# Exhibit E54

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/nhl-transactions.html | N.H.L. Transactions | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/senate-rollcall-vote-on-military-pay-rise.html | Senate Rollâ€šÃ„Ã´Call Vote On Military Pay Rise | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/lois-k-williams-artist-71-is-dead.html | LOIS K. WILLIAMS, ARTIST, 71, IS DEAD | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/the-black-thumb.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/fair-now-favored-in-philadelphia-bicentennial-panel-reverses.html | FAIR NOW FAVORED IN PHILADELPHIA | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/ashe-drops-a-set-but-tops-russian-riessen-and-smith-victors.html | ASHE DROPS A SET BUT TOPS RUSSIAN | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/bridge-late-rally-helps-tourists-to-beat-strong-thai-team.html | Bridge:Late Rally Helps Tourists To Beat Strong Thai Team | True | BY Alan Truscott Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/harvardmit-arms-experts-pleased-by-nixons-move-on-talks.html | Harvardâ€šÃ„Ã®M.I.T. Arms Experts Pleased by Nixon's Move on Talks | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/one-dead-34-hurt-as-irt-trains-stall-2-hours-with-8000-one-woman.html | One Dead, 34 Hurt As IRT Trains Stall 2 Hours With 8,000 | True | By Michael. Knight | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/patterson-decisively-outpoints-daniels-in-cleveland-10rounder.html | Patterson Decisively Outpoints Daniels in Cleveland 10â€šÃ„Ã´Rounder | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/city-shuts-down-a-musty-reservoir.html | City Shuts Down a Musty Reservoir | True | By David Bird | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/prosecutor-asks-mild-sentences-for-four-jews-in-riga.html | Prosecutor Asks Mild Sentences for Four Jews in Riga | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/times-colleagues-salute-knowles-and-grutzner.html | Times Colleagues Salute Knowles and Grutzner | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/the-wine-worlds-velasquez-one-bottle-is-sold-for-5000.html | The Wine World's Velasquez: One Bottle Is Sold for $5,000 | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/job-safety-targets-set.html | Job Safety Targets Set | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/democrats-offer-new-us-aid-plan-revenuesharing-proposal-exceeds.html | DEMOCRATS OFFER NEW U.S. AID PLAN | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/laird-assures-brandt-on-berlin-goals.html | Laird Assures Brandt on Berlin Goals | True | Hobart Taylor Jr. | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/fairchild-seeking-klif.html | Fairchild Seeking KLIF | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/vonnegut-at-arts-academy-recounts-early-joys-recalls-fathers.html | Vonnegut, at Arts Academy, Recounts Early Joys | True | By John Darnton | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/will-agencies-lose-tv-fees.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/aid-sec-on-ios-vesco-is-ordered-upholding-by-us-court-of-inquiry.html | AID S.E.C. ON I.O.S., VESCO IS ORDERED | True | By Robert J. Cole Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/charade-in-prague.html | Charade in Prague | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/exports-to-soviet-up.html | Exports to Soviet Up | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/serkin-cancels-series.html | Serkin Cancels Series | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/economic-gauge-up-for-6th-month-index-of-leading-indicators-rose-14.html | ECONOMIC GAUGE UP FOR 6TH MONTH | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/article-4-no-title.html | Article 4 â€šÃ„Ã®â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/lockheed-deficit-widened-in-year-86million-lost-in-70-and-96million.html | LOCKHEED DEFICIT WIDENED IN YEAR | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/us-captures-golf-lead-us-golfers-gain-walker-cup-lead.html | U.S. Captures Golf Lead | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/she-just-got-her-degree-in-history-but-she-wants-job-as-cook.html | She Just Got Her Degree in History but She Waits Job as Cook | True | By Raymond A. Sokolov Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/cowles-is-named-to-times-board.html | Cowles Is Named to Times Board | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/1000-at-west-hartford-rites-for-exenator-thomas-dodd.html | 1,000 at West Hartford Rites For Exâ€šÃ„Ã´Senator Thomas Dodd | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/havana-says-poet-assails-defenders.html | HAVANA SAYS POET ASSAILS DEFENDERS | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/real-estate-tax-could-rise-in-city-under-gop-plan-albany-chiefs.html | REAL ESTATE TAX COULD RISE IN CITY UNDER G.O.P. PLAN | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/gimbels-profit-drop-put-to-creditsystem-upset-gimbels-traces-lag-in.html | Gimbel's Profit Drop Put to Creditâ€šÃ„Ã´System Upset | True | By Isadore Barmasii | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/sato-barring-a-revaluation-of-the-yen-criticizes-comments-by.html | Sato, Barring a Revaluation of the Yen, Criticizes Comments by Americans | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/coop-city-home-to-40000-is-given-tempered-praise.html | Coâ€šÃ„Ã´op City, Home to 40,000, Is Given Tempered Praise | True | By James F. Clarity | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/hanker-warns-of-school-strike-says-teachers-may-resort-to-ultimate.html | HANKER WARNS OF SCHOOL STRIKE | True | By Edward Ranzal | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/albany-passes-decontrol-for-vacated-flats-here-albany-passes-a-city.html | Albany Passes Decontrol For Vacated Flats Here | True | By Francis X. Clines Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/western-union-strike-set.html | Western Union Strike Set | True | | 1999-06-28 | RE0000805124 | B00000671904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/woman-in-drug-case-gets-20-years-to-life.html | WOMAN IN DRUG CASE GETS 20 YEARS TO LIFE | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/chelsea-flower-show-blooms-for-50th-time.html | Chelsea Flower Show Blooms for 50th Time | True | By Judith Weinraub Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/article-1-no-title.html | Article 1 â€ƒâ€ƒâ€ƒâ€” No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/s-e-c-penalizes-value-line-head-injunction-against-bernhard-is-also.html | S.E.C. PENALIZES VALUE LINE HEAD | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/hein-and-yovicsin-get-awards.html | Hein and Yovicsin Get Awards | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/drug-manufacturers-accused-of-deceptions-in-advertising.html | Drug Manufacturers Accused Of Deceptions in Advertising | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/s-c-reynolds-jr-64-i-investment-bankeri.html | S. C. REYNOLDS JR., 64, INVESTMENT BANKER | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/tell-international-forum-how-overseas-dollar-market-operates.html | Tell International Forum How Overseas Dollar Market Operates | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/judge-maresa-is-fifth-democrat-in-contest-for-surrogates-post.html | Judge Maresa Is Fifth Democrat In Contest for Surrogate's Post | True | Hobart Taylor Jr. | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/250000-insert-set-by-shearson-hammill.html | Advertising | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/burton-stops-harris-in-4th.html | Burton Stops Harris in 4th | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/eurodollar-borrowings-up.html | Eurodollar Borrowings Up | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/frank-c-l-merritt.html | FRANK C. L. MERRITT | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/general-foods-corp-sets-mark-in-earnings-for-the-fiscal-year.html | General Foods Corp. Sets Mark In Earnings for the Fiscal Year | True | By William D. Smith | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/arrest-in-turkey-denied.html | Arrest in Turkey Denied | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/the-price-of-clean-water.html | The Price of Clean Water | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/roundup-3-catchers-deliver-the-goods.html | Roundup: 3 Catchers Deliver the Goods | True | By Sam Goldaper | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/june-1-rise-planned-in-bagpaper-prices.html | JUNE 1 RISE PLANNED IN BAGâ€ƒâ€”PAPER PRICES | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/surprise-key-element-of-cannes-film-fete.html | Surprise Key Element of Cannes Film Fete | True | Hobart Taylor Jr. | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/coast-man-seized-in-dozen-killings-farm-labor-contractor-37-held-as.html | COAST MAN SEIZED IN DOZEN KILLINGS | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/vietnam-pharmacies-barred-to-gis-in-drug-fight.html | Vietnam Pharmacies Barred to G.I.'s in Drug Fight | True | Hobart Taylor Jr. | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/debate-embroils-panel-on-schools-evaluation-unit-is-divided-by-5.html | DEBATE EMBROILS PANEL ON SCHOOLS | True | By Leonard Buder | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/united-presbyterians-end-assembly-on-10th-day.html | United Presbyterians End Assembly on 10th Day | True | By George Dugan Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/australia-is-seeking-peking-dialogue.html | AUSTRALIA IS SEEKING PEKING â€ƒâ€ƒâ€”DIALOGUEâ€ƒâ€” | True | | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-27 | 1971-05-27 | https://www.nytimes.com/1971/05/27/archives/australian-airline-pays-560000-in-bomb-hoax-qantas-pays-560000-in-a.html | Australian Airline Pays $560,000 in Bomb Hoax | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805124 | B00000671904 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/top-lottery-prize-is-shared-by-four-a-presser-and-his-kin-win-25000.html | TOP LOTTERY PRIZE IS SHARED BY FOUR | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/the-legal-battle-in-california-the-stakes-could-be-presidential-in.html | The Legal Battle in California | True | John V. Tunney | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/bridge-eastern-regional-title-play-gets-under-way-here-today.html | Bridge: Eastern Regional Title Play Gets Under Way Here Today | True | BY Alan Truscott | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/subway-safety.html | Subway Safety | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/tigers-beat-yanks-43-as-lolich-notches-8th-victory.html | Tigers Beat Yanks, 4â€ƒâ€”3, as Lolich Notches 8th Victory | True | By Thomas Rogers Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/big-board-scored-by-examex-chief-etherington-urges-overhaul-of.html | BIG BOARD SCORED BY EXâ€ƒâ€”AMEX CHIEF | True | By Robert E. Bedingfield Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/screen-films-by-women.html | Screen: Films by Women | True | Howardthompson | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/muskie-proposes-medical-rights-in-talk-here-he-calls-for-full.html | MUSKIE PROPOSES â€ƒâ€”MEDICAL RIGHTSâ€ƒâ€” | True | By Jane E. Brody | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/sor-spnrad-7-j.html | ISIDOR SFINRAD, 77, EXâ€ƒâ€”H. & M. OFFICIAL | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/alfred-wright-jr-an-editor-for-sports-illustrated-dead.html | Alfred Wright Jr., an Editor For Sports Illustrated, Dead | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/coop-on-east-side-denies-sales-bias-apartment-house-directors-reply.html | COâ€ƒâ€”OP ON EAST SIDE DENIES SALES BIAS | True | By Walter H. Waggoner | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/cruguet-scores-fourth-victory-of-day-with-bold-inquiry-gleaming.html | Cruguet Scores Fourth Victory of Day With Bold Inquiry | True | By Joe Nichols | 1999-06-28 | RE0000805123 | B00000671903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/hazards-cited-in-rescuing-stranded-irt-passengers.html | Hazards Cited in Rescuing Stranded IRT Passengers | True | By Frank J. Prial | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/661871-wins-in-jersey.html | 661871 Wins in Jersey | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/cowles-folding-venture-magazine.html | Advertising: | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/nixon-says-us-wont-pull-out-of-ilo-at-this-point-in-time.html | Nixon Says U.S. Won't Pull Out Of I. L.O. â€¦â€¦'at This Point in Timeâ€¦â€¦' | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/inflationunemployment-curb.html | Inflationâ€¦â€¦'Unemployment Curb | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/occidental-petroleum-earnings-for-quarter-are-64c-a-share.html | Occidental Petroleum Earnings For Quarter Are 64c a Share | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/britains-golfers-take-walker-cup-britain-captures-walker-cup-1311.html | Britain's Golfers Take Walker Cup | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/article-2-no-title.html | Major League Baseball | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/commodity-price-index-off-04-from-weekago-level.html | Commodity Price Index Off 0.4 From Weekâ€¦â€¦'Ago Level | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/horspfal-weaves-an-operatic-tapestry-of-indians.html | â€¦â€¦'Horspfalâ€¦â€¦' Weaves an Operatic Tapestry of Indians | True | By Theodore Strongin | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/rise-is-forecast-for-consumer-buying-rise-in-buying-forecast.html | Rise Is Forecast for Consumer Buying | True | By Herbert Koshetz | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/the-screen-kuroneko-a-mystical-story-from-japan.html | The Screen | True | A. H. Weiler | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/labor-in-britain-wins-byelection-victory-likely-to-encourage.html | LABOR IN BRITAIN WINS BYâ€¦â€¦'ELECTION; Victory Likely to Encourage Opposition to Market | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/dik-brtjinswigk-composer-i-dead-professor-emeritus-of-music-at-city.html | MARK BRUNSWICK, COMPOSER, IS DEAD | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/german-trade-surplus-dips.html | German Trade Surplus Dips | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/connecticut-acting-on-phosphate-ban.html | Connecticut Acting on Phosphate Ban | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/is-the-fruit-of-peace-ripe.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/ford-calls-cleanair-goal-impossible-task-in-cities.html | Ford Calls Cleanâ€¦â€¦'Air Goal â€¦â€¦'Impossible Taskâ€¦â€¦' in Cities | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/seton-hall-wins-31-in-ncaa-playoffs.html | SETON HALL WINS, 3â€¦â€¦'1, IN N.C.A.A. PLAYOFFS | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/editors-rated-on-lending-law-jewelry-stores-and-used-car-dealers.html | REDITORS RATED ON LENDING LAW | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/protest-mars-start-of-final-city-hall-budget-hearing.html | Protest Mars Start of Final City Hall Budget, Hearing | True | By Edward C. Burks | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/roundup-borrowed-bat-puts-brocks-streak-at-23.html | Roundup: Borrowed Bat Puts Brock's Streak at 23 | True | By Sam Goldaper | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/department-store-sales-up.html | Department Store Sales Up | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/anaconda-votes-dividend-sets-executive-changes.html | Anaconda Votes Dividend; Sets Executive Changes | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/2-amendments-on-perot-approved-by-big-board.html | 2 Amendments on Perot Approved by Big Board | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/british-quietly-shifting-tactics-in-drive-on-ulster-terrorists.html | Britain Quietly Shifting Tactics in Drive on Ulster Terrorists | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/experts-think-sst-of-russians-meets-us-noise-standard-tu144-may.html | Experts Think SST Of Russians Meets U.S. Noise Standard | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/foe-repulsed-in-cambodia-saigon-says.html | Foe Repulsed in Cambodia, Saigon Says | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/ziegler-cards-8underpar-62-for-2shot-edge-in-thomas-memphis-golf.html | Ziegler Cards 8â€¦â€¦'Underâ€¦â€¦'Par 62 for 2â€¦â€¦'Shot Edge in Thomas Memphis Golf | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/article-3-no-title.html | Article 3 â€¦â€¦'â€¦â€¦' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/nuremberg-has-not-failedyet.html | Nuremberg Has Not Failedâ€¦â€¦'Yet | True | By Bruno V. Bitker | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/unofficial-tally-indicates-lead-for-fox-management.html | Unofficial Tally Indicates Lead for Fox Management | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/us-policy-shift-urged-at-steel-forum-j-i-chief-calls-for-a-change.html | U.S. Policy Shift Urged at Steel Forum | True | By Robert Walker | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/amex-prices-off-as-volume-drops-downward-trend-develops-erasing.html | AMEX PRICES OFF AS VOLUME DROPS | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/nixon-memorial-day-plea.html | Nixon Memorial Day Plea | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/job-crisis-afflicts-exconvicts.html | Job Crisis Afflicts Exâ€¦â€¦'Convicts | True | By Fred Ferretti | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/few-women-found-in-top-us-jobs.html | Few Women Found in Top U.S. Jobs | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/-my-mother-the-doctor-the-children-can-now-say.html | â€˜My Mother, the Doctor,â€™ â€˜ the Children Can Now Say | True | By Judy Klemesrud | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/albany-democrats-rebel-at-gop-necessity-bill.html | Albany Democrats Rebel At G.O.P. â€˜Necessityâ€™ Bill | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/villanova-seeks-3d-track-crown-wildcats-headed-by-liquori-want-ic.html | VILLANOVA SEEKS 3D TRACK CROWN | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/debs-myers-honored.html | Debs Myers Honored | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/a-raid-against-freedom.html | A Raid Against Freedom | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/seale-to-be-freed-on-25000-bond.html | SEALE TO BE FREED ON $25,000 BOND | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/front-page-1-no-title-scores-of-notables-attend-preview-of-kennedy.html | Scores of Notables Attend Preview of Kennedy Center | True | By Nan Robertson Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/no-mention-of-taiwan.html | No Mention of Taiwan | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/5-peace-activists-ask-aid-on-taxes-seek-contributions-to-pay-15000.html | 5 PEACE ACTIVISTS ASK AID ON TAXES | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/hope-lingers-for-belmont-stakes-otb.html | Hope Lingers for Belmont Stakes OTB | True | By Steve Cady | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/author-of-study-on-gi-addiction-robert-hampton-steele.html | Author of Study on G.I. Addiction | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/faisal-uses-own-chef-at-white-house-lunch.html | Faisal Uses Own Chef At White House Lunch | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/article-7-no-title.html | Article 7 â€“ â€˜ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/okada-keeps-orient-title.html | Okada Keeps Orient Title | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/newsboy-moriarty-tortured-says-three-sought-millions.html | â€˜Newsboy â€™ Moriarty Tortured; Says Three Sought â€˜Millionsâ€™ | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/stasiuk-dropped-as-flyers-coach-year-remaining-on-contract.html | STASIUK DROPPED AS FIXERS' COACH | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/nixon-flying-to-west-point-to-review-cadet-corps.html | Nixon Flying to West Point To Review Cadet Corps | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/house-team-asks-army-to-cure-addicts.html | House Team Asks Army to Cure Addicts | True | By Felix Belair Jr. Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/australia-seeking-plane-bomb-hoaxer.html | AUSTRALIA SEEKING PLANE BOMB HOAXER | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/cliff-gorman-reflects-on-role-as-lenny.html | Cliff Gorman Reflects on Role as â€˜Lennyâ€™ | True | By Mel Gussow | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/nassau-bar-honors-fuld.html | Nassau Bar Honors Fuld | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/sharp-expansion-in-money-is-noted-higher-than-usual-levels-shown-in.html | SHARP EXPANSION IN MONEY IS NOTED | True | By H. Erich Heinemann | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/six-securities-dealers-are-expelled-by-nasd.html | Six Securities Dealers Are Expelled by N.A.S.D. | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/rail-carloadings-reported-lower.html | RAIL CARLOADINGS REPORTED LOWER | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/a-kimberly-has-a-style-all-its-own.html | A Kimberly Has a Style All its Own | True | By Bernadine Morris | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/william-lewis.html | WILLIAM LEWIS | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/gaku-troupe-offers-a-variety-of-dances-in-riverside-series.html | Gaku Troupe Offers A Variety of Dances In Riverside Series | True | By Anna Kisselgoff | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/legislature-votes-to-restrict-cost-of-civil-service-pensions.html | Legislature Votes to Restrict Cost of Civil Service Pensions | True | By Alfonso A. Narvaez Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/faisal-in-us-asks-pressure-on-israelis.html | Faisal, in U.S., Asks Pressure on Israelis | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/15th-body-uncovered-in-coast-slayings.html | 15th Body Uncovered in Coast Slayings | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/curbs-on-pep-pills-sought-in-plan-by-justice-agency-justice-agency.html | Curbs on Pep Pills Sought In Plan by Justice Agency | True | By Richard D. Lyons Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/brooklyn-park-named.html | Brooklyn Park Named | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/report-criticizes-fda-over-its-scientific-effort-report-criticizes.html | Report Criticizes F.D.A. Over Its Scientific Effort | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/kenny-is-guarded-by-us-marshals-judge-acts-after-immunity-is.html | KENNY IS GUARDED BY U.S. MARSHALS | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/copper-trading-halted-in-heavy-profittaking.html | Copper Trading Halted in Heavy Profitâ€“Taking | True | By James J. Nagle | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/clothing-makers-approve-pay-rise-agree-to-contract-providing-60.html | CLOTHING MAKERS APPROVE PAY RISE | True | By Damon Stetson | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/contempt-for-education.html | Letters to the Editor | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/golf-writers-cite-borek.html | Golf Writers Cite Borek | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/article-6-no-title.html | Article 1 â€“ â€˜ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805123 | B00000671903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/turkey-barbecue-on-memorial-day.html | Turkey Barbecue On Memorial Day | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/tricia-nixon-to-shun-secret-exit.html | Tricia Nixon to Shun Secret Exit | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/the-5000-bottle-of-wine-is-it-really-vinegar.html | The $5,000 Bottle of Wine | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/judge-chides-us-and-liî€3â„¢â€šâ„¢V on Okonite-companies-take-merger-actions.html | Judge Chides U.S. and Liî€3â„¢â€šâ„¢V on Okonite | True | By Alexander R. Hammer | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/article-5-no-title.html | Article 5 â„¢â€šâ„¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/the-news-in-newark-struck-for-2d-day.html | THE NEWS IN NEWARK STRUCK FOR 2D DAY | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/nader-turns-to-canada-for-first-time.html | Nader Turns to Canada for First Time | True | By Jay Walz Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/monmouth-invites-canonero.html | Monmouth Invites Canonero | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/japan-firm-on-yen.html | Japan Firm on Yen | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/tv-chatter-quotient-of-talk-shows-buckley-and-susskind-tackle-real.html | TV: Chatter Quotient of Talk Shows | True | By John J. O'Connor | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/nixon-reportedly-drops-plans-to-nominate-watson-as-judge.html | Nixon Reportedly Drops Plans To Nominate Watson as Judge | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/black-youths-vent-angar-at-scene-of-mississippi-girls-slaying.html | Black Youths Vent Angar at Scene of Mississippi Girl's Slaying | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/jeers-to-cheers.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/dispute-in-wording-bill-blocks-compromise-on-corona-homes.html | Dispute in Wording Bill Blocks Compromise on Corona Homes | True | By Francis X. Clines Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/fas-counter-trades-are-barred-by-sec.html | FAS COUNTER TRADES ARE BARRED BY S.E.C. | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/albertoculver-and-ayer-part.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/train-collision-kills-47-in-west-germany-47-die-in-germany-in-train.html | Train Collision Kills 47 in West Germany | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/governor-advised-mayor-to-drop-appointees-first-governor-urged-drop.html | Governor Advised Mayor To Drop Appointees First | True | By Martin Tolchin | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/forgery-charged-to-job-plan-head-us-warrant-is-issued-for-alderman.html | FORGERY CHARGED TO JOB PLAN HEADS | True | By Seth S. King Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/jack-kroll-led-cgo-in-po_itics-former-ohio.html | JACK KROLL, LED C.I.O. IN POLITICS | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/the-screen-holy-outlaw-opens-on-bleecker-double-bill.html | The Screen | True | By Roger Greenspun | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/us-judge-orders-garrison-to-stop-prosecuting-shaw.html | U.S. Judge Orders Garrison to Stop Prosecuting Shaw | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/ibm-cuts-prices-of-computer-parts-price-shifts-set-on-varied-goods.html | I.B.M. Cuts Prices of Computer Parts | True | By William D. Smith | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/harryorgâ„4i-c-b-s-producer-winner-of-many-prizes-for-documentaries.html | HARRY MORGAN,41, C. B. S. PRODUCER | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/us-trade-balance-off-sharply-in-april-record-imports-result-in.html | U.S. Trade Balance Off Sharply in April | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/argentine-leader-reshuffles-cabinet.html | Argentine Leader Reshuffles Cabinet | True | By H. J. Maidenberg Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/changes-in-reserve-act.html | Changes in Reserve Act | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/woman-advances-at-ivy-league-college.html | Notes on People | True | Albin Krebs | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/text-of-the-treaty-of-friendship-and-cooperation-signed-by-soviet.html | Text of the Treaty of Friendship and Cooperation Signed by Soviet and Egypt | True | Anwar Sadat | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/suit-by-king-seeks-billion-from-ios-which-is-suing-him-suits-are.html | Suit by King Seeks Billion From I.O.S., Which Is Suing Him | True | By Robert J. Cole | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/lindsay-proposes-national-cities-at-indiana-parley-he-asks-special.html | LINDSAY PROPOSES â„3â„¢â€šâ„¢NATIONAL CITIESâ„3â„¢â€šâ„¢ | True | By John Herbers Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/power-plants-resented-in-colorado.html | Power Plants Resented in Colorado | True | By Gladwin Hill Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/brezhnev-hints-at-czech-trials-he-asserts-in-prague-that-reformers.html | BREZHNEV HINTS AT CZECH TRIALS | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/brass-society-performs-presidio-27.html | Brass Society Performs â„3â„¢â€šâ„¢Presidio 27â„3â„¢â€šâ„¢ | True | By Donal Henahan | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/screen-femme-douce-1970-film-fete-entry-by-bresson-opens.html | Screen: â„3â„¢â€šâ„¢Femme Douceâ„3â„¢â€šâ„¢ | True | By Roger Greenspun | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/article-1-no-title.html | Article 1 â„3â„¢â€šâ„¢ No Title | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/lindsay-protests-passage-of-vacant flat-decontrol-urges-governor-to.html | Lindsay Protests Passage Of Vacantâ„3â„¢â€šâ„¢Flat Decontrol | True | By Steven R. Weisman | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/prominent-greeks-facing-trial-as-conspirators-prominent-greeks-face.html | Prominent Greeks Facing Trial as Conspirators | True | By Mario S. Modiano Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/alcindor-to-wed-then-play-for-stars.html | Alcindor to Wed, Then Play for Stars | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/richey-triumphs-in-straight-sets-10-americans-in-3d-round-of-french.html | RICHEY TRIUMPHS IN STRAIGHT SETS | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/bomb-explodes-in-car-carrying-4-men-and-60000-to-airport.html | Bomb Explodes in Car Carrying 4 Men and $60,000 to Airport | True | By Paul L. Montgomery | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/sports-program-for-poor.html | Sports Program for Poor | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/victorian-ice-and-arsenic.html | Books of The Times | True | By Walter Clemons | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/phyllis-m-lintott-is-deadi-a-british-information-aide.html | Phyllis M. Lintott Is Dead; A British Information Aide | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/reserve-clears-7-added-roles-for-bank-holding-corporations.html | Reserve Clears 7 Added Roles For Bank Holding Corporations | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/krulicki-23-quits-hockey.html | Krulicki, 23, Quits Hockey | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/davis-case-lawyer-kicked-by-magee.html | DAVIS CASE LAWYER KICKED BY MAGEE | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/slim-maple-crop-expected.html | Slim Maple Crop Expected | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/450million-rise-in-city-taxes-due-rockefeller-says-but-governor.html | $450â€‹MILLION RISE IN CITY TAXES DUE, ROCKEFELLER SAYS | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/mcgovern-faces-surgery.html | McGovern Faces Surgery | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/284969-granted-for-3-tv-series-public-broadcasting-aided-by-us-in.html | $284,969 GRANTED FOR 3 TV SERIES | True | By Louis Calta | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/col-parker-hitt-931-cryptology-experti.html | COL. PARKER HITT, 93, CRYPTOLOGY EXPERT | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/defection-hearing-set.html | Defection Hearing Set | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/4-riga-jews-given-terms-to-3-years-seaman-barred-by-coast-guard.html | 4 RIGA JEWS GIVEN TERMS TO 3 YEARS | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/what-must-the-university-be.html | What Must the University Be? | True | By Douglas F.dowd | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/longhaired-policeman-sentenced-by-department.html | Longâ€‹Â°Haired Policeman Sentenced by Department | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/mccarthy-and-third-parties.html | WASHINGTON | True | By James Reston | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/attack-on-concorde-decried.html | Letters to the Editor | True | Robert Adley | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/the-seale-jurors-one-tells-of-fear-during-deliberations-another.html | The Seale Jurors: One Tells of Fear During Deliberations, Another Only of â€‹Â°Screeching Among Femalesâ€‹Â° | True | By Lesley Oelsner | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/penn-hires-massimino.html | Penn Hires Massimino | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/groton-conn-gi-killed.html | Groton, Conn., G.I. Killed | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/1925-winner-tuning-up-for-indy-500.html | 1925 Winner Tuning Up for Indy 500 | True | By John S. Radosta Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/wednesdays-fights.html | Wednesday's Fights | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/front-page-2-no-title.html | Front Page 2 â€‹Â°â€‹Â° No Title | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/new-member-of-congress.html | New Member of Congress | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/americans-sweep-prizes-at-cannes-fete.html | Americans Sweep Prizes at Cannes Fete | True | By Cynthia Grenier Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/an-oregonian-at-columbia-a-story-of-changes-the-changes-in-4-years.html | An Oregonian at Columbia: A Story of Changes | True | By Deirdre Carmody | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/power-crisis-a-case-for-drastic-measures.html | Letters to the Editor | True | William K. Jones | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/arbitrator-draws-offbroadway-pact.html | ARBITRATOR DRAWS OFFâ€‹Â°BROADWAY PACT | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/rozelle-feels-labor-discord-will-not-block-seasons-start.html | Rozelle Feels Labor Discord Will Not Block Season's Start | True | By William N. Wallace | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/angkor-shelling-laid-to-foe.html | Angkor Shelling Laid to Foe | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/silvermine-college-to-close-in-june-funds-exhausted.html | Silvermine College To Close in June; Funds Exhausted | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/dow-off-by-063-as-volume-lags-index-closes-at-90578-as-1261-million.html | DOW OFF BY 0.63 AS VOLUME LAGS | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/demartinos-make-home-in-florida-face-a-30day-term-here-for-not.html | DEMARTINOS MAKE HOME IN FLORIDA | True | By Alfred E. Clark | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/two-given-90-days-for-trying-to-seize-computer-at-nyu.html | Two Given 90 Days For Trying to Seize Computer at N.Y.U. | True | | 1999-06-28 | RE0000805123 | B00000671903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/hodges-denies-any-dissension-with-mets.html | Hodges Denies Any Dissension With Mets | True | By Joseph Durso | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/studebaker-makes-high-promotions.html | STUDEBAKER MAKES HIGH PROMOTIONS | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/mariner-shot-tomorrow.html | Mariner Shot Tomorrow | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/director-of-waterfront-body-resigns-law-practice.html | Director of Waterfront Body Resigns Law Practice | True | By Richard Phalon | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/article-4-no-title.html | Article 4 â€¦â€¦â€¦â€¦â€¦â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/us-court-orders-release-of-data-on-suspected-meat.html | U.S. Court Orders Release Of Data on Suspected Meat | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/horn-music-by-tillotson-at-festival.html | Horn Music By Tillotson At Festival | True | Raymond Ericson | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/wood-field-and-stream-precise-guidelines-for-fish-eaters-await.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/berlin-remains-the-test.html | Berlin Remains the Test | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/chile-quickens-pace-of-state-ownership.html | Chile Quickens Pace of State Ownership | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/citys-criminal-courts-cutting-backlog.html | City's Criminal Courts Cutting Backlog | True | By Juan M. Vasquez | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/big-bad-business-of-america.html | Books of The Times | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/laverne-hanover-takes-dan-patch-pace-section.html | Laverne Hanover Takes Dan Patch Pace Section | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/president-shuns-1972-ballot-role-taft-will-be-ohio-primary-standin.html | PRESIDENT SHUNS 1972 BALLOT ROLE | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/two-daily-news-drivers-guilty-of-stealing-papers.html | Two Daily News Drivers Guilty of Stealing Papers | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/contract-awards.html | CONTRACT AWARDS | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/blood-cell-sickling-is-inhibited-in-laboratory-tests.html | Blood Cell Sickling Is Inhibited in Laboratory Tests | True | By Nancy Hicks | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/us-war-toll-put-at-38-in-week.html | U.S. War Toll Put at 38 in Week | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/market-place-new-fund-aims-for-tax-break.html | Market Place: New Fund Aims For Tax Break | True | By Robert Metz | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/article-9-no-title-gain-of-17-listed-for-all-projects.html | Gain of 17% Listed for All Projects | True | By Thomas W. Ennis | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/peekskill-police-fired-on.html | Peekskill Police Fired On | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/guilty-in-heroin-case.html | Guilty in Heroin Case | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/beck-files-action-under-chapter-x-2-trustees-named-beck-files.html | Beck Files Action Under Chapter X; 2 Trustees Named | True | By Isadore Barmash | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/soviet-and-egypt-sign-15â€¦â€¦â€YEAR-pact-aid-will-continue-friendship-and.html | SOVIET AND EGYPT SIGN 15â€¦â€¦â€YEAR PACT; AID WILL CONTINUE | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/us-women-stand-vigil-at-peace-talks-in-paris.html | U.S. Women Stand Vigil At Peace Talks in Paris | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/rotc-officials-look-to-small-colleges-to-offset-cuts-in-east.html | R.O.T.C. Officials Look to Small Colleges to Offset Cuts in East | True | By Ralph Blumenthal Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/front-page-3-no-title.html | Front Page 3 â€¦â€¦â€¦â€¦â€ No Title | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/austrians-and-chinese-agree-to-establish-diplomatic-ties.html | Austrians and Chinese Agree To Establish Diplomatic Ties | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/foreign-policy-association-elects-3-new-directors.html | Foreign Policy Association Elects 3 New Directors | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/nine-are-indicted-as-stock-riggers-dioguardi-named-in-group-accused.html | NINE ARE INDICTED AS STOCK RIGGERS | True | By Morris Kaplan | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/morton-refuses-power-plant-stay-names-group-to-examine-all-factors.html | MORTON REFUSES POWER PLAT STAY | True | By William M. Blair Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/fund-for-pakistanis-gains.html | Fund for Pakistanis Gains | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/credit-markets-bond-prices-climb.html | Credit Markets: Bond Prices Climb | True | By John H. Allan | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/alleged-brutality-in-israel.html | Letters to the Editor | True | Shirley Landman | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/article-8-no-title-dollar-challenged.html | Dollar Challenged | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/watson-comments.html | Watson Comments | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/a-bargain-if-you-dont-eat.html | A Bargainâ€¦â€¦â€If You Don't Eat | True | Raymond A. Sokolov | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/thousands-of-dollars-pouring-in-for-families-of-slain-policemen.html | Thousands of Dollars Pouring In For Families of Slain Policemen | True | By Martin Arnold | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/escongresswoman-set-to-head-tariff-agency.html | Exâ€¦â€¦â€Congresswoman Set To Head Tariff Agency | True | | 1999-06-28 | RE0000805123 | B00000671903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/remedies-for-dollar-crisis.html | Letters to the Editor | True | Benjamin H. Beckhart | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-28 | 1971-05-28 | https://www.nytimes.com/1971/05/28/archives/sneak-punch-on-rents.html | Sneak Punch on Rents | True | | 1999-06-28 | RE0000805123 | B00000671903 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/motorists-ride-free.html | Letters to the Editor | True | Michael Weiss | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/czech-intellectuals-expect-tighter-curbs.html | Czech Intellectuals Expect Tighter Curbs | True | By Harold C. Schonberg Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/gary-teachers-vote-strike.html | Gary Teachers Vote Strike | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/expulsions-announced.html | Expulsions Announced | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/women-win-admittance-to-500-garage-area.html | Women Win Admittance To â€˜Â¿500â€™Â¿ Garage Area | True | By George Vecsey Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/stella-frost-out-of-yonkers-pace-ailing-new-zealand-mare-to-skip.html | STELLA FROST OUT OF YONKERS PACE | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/appeals-court-upholds-busing-to-integrate-schools-in-pontiac.html | Appeals Court Upholds Busing To Integrate Schools in Pontiac | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/article-1-no-title.html | Article 1 â€¦Â¿â€¦Â¿Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/gulf-waters-eating-away-a-louisiana-resort-beach.html | Gulf Waters Eating Away a Louisiana Resort Beach | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/a-beauty-contest-with-a-difference-saigons-first-and-girls-didnt.html | A Beauty Contest With a Difference: Saigon's First, and Girls Didn't Weep | True | By Gloria Emerson Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/defunct-bridal-salon-besieged-in-queens.html | Defunct Bridal Salon Besieged in Queens | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Sherman Drutman | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/rohr-corporation.html | Rohr Corporation | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/fischer-takes-50-lead-in-world-title-chess-match.html | Fischer Takes 5â€¦Â¿â€¦Â¿Â¨0 Lead In World Title Chess Match | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/city-borrowing-approved.html | City Borrowing Approved | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/witnesses-and-autopsy-report-rebut-police-version-of-negros-slaying.html | Witnesses and Autopsy Report Rebut Police Version Of Negro's Slaying During Chattanooga Disorders | True | By James T. Wooten Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/imf-credit-to-honduras.html | I.M.F. Credit to Honduras | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/swiss-banks-statement.html | Swiss Bank's Statement | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/symington-seeks-secret-session-on-us-laos-role.html | Symington Seeks Secret Session on U.S. Laos Role | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/smithsonian-cant-find-keys-to-centennial-safe.html | Smithsonian Can't Find Keys to Centennial Safe | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/nba-allstars-without-alcindor-defeat-aba-12520-at-astrodome-knicks.html | N.B.A. Allâ€¦Â¿â€¦Â¿Â¨Stars, Without Alcindor, Defeat A.B.A., 125â€¦Â¿â€¦Â¿Â¨120, at Astrodome | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/keppel-leaves-board-of-city-u-ethics-unit-saw-possibility-for-a.html | KEPPEL LEAVES BOARD OF CITY U. | True | By Leonard Buder | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/unions-protest-expected-layoffs-by-city.html | Unions Protest Expected Layoffs by City | True | By Damon Stetson | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/job-safety-rules-take-effect-today.html | JOB SAFETY RULES TAKE EFFECT TODAY | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/la-guardia-jet-is-hijacked-and-flown-to-the-bahamas-la-guardia-jet.html | La Guardia Jet Is Hijacked And Flown to the Bahamas | True | By Grace Lichtenstein | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/huge-aid-to-cities-opposed-by-agnew-he-cautions-against-hasty.html | HUGE AID TO CITIES OPPOSED BY AGNEW | True | By John Herbers Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/catholic-order-meeting-on-mozambique-pullout.html | Catholic Order Meeting on Mozambique Pullout | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/syriansoviet-pact-now-expected-also.html | SYRIANâ€¦Â¿â€¦Â¿Â¨SOVIET PACT NOW EXPECTED ALSO | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/jerusalems-old-jewish-quarter-is-losing-its-arab-character.html | Jerusalemâ€™s Old Jewish Quarter Is Losing Its Arab Character | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/dance-robbinss-genius-goldberg-variations-given-by-city-ballet.html | Dance: Robbins's Genius | True | By Clive Barnes | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/philharmonic-gives-shostakovich-music.html | PHILHARMONIC GIVES SHOSTAKOVICH MUSIC | True | Allen Hughes. | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/roar-of-motorcycles-draws-20811-fans-to-westbury.html | Roar of Motorcycles Draws 20,811 Fans to Westbury | True | By Gerald Eskenazi Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/article-7-no-title.html | Article 7 â€¦Â¿â€¦Â¿Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/uconn-pitcher-leader.html | UConn Pitcher Leader | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/navajos-to-demand-new-coalmine-guarantees-chief-seeks-pledge.html | Navajos to Demand New Coalâ€¦Â¿â€¦Â¿Â¨Mine Guarantees | True | By Gladwin Hill Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/braves-put-boyer-on-the-waiver-list.html | Braves Put Boyer On the Waiver List | True | | 1999-06-28 | RE0000805126 | B00000671906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/opposition-paper-in-singapore-is-closed-on-government-order.html | Opposition Paper in Singapore Is Closed on Government Order | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/robert-middleton-dominates-concert.html | ROBERT MIDDLETON DOMINATES CONCERT | True | Raymond Ericson | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/new-balanchine-ballet-shifts-bow-to-june-17.html | New Balanchine Ballet Shifts Bow to June 17 | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/nato-moves-to-build-up-forces-in-mediterranean-meeting-of-defense.html | NATO Moves to Build Up Forces in Mediterranean | True | By Drew Middleton Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/xenon-bulbs-find-new-use.html | Xenon Bulbs Find New Use | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/pullman-predicts-a-gain.html | Pullman Predicts a Gain | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/otb-pool-for-the-belmont-backed-by-track-officials.html | OTB Pool For the Belmont Backed by Track Officials | True | By Steve Cady | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/columbia-journalism-school-awards-three-fellowships.html | Columbia Journalism School Awards Three Fellowships | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/market-place-stormy-weather-for-hemisphere.html | Market Place: Stormy Weather For Hemisphere | True | By Robert Metz | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/humble-gets-big-contract.html | Humble Gets Big Contract | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/bridge-play-in-goldman-open-pairs-is-feature-of-regionals-today.html | Bridge: Play in Goldman Open Pairs Is Feature of Regionals Today | True | BY Alan Truscott | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/dr-arthur-davidoff.html | DR. ARTHUR DAVIDOFF | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/article-4-no-title.html | Article 4 â€¦â€" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/a-crime-familys-65year-journey-into-legitimacy.html | A Crime Family's 65â€¦â€"Year Journey Into â€¦â€"Legitimacyâ€¦â€" | True | By Fred Ferretti | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/seale-is-released-on-25000-bond-leaves-for-coast.html | Seale Is Released On $25,000 Bond; Leaves for Coast | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Arnold C. Stream | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/art-impromptu-egyptian-exhibition-metropolitan-displays-ancient.html | Art: Impromptu Egyptian Exhibition | True | By John Canaday | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/travelers-leave-for-threeday-holiday.html | Travelers Leave for Threeâ€¦â€"Day Holiday | True | By Michael Stern | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/florida-aide-opposes-extradition-of-demartinos.html | Florida Aide Opposes Extradition of DeMartinos | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/angels-rout-kline-in-3d-beat-yanks-96-6run-burst-in-inning-drives.html | Angels Rout Kline in 3d, Beat Yanks, 96â€¦â€"6 | True | By Leonard Koppett | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/us-gold-imports-up-in-april.html | U.S. Gold Imports Up in April | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/they-became-senates-first-female-pages-and-discovered-womens-lib.html | They Became Senate's First Female Pages and Discovered Women's Lib | True | By Nan Randall Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/patent-chief-will-visit-soviet-in-licensing-bid.html | Patent Chiefâ€¦â€"Will Visit Soviet in Licensing Bid | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/bank-of-japan-governor-decries-trade-imbalance.html | Bank of Japan Governor Decries Trade Imbalance | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/74-service-due-for-both-soviet-sst-and-concorde.html | '74 Service Due for Both Soviet SST and Concorde | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/ge-adds-3-appliances.html | G.E. Adds 3 Appliances | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/angela-lansbury-joining-with-brother-in-sister.html | Angela Lansbury Joining With Brother in â€¦â€"Sisterâ€¦â€" | True | By Louis Calta | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/a-second-soviet-craft-headed-for-mars-is-due-in-december.html | A Second Soviet Craft Headed For Mars | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/rea-and-kouvolo-of-pitt-triumph-in-ic4a-track-panthers-offer.html | REA AND KOUVOLO OF PITT TRIUMPH IN I.C.4â€¦â€"A TRACK | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/high-noon-in-african-history.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/murder-in-mississippi.html | Murder in Mississippi | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/bmw-lifts-auto-prices-to-reflect-rise-in-mark.html | BMW Lifts Auto Prices To Reflect Rise in Mark | True | By Gerd Wilcke | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/lindsay-attacks-state-on-budget-arrogance-and-contempt-seen-in.html | LINDSAY ATTACKS STATE ON BUDGET | True | By Maurice Carroll | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/mrs-charles-parr.html | MRS. CHARLES PARR | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/-and-low-games.html | ...and Low Games | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/nations-held-wary-on-code-for-rebels.html | NATIONS HELD WARY ON CODE FOR REBELS | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/court-upholds-nun-in-berrigan-inquiry-court-backs-nun-in-berrigan.html | Court Upholds Nun In Berrigan Inquiry | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/5-exacta-pays-7048.html | $5 Exacta Pays $7,048 | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/florida-national-banks-file-3213103share-offering.html | Florida National Banks File 3,213,103â€¦â€"Share Offering | True | | 1999-06-28 | RE0000805126 | B00000671906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/inco-is-working-on-color-steels-president-lists-them-among-new.html | INCO IS WORKING ON COLOR STEELS | True | By Robert Walker | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/antiques-chinese-ware-old-clinton-porcelain-noted-as-examples.html | Antiques: Chinese Ware | True | By Marvin D. Schwartz | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/legislators-dissatisfied-with-stewart-field-plan.html | Legislators Dissatisfied With Stewart Field Plan | True | By Thomas P. Ronan Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/crane-eggs-to-be-incubated.html | Crane Eggs to Be Incubated | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/donohue-favored-to-win-indy-500-today.html | Donohue Favored to Win Indy 500 Today | True | By John S. Radosta Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/rites-for-slain-girl-set-at-drew-school.html | RITES FOR SLAIN GIRL SET AT DREW SCHOOL | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/trees-are-uprooted-for-pavilion.html | Trees Are Uprooted for Pavilion | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/lawyer-tells-of-own-illicit-aid-to-aliens.html | Lawyer Tells of Own Illicit Aid to Aliens | True | By Bill Kovach Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/us-aides-see-pact-as-a-soviet-move-to-bolster-role.html | U.S. Aides See Pact as a Soviet Move to Bolster Role | True | By Terence Smith Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/jean-vilar-french-actor-and-director-is-dead.html | Jean Vilar, French Actor and Director, Is Dead | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/aide-says-chile-will-seek-ties-to-soviet-trade-bloc-chile-will-seek.html | Aide Says Chile Will Seek Ties to Soviet Trade Bloc | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/black-caucus-plans-fundraising-dinner.html | BLACK CAUCUS PLANS FUNDâ€šÃ„Â¢RAISING DINNER | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/3-crashes-involving-four-school-buses-injure-a-total-of-96.html | 3 Crashes Involving Four School Buses Injure a Total of 96 | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/government-to-give-the-city-a-part-of-miller-field-on-si.html | Government to Give the City A Part of Miller Field on S.I. | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/vfw-chief-says-withdrawal-should-match-prisoner-release-also-tells.html | V.F.W. Chief Says Withdrawal Should Match Prisoner Release | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/mrs-polikoff-married-here.html | Mrs. Polikoff Married Here | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/coast-slaying-toll-reaches-21-sales-receipts-led-to-suspect-coast.html | Coast Slaying Toll Reaches 21; Sales Receipts Led to Suspect | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/the-little-socialists.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/welfare-residency-law.html | Letters to the Editor | True | Antone G. Singsen | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/miss-stoddart-becomes-bride.html | Miss Stoddart Becomes Bride | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/bobby-jones-takes-lead-in-jazz-combo.html | BOBBY JONES TAKES LEAD IN JAZZ COMBO | True | John S. Wilson | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/residents-leave-pakse.html | Residents Leave Pakse | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/receiver-appointed.html | Receiver Appointed | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/west-german-train-crash-fatal-to-45-laid-to-error.html | West German Train Crash Fatal to 45 Laid to Error | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/fire-stalls-rail-service.html | Fire Stalls Rail Service | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/article-8-no-title.html | Article 8 â€šÃ„Ã¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/ohio-paper-purchased.html | Ohio Paper Purchased | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/loss-continues-for-j-p-stevens-deficit-of-148million-is-posted-for.html | LOSS CONTINUES FOR J. P. STEVENS | True | By Clare M. Reckert | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/film-artistic-vampires.html | Film: Artistic Vampires | True | HOWARD THOMPSON. | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/king-resources-comments-on-lawsuit-filed-by-ios.html | King Resources Comments On Lawsuit Filed by I.O.S. | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/5-of-weeks-9-new-offerings-rise-in-price-as-one-declines.html | 5 of Week's 9 New Offerings Rise in Price as One Declines | True | By Alexander R. Hammer | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/mrs-a-b-williams.html | MRS. A. B. WILLIAMS | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/new-bedford-police-cleared.html | New Bedford Police Cleared | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/laos-post-reported-overrun.html | Laos Post Reported Overrun | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/gangsters-in-a-british-style-grissom-gang-opens-at-2-theaters-here.html | Gangsters in a British Style: Grissom Gang Opens at 2 Theaters Here Story Takes Place in Missouri of 1930's | True | By Vincent Canby | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/foe-said-to-fail-again-at-snoul-saigon-reports-stopping-attack-for.html | FOE SAID TO FAIL AGAIN AT SNOUL | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/kodes-mrs-court-advance-in-paris-defenders-win-in-2d-round-of.html | KODES, MRS. COURT ADVANCE IN PARIS | True | | 1999-06-28 | RE0000805126 | B00000671906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/marks-levine-dies-here-at-80-manager-for-noted-musicians-former.html | Marks Levine Dies Here at 80; Manager for Noted Musicians | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/1000-police-attend-funeral-of-slain-capital-officer-250-from-city.html | 1,000 Police Attend Funeral of Slain Capital Officer | True | By Richard D. Lyons Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/they-love-to-dance-and-if-they-dont-well-mother-is-boss.html | They Love to Dance, and If They Don't, Well ... Mother Is Boss | True | By Virginia Lee Warren Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/many-quit-island-as-reputed-mafiosi-begin-exile.html | Many Quit Island as Reputed Mafiosi Begin Exile | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/mitsubishi-runs-a-tight-meeting-protesters-create-uproar-but-get-no.html | MITSUBISHI RUNS A TIGHT MEETING | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/witness-in-slayings-is-seeking-release.html | WITNESS IN SLAYINGS IS SEEKING RELEASE | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/byelection-victory-by-labor-is-viewed-as-a-rebuff-to-heath.html | Byâ€¦â€‹Election Victory by Labor Is Viewed as a Rebuff to Heath | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/us-reevaluates-car-bumper-rule-may-stiffen-requirements-on-73.html | U.S REâ€¦â€‹EVALUATES CAR BUMPER RULE | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/fordham-professor-named-as-dean-of-the-law-school.html | Fordham Professor Named As Dean of the Law School | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/boiler-failure-halts-cruise-of-maine-maritime-vessel.html | Boiler Failure Halts Cruise Of Maine Maritime Vessel | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/riding-high.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/james-d-kennedy-exking-kullen-aide.html | JAMES D. KENNEDY, EXâ€¦â€‹KING KULLEN AIDE | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/late-rally-spurs-amex-list-as-volume-declines.html | Late Rally Spurs Amex List as Volume Declines | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/148-yachts-start-in-200mile-race-most-of-fleet-sets-sail-for-block.html | 148 YACHTS START IN 200â€¦â€‹MILE RACE | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/pearl-river-budget-voted.html | Pearl River Budget Voted | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/demands-by-hijacker.html | Demands by Hijacker | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/600-stage-wildcat-strike-at-20-jersey-bell-offices.html | 600 Stage Wildcat Strike At 20 Jersey Bell Offices | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/a-message-of-necessity.html | A Message of Necessity | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/rohr-announces-talks-on-buying-greyhound-unit.html | Rohr Announces Talks on Buying Greyhound Unit | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/addiction-in-vietnam.html | Letters to the Editor | True | Max Fink M.D. | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/tv-and-radio-listings-for-indy-500-today.html | TV and Radio Listings For Indy 500 Today | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/passage-of-betting-bill-expected-in-connecticut-hartford-to-act-on.html | Passage of Betting Bill Expected in Connecticut | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/uar-pact-a-landmark-the-soviet-public-is-told.html | U.A.R. Pacta â€¦â€‹Landmark,â€¦â€‹â€‹ The Soviet Public Is Told | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/stocks-advance-in-slow-trading-dow-average-moves-ahead-by-203-to.html | STOCKS ADVANCE IN SLOW TRADING | True | By Vartanig G. Varian | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/article-2-no-title.html | Article 2 â€¦â€‹â€¦â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/purse-finder-wins-peter-pan-by-9-lengths-and-is-aimed-for-belmont.html | Purse minder Wins Peter Pan by 9 Lengths and Is Aimed for Belmont Stakes | True | By Joe Nichols | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/roundup-boston-stops-blue-43.html | Roundup: Boston Stops Blue, 4â€¦â€‹â€‹3 | True | By Sam Goldaper | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/trevino-leads-by-stroke-at-memphis-with-132.html | Trevino Leads by Stroke At Memphis With 132 | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/article-10-no-title.html | Article 10 â€¦â€‹â€¦â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/podgorny-leaves-cairo.html | Podgorny Leaves Cairo | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/quebec-will-close-village-where-cavein-killed-31.html | Quebec Will Close Village Where Caveâ€¦â€‹â€‹In Killed 31 | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/successor-to-lazar-is-picked-in-queens.html | SUCCESSOR TO LAZAR IS PICKED IN QUEENS | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/lyrical-abstraction-show-at-whitney.html | Lyrical Abstraction Show at Whitney | True | By David I. Shirey | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/chips-rafferty-actor-62-dead-australian-film-star-had-appeared-on.html | CHIPS RAFFERTY, ACTOR, 62, DEAD | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/connally-tells-bankers-us-will-defend-dollar-burns-also-at-munich.html | Connally Tells Bankers U.S. Will Defend Dollar | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/a-volunteer-army.html | A Volunteer Army? | True | By Stewart W. Kemp | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/nixon-news-conference.html | Nixon News Conference | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/kadota-scores-knockout.html | Kadota Scores Knockout | True | | 1999-06-28 | RE0000805126 | B00000671906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/diener-dorskind-agency-files-for-reorganization-in-court.html | Diener & Dorskind Agency Files For Reorganization in Court | True | By Herbert Koshetz | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/film-society-begins-childrens-series-today-at-tully-hall.html | Film Society Begins Children's Series Today at Tully Hall | True | HOWARD THOMPSON. | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/benefit-softball-marathon-begins-at-oceanside-high.html | Benefit Softball Marathon Begins at Oceanside High | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/article-6-no-title.html | Article 6 âê3Â„Â³âê3Â„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/liu-honors-lomax.html | L.I.U. Honors Lomax | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/cale-j-schneider-inventor-79-dies.html | CALE J. SCHNEIDER, INVENTOR, 79, DIES | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/mrs-john-r-davies.html | MRS. JOHN R. DAVIES | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/front-page-1-no-title.html | Front Page 1 âê3Â„Â³âê3Â„Â³ No Title | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/ransom-in-food-is-set-for-consul-in-argentina.html | Ransom in Food Is Set For Consul in Argentina | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/political-opportunity-seen-in-icc-vacancy.html | Notes on People | True | James F. Clarity | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/class-44-animation-of-an-open-classroom-generates-curiosity-class.html | Class 44âê3Â„Â³4: Animation of an âê3Â„Â³Open Classroomâê3Â„Â´ Generates Curiosity | True | By Joseph Lelyveld | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/12252-see-metros-lose.html | 12,252 See Metros Lose | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/treasury-bill-rates-fall-at-weekly-sale.html | Treasury Bill Rates Fall at Weekly Sale | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/nofault-insurance-yes.html | Noâê3Â„Â³Fault Insurance: Yes | True | By Robert H. Joost | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/threat-to-chiles-freedom.html | Threat to Chile's Freedom | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/prosecutor-says-he-did-no-wrong-esbergen-county-official-breaks.html | PROSECUTOR SAYS HE DID NO WRONG | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/judo-expert-receives-a-belt-where-it-hurts.html | Judo Expert Receives a Belt Where It Hurts | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/patman-may-bar-aid-to-lockheed-would-stall-if-administration-fails.html | PATMAN MAY BAR AID TO LOCKHEED | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/2-new-soviet-satellites.html | 2 New Soviet Satellites | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/caracas-investigates-firing.html | Caracas Investigates Firing | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/rules-of-war.html | Letters to the Editor | True | Ursula Zilinsky | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/arms-talk-role-slated-for-nato-and-warsaw-pact-decision-by-soviet.html | ARMS TALK ROLE SLATED FOR NATO AND WARSAW PACT | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/commercial-fun-.html | Commercial Fun... | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/article-3-no-title.html | Article 3 âê3Â„Â³âê3Â„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/the-indy-500.html | The Indy 500 | True | By Sonny Kleinfield | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/muskie-warns-party-of-fund-peril.html | Muskie Warns Party of Fund Peril | True | By Richard Reeves | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/poughkeepsie-will-dismiss-teachers-in-a-budget-crisis.html | Poughkeepsie Will Dismiss Teachers in a Budget Crisis | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/bank-seeks-a-delay.html | Bank Seeks a Delay | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/negotiating-formula-seen-in-berlin-talks.html | Negotiating Formula Seen in Berlin Talks | True | By Henry Tanner Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/compulsion-laid-to-schools-here-student-protest-on-budget-area.html | COMPULSION LAID TO SCHOOLS HERE | True | By Gene I. Maeroff | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/article-9-no-title.html | Article 9 âê3Â„Â³âê3Â„Â³ No Title | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/nofault-insurance-no.html | Noâê3Â„Â³Fault Insurance: No | True | By Alfred S. Julien | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/index-of-helpwanted-ads-leveled-off-last-month.html | Index of Helpâê3Â„Â³Wanted Ads Leveled Off Last Month | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/timesharing-system-devised-for-documentreading-varied-ideas-are.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/jj-kenny-denies-receiving-deal-hudson-witness-expecting-to-get-only.html | J. J. KENNY DENIES RECEIVING DEAL âê3Â„Â³DEALâê3Â„Â³ | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/british-aluminum-debut-faces-world-glut-plants-in-britain-face.html | British Aluminum Debut Faces World Glut | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/conspiracy-trials-points-of-law-and-fact.html | Letters to the Editor | True | Jean Mather | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/drop-continues-for-egg-futures-june-contract-at-seasonal-low-for.html | DROP CONTINUES FOR EGG FUTURES | True | By James J. Nagle | 1999-06-28 | RE0000805126 | B00000671906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/mariner-9-ready.html | Mariner 9 Ready | True | By John Noble Wilford | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/italys-25th-year-as-republic-marked.html | ITALY'S 25TH YEAR AS REPUBLIC MARKED | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/twa-is-continuing-employment-cuts.html | T.W.A. IS CONTINUING EMPLOYMENT CUTS | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/albanys-war-on-welfare.html | Albany's War on Welfare | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/regents-recommend-increase-in-aid-for-nonpublic-schools.html | Regents Recommend Increase In Aid for Nonpublic Schools | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/kabi-laretei-a-pianist-dares-play-hammerklavier-sonata.html | Kabi Laretei, a Pianist, Dares Play â€šÃ„Ã²Hammerklavierâ€šÃ„Ã´ Sonata | True | By Donal Henahan | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/fedmart-completes-talks-to-get-125million-loan.html | Fedâ€šÃ„Ã²Mart Completes Talks To Get $12.5â€šÃ„Ã´Million Loan | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/southwind-takes-junior-jumpoff-hulicks-mount-gains-lead-as-devon.html | SOUTHWIND TAKES JUNIOR JUMPOFF | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/prices-received-by-farmers-rise-mays-advance-is-2-with-expenses-up.html | PRICES RECEIVED BY FARMERS RISE | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/right-to-refuse-medicine-upheld-decision-reversed-in-case-of.html | RIGHT TO REFUSE MEDICINE UPHELD | True | By Morris Kaplan | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/plane-crash-laid-to-fire.html | Plane Crash Laid to Fire | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/woman-trapped-in-subway-died-of-smoke-inhalation.html | Woman Trapped in Subway Died of Smoke Inhalation | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/top-pentagon-aides-instructed-to-stay-silent-on-mylai-cases.html | Top Pentagon Aides Instructed To Stay Silent on Mylai Cases | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/escape-from-the-planet-of-the-apes-proves-entertaining.html | ' Escape From the Planet of the Apes' Proves Entertaining | True | ROGER GREENSPUN. | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/422-died-here-in-71-from-drug-causes-about-same-as-1970.html | 422 Died Here in '71 From Drug Causes, About Same as 1970 | True | | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-29 | 1971-05-29 | https://www.nytimes.com/1971/05/29/archives/governor-assails-city-rent-outcry-as-a-crud-hoax-but-officials.html | GOVERNOR ASSAILS CITY RENT OUTCRY AS A â€šÃ„Ã²CRUELâ€šÃ„Ã´ HOAX | True | By Steven B. Weisman | 1999-06-28 | RE0000805126 | B00000671906 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/no-lack-of-social-commitment-but-bars-remain-to-major-business-aid.html | POINT OF VIEW | True | By Allan Luks | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/meadowland-in-west-virginia-being-made-into-a-race-track.html | Meadowland in West Virginia Being Made Into a Race Track | True | Special to The New York Times; John S. Radosta | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/the-men-behind-development-regional-directors-assist-industrial.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/gain-in-kidney-transplants-from-cadavers-reported.html | Gain in Kidney Transplants From Cadavers Reported | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/fuji-banks-man-in-ny-outspoken-and-frank.html | MAN IN BUSINESS | True | By Harold S. Taylor | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/cosmos-lancers-to-battle-today-new-yorks-lead-at-stake-in-soccer-at.html | COSMOS, LANCERS TO BATTLE TODAY | True | By Alex Yannis | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/midwestern-farmers-expect-record-corn-crop-barring-blight.html | Midwestern Farmers Expect Record Corn Crop, Barring Blight | True | By Seth S. King Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/frances-williams-is-wed-to-student.html | Frances Williams Is Wed to Student | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/miss-cynthia-truesdale-is-affianced.html | Miss Cynthia Truesdale Is Affianced | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/maria-ester-bueno-is-planning-a-tennis-comeback-at-age-31.html | Maria Ester Bueno Is Planning A Tennis Comeback at Age 31 | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/shea-stadium-a-financial-plus-not-a-minus-for-city.html | Shea Stadium: A Financial Plus, Not a Minus for | True | Leonard Koppett | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/what-the-little-fellow-says-to-the-teamsters-is-what-counts-thc.html | What the â€šÃ„Ã²Little Fellowâ€šÃ„Ã´ Says to the Teamsters Is What Counts | True | By A. H. Raskin | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/us-acts-to-bar-the-import-of-treasures-plundered-from-mayan-and-other.html | U.S. Acts to Bar the Import of Treasures Plundered From Mayan and Other Sites | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/k-atunick-is-fiance-of-wendy-a-prakin.html | K. A. Tunick Is Fiance Of Wendy A. Prakin | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/kvalheim-takes-twomile-run-in-8302-at-coast-track-meet.html | Kvalheim Takes Twoâ€šÃ„Ã´Mile Run In 8:30.2 at Coast Track Meet | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/house-tour-perfect-chance-to-poke-around-strangers-home.html | House Tour: Perfect Chance to Poke Around Stranger's Home | True | By Judy Klemesrud | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/souvenir-card-for-napex-71.html | Souvenir Card for NAPEX '71 | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/fanny-a-fourgirl-rock-group-poses-a-challenge-to-male-ego.html | Fanny, a Fourâ€šÃ„Ã´Girl Rock Group, Poses a Challenge to Male Ego | True | Mike Jahn | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/miss-christine-aukstikalnis-engaged-to-peter-trimingham.html | Miss Christine Aukstikalnis Engaged to Peter Trimingham | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/military-school-to-close.html | Military School to Close | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/turner-cited-for-defense.html | Turner Cited for Defense | True | | 1999-06-28 | RE0000805125 | B00000671905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/a-first-in-the-states-a-woman-cantor.html | A First in the States, a Woman Cantor | True | By Irving Spiegel | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/rural-china-revisited-change-and-continuity-rural-china-revisited.html | Rural China Revisited: Change and Continuity | True | By Seymour Topping Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/israel-these-panthers-wear-yarmulkes.html | The World | True | &#8212;Amnon Rubinstein | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/klecatsky-wins-two-races-and-shares-title-in-third-team-honors-won.html | Klecatsky Wins Two Races and Shares Title in Third | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/child-for-the-fische.html | Child for the Fisches | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/the-two-key-figures-leading-canonero-ii-down-the-road-to-a-triple.html | The Two Key Figures Leading Canonero II Down the Road to a Triple Crown | True | By Gerald Eskenazi | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/warwick-wins-tennis.html | Warwick Wins Tennis | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/trademark-takes-horse-show-title-open-jumper-victor-mrs-whaleys.html | TRADEMARK TAKES HORSE SHOW TITLE | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/sing-along-with-felserstein-sing-with-felserstein-sing-with.html | Music | True | By Donal Henahan | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/i-could-cry-i-could-just-cry.html | Art | True | By John Canaday | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/reagan-is-beset-with-problems-he-faces-wide-opposition-on-tax.html | REAGAN IS BESET WITH PROBLEMS | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/hed-much-rather-play-iago.html | Television | True | By Robert Berkvist | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/dodgers-beat-phils-93-93.html | Dodgers Beat Phils, 9â€¢Â°3 | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/sundancer-d-takes-tornado-cup-pace-at-yonkers-with-trader-nardin.html | Sundancer D. takes Tornado Cup Pace at Yonkers, With Trader Hardin Next | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/how-the-2d-bestinformed-man-in-the-white-house-briefs-the-2d.html | How the 2d Bestâ€¢Â°Informed Man in the White House Briefs the 2d Worstâ€¢Â°Informed Group in Washington | True | By James M. Naughton | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Alan R. Goldman | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/pep-to-teach-boxing.html | Pep to Teach Boxing | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/gold-coin-takes-crown-at-devon-mrs-duponts-small-pony-is-hunter.html | GOLD COIN TAKES CROWN AT DEVON | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/events-at-coney-island-move-into-full-swing.html | Events at Coney Island Move Into Fall Swing | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/sorry-but-theres-still-more-to-say-on-the-sst-ozone.html | Science | True | &#8212;Walter Sullivan | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/balletomanes-why-wait-for-new-york-to-give-its-approval-to-dance.html | Balletomanes: Why Wait for New York To Give Its Approval To ance Troupes? | True | By Clive Barnes | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/1782-handbill-sold-for-275-focused-on-brooklyn-lottery.html | 1782 Handbill Sold for $275; Focused on Brooklyn Lottery | True | By Sanka Knox | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/us-companies-in-bolivia-uneasy-left-urges-government-to-step-up.html | U.S. Companies in Bolivia Uneasy | True | By Juan de Onis | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/sports-of-the-times-subject-for-speculation.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/the-rush-to-adjourn.html | Letters to the Editor | True | Carol Shaffer Twersky | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/miss-gordon-to-be-bride.html | Miss Gordon To Be Bride | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/proof-coin-from-haiti.html | Coins | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/club-veto-power-on-events-scored-restrictions-on-use-of-shea.html | CLUB VETO POWER ON EVENTS SCORED | True | By Maurice Carroll | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/koreans-say-opposition-gains-will-help-democratic-system.html | Koreans Say Opposition Gains Will Help Democratic System | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/renaissance-man-71-style.html | Renaissance Manâ€¢Â°â€™71 Style | True | By Robert Mcg. Thomas Jr. | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/pirates-rout-cubs-94.html | Pirates Rout Cubs, 9â€¢Â°4 | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/justice-joseph-story-and-the-rise-of-the-supreme-court-by-gerald-t.html | A marble statue at Harvard, but no biography till now | True | By Alexander M. Bickel | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/delaware-to-be-2d-state-with-nofault-insurance.html | Delaware to Be 2d State With Noâ€¢Â°Fault Insurance | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/want-to-be-a-clutter-cutter.html | Television | True | By Donald K. Epstein and Dick Debartolo | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/mutiny-captures-resolute-laurels-at-manhasset-bay.html | Mutiny Captures Resolute Laurels At Manhasset Bay | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/castratos.html | Music Mailbag | True | Donald A. Holub M.D. | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/vermeulen-takes-riding-post-at-four-seasons-in-jersey.html | Calendar of Horse Shows | True | By Ed Corrigan | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/giants-down-expos-with-6run-6th-83-giants-win-8-t0-3-with-6-ih.html | Giants Down Expos With 6â€¢Â°â€¢Â°Run 6th, 8â€¢Â°3 | True | | 1999-06-28 | RE0000805125 | B00000671905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/integration-found-to-be-lagging-in-suburban-area-schools-here.html | Integration Found to Be Lagging In Suburban Area Schools Here | True | By John Darnton | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/re-west-side-bohemia.html | Letters | True | John P. Roche | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/white-house-book-prices-up.html | White House Book Prices Up | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/singapore-is-warily-watching-chinas-growing-world-activity.html | Singapore Is Warily Watching China's Growing World Activity | True | By Henry Kamm Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/new-campus-planned-for-nassau-college.html | New Campus Planned For Nassau College | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/big-red-triumphs-over-army-1716-shaw-scores-deciding-goal-with-207.html | RIG RED TRIUMPHS OVER ARMY, 17â€šÃ„Ã´16 | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/sour-on-sweet-sweetback.html | Movie Mailbag | True | Loyle Hairston | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/miss-giles-wed-to-w-j-hennessey.html | Miss Giles Wed to W. J. Hennessey | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/al-unser-triumphs-in-indianapolis-500-250000-watch-race.html | Al Unser Triumphs In Indianapolis 500; 250,000 Watch Race | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/will-henze-shock-the-ladies-will-henze-shock-the-ladies.html | Music | True | By Raymond Ericson | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/labor-aids-voter-drive.html | Labor Aids Voter Drive | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/traditionalist-vigil-at-vatican-protests-vernacular-mass.html | Traditionalist Vigil At Vatican Protests Vernacular Mass | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/now-its-onthejob-training-for-the-clergy-seminaries.html | Religion | True | &#8212;Edward B. Fiske | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/exhibition-on-hiking-to-open-tuesday-at-travel-center.html | Exhibition on Hiking to Open Tuesday at Travel Center | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/state-of-washington-votes-to-license-ali.html | State of Washington Votes to License Ali | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/president-urges-cadets-to-uphold-militarys-honor-he-defends-armed.html | PRESIDENT URGES CADETS TO UPHOLD MILITARY'S HONOR | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/foe-shifts-attacks-to-the-saigon-region.html | Foe Shifts Attacks to the Saigon Region | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/report-asks-city-to-supply-heroin-for-control-plan-maintenance.html | REPORT ASKS CITY TO SUPPLY HEROIN FOR CONTROL PLAN | True | By Murray Schumach | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/li-laborer-held-in-a-fire-killing-5-wife-and-children-victims-of.html | L.I. LABORER HELD IN A FIRE KILLING 5 | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/the-synge-thing.html | The Synge Thing | True | By William Cole | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/otb-and-clerks-union-reach-tentative-accord.html | OTB and Clerks' Union Reach Tentative Accord | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/snowboat-is-a-vehicle-for-all-seasons.html | Snowboat Is a Vehicle for All Seasons | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/2-new-nfl-rules-designed-to-put-more-punch-in-offense.html | 2 New N.F.L. Rules Designed To Put More Punch in Offense | True | By William N. Wallace | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/kathleen-mcmurran-is-a-fiancee.html | Kathleen McMurray Is a Fiancee | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/now-if-lindsay-and-rockefeller-could-just-money.html | New York | True | Richard Reeves | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/4-firemen-missing-in-atlanta-blast.html | 4 FIREMEN MISSING IN ATLANTA BLAST | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/new-recreation-board-sworn-in-in-brooklyn.html | New Recreation Board Sworn In in Brooklyn | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/ickx-wins-the-pole-position-at-adenau-with-record.html | Ickx Wins the Pole Position At Adenau With a Record | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/gibbs-among-four-signing-with-nets.html | GIBBS AMONG FOUR SIGNING WITH NETS | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/charles-yost-on-affairs-at-state.html | Charles Yost: On Affairs at State | True | By Charles W. Yost | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/marlene-hess-planning-bridal-with-dennis-friedland-in-june.html | Marlene Hess Planning Bridal With Dennis Friedland in June | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/u-of-texas-gets-grant.html | U. of Texas Gets Grant | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/sparkmans-soling-wins-for-5th-time.html | SPARKMAN'S SOLING WINS FOR 5TH TIME | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/crisis-in-the-church.html | Crisis in the Church | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/john-mulligan-to-wed-miss-mary-w-burton.html | John Mulligan to Wed Miss Mary W. Burton | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/johnson-school-gets-slow-start-messy-problems-stressed-in-public.html | JOHNSON SCHOOL GETS SLOW START | True | By Robert Reinhold Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/the-performing-self-compositions-and-decompositions-in-the.html | We must rebel against the disorder we call order | True | By Tony Tanner | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/jo-hornblower-marries-alix-tower.html | Jo Hornblower Marries Alix Tower | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/jazz-musicians-to-aid-disturbed-children-in-nassau-musicians-to-aid.html | Jazz Musicians to Aid Disturbed Children in Nassau | True | By John S. Wilson Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/con-ed-cautiously-tests-big-allis-with-hope-of-putting-the.html | Con Ed Cautiously Tests â€šÃ„Ã¹Big Allisâ€šÃ„Ã¹ With Hope of Putting the Generator Back Into Service This Week | True | By Peter Kihss | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/flourishing-transplant.html | Flourishing transplant | True | By Norma Skurka | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/miss-walker-wed-in-jersey-speed.html | Miss Walker Wed in Jersey | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/wood-field-and-stream-a-hunter-who-admits-to-some-doubts-asks.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/edgar-ainsworth-eyre.html | EDGAR AINSWORTH EYRE | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/guerrillas-report-jordanian-attack.html | GUERRILLAS REPORT JORDANIAN ATTACK | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/furriers-optimistic-on-outlook-for-season.html | WORLD OF SEVENTH AVE. | True | By Herbert K0Shetz | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/congress-and-foreign-policy.html | Congress and Foreign Policy | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/drug-stocks-out-of-favor.html | MAN IN BUSINESS | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/yanks-down-angels-61-bahnsen-hurls-4hitter-in-triumph-over-angels.html | YANKS DOWN ANGELS, 6â€šÃ„Ã¹1 | True | By Leonard Koppett | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/rockets-kill-12-at-danang.html | Rockets Kill 12 at Danang | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/terps-withstand-navys-rally-107-nachlas-scores-2-key-goals-for.html | TERPS WITHSTAND NAVY'S RALLY, 10â€šÃ„Ã¹7 | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/planners-listen-to-queen-critics-jet-noise-and-dirty-beaches-cited.html | PLANNERS LISTEN TO QUEENS CRITICS | True | By Edward C. Burks | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/a-maxicalorie-masterpiece.html | A maxicalorie masterpiece | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/jj-kenny-cites-cost-of-defense-us-witness-in-jersey-case-says-he.html | J.J. KENNY CITES COST OF DEFENSE | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/tokyo-finds-life-without-cars-is-heaven.html | Tokyo Finds Life Without Cars Is Heaven | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/son-for-mrs-engels.html | Son for Mrs. Engels | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/sale-of-cash-at-20-discount-draws-a-crowd-to-a-li-mall.html | Sale of Cash at 20% Discount Draws a Crowd to a L.I. Mall | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/presenting-the-seedless-pickle-for-a-better-crunch-at-dinner.html | Presenting the Seedless Pickle For a Better Crunch at Dinner | True | By Jane E. Brody | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/how-do-you-like-bach-romantic-or-authentic.html | Recordings | True | By Donal Henahan | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/britain-those-italian-peaches-who-needs-them.html | The World | True | â€”Anthony Lewis | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/dr-ellen-berland-to-marry-june-26.html | Dr. Ellen Berland To Marry June 26 | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/national-notes.html | National Notes | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/kerner-fears-rioting-says-prejudice-holds.html | Kerner Fears Rioting; Says Prejudice Holds | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/early-days-of-golf-in-catskills-recalled-by-longo.html | Early Days of Golf in Catskills Recalled by Longo | True | By Michael Strauss Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/pakistanis-role-pondered-at-un-regime-asks-his-removal-from-rights.html | PAKISTAN'S ROLE PONDERED AT U.N. | True | By Kathleen Teltsch Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/for-italian-poor-birthcurb-help-familyplanning-consultant-now-works.html | FOR ITALIAN POOR, BIRTHâ€šÃ„Ã¹CURB HELP | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/campbell-voted-award.html | Campbell Voted Award | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/rommels-gold-by-maggie-davis-374-pp-philadelphia-and-new-york-j-b.html | Reader's Report | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/wolak-is-elected-captain-of-1972-yale-track-team.html | Wolak Is Elected Captain Of 1972 Yale Track Team | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/traffic-to-cape-cod-blocked-as-tenants-protest-evictions.html | Traffic to Cape Cod Blocked As Tenants Protest Evictions | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/the-mayor-wants-to-believe-the-problem-is-not-racial-chattanooga.html | The Nation | True | James T. Wooten | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/miss-jacobatros-to-wed.html | Miss Jacobatros to Wed | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/missouri-five-gets-aide.html | Missouri Five Gets Aide | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/miss-sarah-elizabeth-small-married-fo-william-froud-jr.html | Miss Sarah Elizabeth Small Married to William Stroud Jr. | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/history-of-the-second-world-war-by-b-h-liddell-hart-768-pp-maps-new.html | Was Hitler really forced into war? | True | By Basil Collier | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/bridge-play-cautiously-and-always-carry-a-big-umbrella.html | Bridge Play cautiously, and always carry a big umbrella | True | By Alan Truscott | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/trevino-leads-golf-by-2-shots-on-201-trevino-is-ahead-by-2-shots-on.html | Trevino Leads Golf By 2 Shots on 201 | True | | 1999-06-28 | RE0000805125 | B00000671905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/civility-in-the-courts.html | Letters to the Editor | True | John E. Lemoult | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/foggy-road-wins-delaware-dash-races-six-furlongs-in-110-equaling.html | FOGGY ROAD WINS DELAWARE DASH | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/kind-of-floating-around-in-front-of-the-net-mccarthy.html | The Nation | True | &#8212;R. W. Apple Jr. | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/minorities-for-annapolis.html | Minorities for Annapolis | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/warhead-for-abm-termed-obsolete-scientists-cast-doubt-on-big-bbomb.html | WARHEAD FOR ABM TERMED OBSOLETE | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/hollanders-have-son.html | Hollanders Have Son | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/juries-the-tough-job-of-finding-12-who-are-impartial.html | Law | True | &#8212;Lesley Oelsner | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/dividends-edging-up-but-not-enough-to-satisfy-some.html | Dividends Edging Up | True | By Clare M. Reckert | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/the-outer-city-us-in-suburban-turmoil-the-outer-city-us-struggles.html | The Outer City: U.S. In Suburban Turmoil | True | By Jack Rosenthal Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/firstclass-wines.html | Letters: | True | Julius Wile | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/courses-for-handicapped.html | Courses for Handicapped | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/series-shares-for-1-game.html | Series Shares for 1 Game | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/principle-of-favored-nation-laid-to-rest.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/no-one-wants-to-be-the-last-to-die-vietnam.html | The World | True | &#8212;Alvin Shuste | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/a-daring-educational-experiment-the-oneroom-schoolhouse-the-oneroom.html | A Daring Experimentâ€šÃ„Â® | True | By Winthrop Griffith | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/dr-d-h-brown-weds-anne-kalff.html | Dr. D. H. Brown Weds Anne Kalff | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/msgr-casimiro-morcillo-dead-i-archbishop-of-madrid-was-671.html | Msgr. Casimiro Morcillo Dead; Archbishop of Madrid Was 67 | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/alworth-hayes-yearn-for-spurs-dallas-receivers-also-are-aiming-for.html | ALWORTH, HAYES YEARN FOR SPURS | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/5-pistol-shooters-named-to-us-team.html | 5 PISTOL SHOOTERS NAMED TO U.S. TEAM | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/the-chips-in-this-poker-game-are-human-beings-prisoners.html | The World | True | &#8212;Terence Smith | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/west-german-riders-first-in-french-show.html | West German Riders First in French Show | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/athletics-beat-red-sox-12-to-8-green-hits-two-homers-athletics.html | Athletics Beat Red Sox, 12 to 8; | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/program-limited-to-war-zone.html | Program Limited to War Zone | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/brooklyns-handball-rose-bowl.html | Brooklyn's Handball Rose Bowl | True | By Charles Friedman | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/doreen-dempsey-bride-of-charles-n-ferrara.html | Doreen Dempsey Bride Of Charles N. Ferrara | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/ftc-gives-warning-on-child-car-seats.html | F.T.C. GIVES WARNING ON CHILD CAR SEATS | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/car-accident-victim-found-with-bullets-in-his-head.html | Car Accident Victim Found With Bullets in His Head | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/707-taken-to-havana.html | 707 Taken to Havana | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/janet-margreta-kendall-is-fiancee.html | Janet Margreta Kendall Is Fiancee | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/mckinsey-co-big-brother-to-big-business-mckinsey-big-brother-to-big.html | McKinsey amp | True | By Michael C. Jensen | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/nixon-to-name-judge.html | Nixon to Name Judge | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/gallup-poll-asserts-81-in-us-use-automobiles-to-get-to-work.html | Gallup Poll Asserts 81% in U.S. Use Automobiles to Get to Work | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/sunshine-marks-holidays-beginning.html | Sunshine Marks Holiday's Beginning | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/ashe-and-3-other-us-men-advance-to-quarterfinals-in-french-tennis.html | Ashe and 3 Other U.S. Men Advance to Quarterfinals in French Tennis | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/laird-is-first-in-field-of-18-in-10kilometer-aau-walk.html | Laird Is First in Field of 18 In 10â€šÃ„Â²Kilometer A.A.U. Walk | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/gis-in-europe-essential-or-superfluous.html | Letters to the Editor | True | John F. Post | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/690-philosophers-oppose-radicals-urge-their-association-to-bar.html | 690 PHILOSOPHERS OPPOSE RADICALS | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/inside-prison-american-style-edited-by-robert-j-minton-jr-325-pp.html | The motive is not rehabilitation but revenge | True | By Shane Stevens | 1999-06-28 | RE0000805125 | B00000671905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/rpi-players-honor-croce.html | R.P.I. Players Honor Croce | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/nyu-spiked-shoe-club-to-honor-seven-coaches.html | N.Y.U. Spiked Shoe Club To Honor Seven Coaches | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/cyanamid-broadens-base-chemicals-share-of-total-sales-reduced.html | Cyanamid Broadens Base | True | By Gerd Wilcke | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/witnesses-oppose-aleutian-blblast-a-3day-hearing-on-impact-on.html | WITNESSES OPPOSE ALEUTIAN Hâ€šÃ„¸Â³BLAST | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/eleanor-wilson-wed-to-an-schippers.html | Eleanor Wilson Wed to Jay Schippers | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/monzon-to-fight-griffith.html | Monzon to Fight Griffith | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/davis-to-coach-lafayette.html | Davis to Coach Lafayette | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/miss-terenzio-becomes-bride.html | Miss Terenzio Becomes Bride | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/giants-aim-to-go-all-the-way-in-marking-year-of-the-fox.html | Giants Aim to Go All the Way In Marking â€šÃ„¸Â³Year of the Foxâ€šÃ„¸Â³ | True | By Bill Becker Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/nuptials-held-for-miss-lundn-and-an-officer.html | Nuptials Held For Miss Lundy And an Officer | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/nancy-a-harrington-is-betrothed.html | Nancy A. Harrington Is Betrothed | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/from-tradition-to-today.html | Music | True | By Harold C. Schonberg | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/pakistanis-ties-with-us-souring-diplomatic-and-economic-relations.html | PAKISTANIS TIES WITH U.S. SOURING | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/niederkirchner-is-named-fencing-aide-for-violets.html | Niederkirchner Is Named Fencing Aide for Violets | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/shabouth-starts-with-prayers-in-behalf-of-soviet-union-jews.html | Shabuoth Starts With Prayers In Behalf of Soviet Union Jews | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/santa-fe-to-open-racing-saturday.html | Santa Fe to Open Racing Saturday | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/medals-to-honor-americas-jews.html | Coins | True | By Thomas V. Haney | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/letter-to-the-editor-1-no-title.html | Music Mailbag | True | D. Brody | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/school-fives-play-tonight-in-catskills.html | SCHOOL FIVES PLAY TONIGHT IN CATSKILLS | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/un-group-wants-papuanew-guinea-independent-by-80.html | U.N. Group Wants Papuaâ€šÃ„¸Â³New Guinea Independent by '80 | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/jones-gives-canonero-ii-best-chance-since-1958.html | Jones Gives Canonero II â€šÃ„¸Â³Best Chance Since 1958â€šÃ„¸Â³ | True | Steve Cady | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/navy-announces-amnesty-on-drugs-zumwalt-gives-addicts-in-south.html | NAVY ANNOUNCES AMNESTY ON DRUGS | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/miss-brouillard-wed-to-gilman-blake-3d.html | Miss Brouillard Wed to Gilman Blake 3d | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/a-gentle-rumpled-french-biologist-says-theres-more-to-life-than.html | A Gentle, Rumpled French Biologist Says There's More to Life Than Pure Chance | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/cardinals-defeat-braves-87-on-torres-threerun-triple-in-9th-inning.html | Cardinals Defeat Braves 8â€šÃ„¸Â³7, on Torre's Threeâ€šÃ„¸Â³Run Triple in 9th Inning | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/16-yachts-round-block-island-in-race.html | 16 Yachts Round Block Island in Race | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/carlsens-sweetness-wins.html | Carlsen's Sweetness Wins | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/day-named-bills-aide.html | may Named Bills' Aide | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/fishbach-tennis-case-gets-a-hearing.html | Fishbach Tennis Case Gets a Hearing | True | By Charles Friedman | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/deceit-51-takes-mother-goose-46276-see-deceit-win-at-belmont.html | Deceit, 5â€šÃ„¸Â¹1, Takes Mother Goose | True | BY Joe Nichols | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/crash-at-start-20-injured-pacecar-crash-at-start-of-race-injures-20.html | Crash at Start: 20 Injured | True | By George Vecsey Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/potatoes-are-cheaper-by-max-shulman-235-pp-new-york-doubleday-co.html | Reader's Report | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/things-were-flying-but-the-main-thing-was-i-got-through-says-unser.html | â€šÃ„¸Â³Things Were Flying, but the Main Thing Was I Got Through,â€šÃ„¸Â³ Says Unser | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/lawn-tennis-again-listed-for-merion.html | LAWN TENNIS AGAIN LISTED FOR MERION | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/al-unser-wins-accidentfilled-indy-500-race-aginn-revson-is-second.html | AL UNSER WINS ACCIDENTâ€šÃ„¸Â³FILLED INDY 500 RACE AGAIN; | True | By John S. Radosta Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/korchnoi-advances-in-chess.html | Korchnoi Advances in Chess | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/democrats-warned-of-72-seating-fight.html | DEMOCRATS WARNED OF '72 SEATING FIGHT | True | | 1999-06-28 | RE0000805125 | B00000671905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/cadet-on-motorcycle-killed.html | Cadet on Motorcycle Killed | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/gilhooley-hopeful-in-jersey-bus-post.html | Gilhooley Hopeful In jersey Bus Post | True | By Frank J. Prial | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/mexico-and-canada-tie-in-davis-cup-tennis-11.html | Mexico and Canada Tie In Davis Cup Tennis 1â€šÃ„Â¹1 | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/senkaku-islands-a-dispute-put-in-perspective.html | Letters to the Editor | True | Hao Wang | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/the-barefoot-man-by-davis-grubb-350-pp-new-york-simon-schuster-695.html | Reader's Report | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/how-relevant-are-comics.html | Letters | True | Ernesto Colon | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/namath-a-mostwanted-fella.html | Namath: A Mostâ€šÃ„Â¹Waned Fella | True | By Dave Anderson | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/east-africa-bloc-functions-again-deadlock-since-uganda-coup-appears.html | EAST AFRICA BLOC FUNCTIONS AGAIN | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/mrs-harry-anik.html | MRS. HARRY ANIK | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/fossil-bones-of-early-man-found-in-northern-kenya.html | Fossil Bones of Early Man Found in Northern Kenya | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/the-last-word-the-black-scholar.html | The Last Word: The Black Scholar | True | By Mel Watkins | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/i-spy-you-spy-but-what-do-we-see-intelligence.html | The Nation | True | &#8212;John W. Finney | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/patricia-coffin-becomes-bride.html | Patricia Coffin, Becomes Bride | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/woodside-to-get-a-new-memorial-for-war-victims.html | Woodside to Get A New Memorial For War Victims | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/elizabeth-nelson-wed-to-a-coppola.html | Elizabeth Nelson Wed to A. J. Coppola Jr. | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/nbaaba-contest-disappoints-charity.html | N.B.A.â€šÃ„Â¹A.B.A. CONTEST DISAPPOINTS CHARITY | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/samuels-calls-antiotb-statements-by-heads-of-pro-sports-unrealistic.html | Samuels Calls Antiâ€šÃ„Â¹OTB Statements by Heads of Pro Sports â€šÃ„Â¹Unrealisticâ€šÃ„Â . | True | By Steve Cady | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/3-who-quit-klan-tell-of-dissent-say-pennsylvania-klavern-has-few.html | 3 WHO QUIT KLAN TELL OF DISSENT | True | By Donald M. Janson Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/the-greening-of-suburbia.html | Gardens | True | By Samuel C. Brightman | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/ad-men-told-heed-consumer-and-curb-excesses.html | MADISON AVE. | True | By Gerald J. Thain | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/wanted-bright-motivated-mbas-job-offers-plentiful-for-top-graduates.html | Wanted: Bright, Motivated M.B.A.'s | True | By Marylin Bender | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/the-rotten-corps.html | The â€šÃ„Â¹Rotten Corpsâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/which-stocks-brought-up-averages.html | BUSINESS LETTER | True | By John J. Abele | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/clubthrowing-golfer-wins-pollution-award.html | Clubâ€šÃ„Â¹Throwing Golfer Wins â€šÃ„Â¹Pollution Awardâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/john-mccarty-fiance-of-judith-ann-smith.html | John McCarty Fiance Of Judith Ann Smith | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/nicklaus-practices-at-merion-and-says-he-can-play-course.html | Nicklaus Practices at Merion And Says He Can Play Course | True | By Lincoln A. Werden | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/tyrone-guthrie-19001971.html | Tyrone Guthrie 1900â€šÃ„Â¬1971 | True | By Ruth Gordon | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/blacks-mourn-girl-slain-in-drew-miss.html | BLACKS MOURN GIRL SLAIN IN DREW, MISS. | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/ilo-proposes-to-borrow-for-first-time-to-offset-us-arrears.html | I.L.O. Proposes to Borrow for First Time to Offset U.S. Arrears | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/reds-gets-foster-of-giants-for-duffy-and-farm-hurler.html | Reds Gets Foster of Giants For Duffy and Farm Hurler | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/villanova-keeps-crown-in-io-ii4a-second-in-mile-relay-puts-wildcats-on.html | VILLANOVA KEEPS CROWN IN I.C.4â€šÃ„Â¹A | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/chicago-plan-to-put-minorities-in-building-jobs-seems-doomed.html | Chicago Plan to Put Minorities In Building Jobs Seems Doomed | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/pictures-you-wont-see-in-a-travel-folder.html | Photography | True | By Gene Thornton | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/major-tennis-event-slated.html | Major Tennis Event Slated | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/soviet-jew-emigrates-won-an-israeli-prize.html | Soviet Jew Emigrates; Won an Israeli Prize | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/fairfield-meets-new-haven-four-both-sides-rated-at-7-goals-in.html | FAIRFIELD MEETS NEW HAVEN FOUR | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/miss-elizabeth-hea-planning-marriage.html | Miss Elizabeth Shea Planning Marriage | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/something-new-for-sky-babies-rolling-along-by-rail-something-new.html | Something New for Sky Babies: Rolling Along by Rail | True | By Steven V. Roberts | 1999-06-28 | RE0000805125 | B00000671905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/services-to-test-all.html | Services to Test All | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/berrigan-the-church-and-the-nine-father-berrigan-the-church-and-the.html | Berrigan, the Church and the â€šÃ„Ã´Nineâ€šÃ„Ã´ | True | By Ned O'Gorman | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/old-powerboat-choices-rule-waves-many-new-craft-are-challengers.html | Old Powerboat Choices Rule Waves | True | By Parton Reese | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/books-careers-for-young-and-old.html | U.S. BUSINESS ROUNDUP | True | Elizabeth M. Fowler | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/anne-reed-bride-oi-paul-d-guthrie.html | Anne Reed Bride Of Paul D. Guthrie | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/yugoslavs-resist-curbs-on-dissent-publishers-and-students-protest.html | YUGOSLAVS RESIST CURBS ON DISSENT | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/seton-hall-nine-tops-st-josephs-41-to-win-n-c-a-a-district-title.html | Seton Hall Nine Tops St. Joseph's, 4â€šÃ„Ã´1, to Win N. C. A. A. District Title | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/coast-slaying-toll-rises-to-23-suspect-plans-a-not-guilty-plea.html | Coast Slaying Toll Rises to 23; Suspect Plans a Not Guilty Plea | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/stephen-foster-youd-never-recognize-de-camptown-races-foster.html | Stephen Foster, You'd Never Recognize â€šÃ„Ã²De Camptown Racesâ€šÃ„Ã´ | True | By Roy Bongartz | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/hijacker-is-held-on-air-piracy-charge-hijacker-subdued-in-bahamas.html | Hijacker Is Held on Air Piracy Charge | True | By Martin Gansberg | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/unevenness-mars-zambian-growth-modern-areas-contrast-with-primitive.html | UNEVENNESS MARS ZAMBIAN GROWTH | True | By Charles Mohr Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/the-new-movies.html | The New Movies | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/damaged-747-lands-safely.html | Car Accident Victim Found With Bullets in His Head | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/darling-of-the-prosecutors-nursery-conspiracy.html | Law | True | â€”Jeff Greenfield | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/miss-vivien-weiying-bu-wed-to-benjamin-hoisang-u.html | Miss Vivien Weiâ€šÃ„Ã´Ying Eu Wed To Benjamin Hoiâ€šÃ„Ã´Sang U | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/cocaptains-at-lafayette.html | Coâ€šÃ„Ã´Captains at Lafayette | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/indians-edge-white-sox-21.html | Indians Edge White Sox, 2â€šÃ„Ã´1 | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/a-working-mothers-dream.html | A Working Mother's Dream | True | By Virginia Lee Warren Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/national-peace-corps-week.html | National Peace Corps Week | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/dahl-of-columbia-a-2sport-captain.html | DAHL OF COLUMBIA A 2â€šÃ„Ã´SPORT CAPTAIN | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/violonor-victor-by-nose-on-coast-sets-stakes-record-on-turf-at.html | VIOLONOR VICTOR BY NOSE ON COAST | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/mets-top-padres-51-21-seaver-is-victor-in-first-contest-ryan-fans.html | ME STOP PADRES, 5â€šÃ„Ã´1, 2â€šÃ„Ã´1; | True | By Joseph Durso Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/fanny-may.html | Fanny May | True | By Andrew R. Mandala | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/murtaugh-in-good-condition-to-rejoin-pirates-june-6.html | Murtaugh in Good Condition, To Rejoin Pirates June 6 | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/dance.html | Dance | True | By Clive Barnes | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/americana-by-don-delillo-388-pp-boston-houghton-mifflin-co-695.html | Reader's Report | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/school-methods-discussed-here-parents-listen-as-educators-describe.html | SCHOOL METHODS DISCUSSED HERE | True | By Andrew H. Malcolm | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/irresponsible.html | Music Mailbag | True | Jacqueline Melnick | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/film-festival-alive-and-well-new-york-film-festival-alive-and-well.html | Film Festivalâ€šÃ„Ã® Alive and Well? | True | By Vincent Canby | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/jill-r-liddington-plans-to-be-wed.html | Jill R. Liddington Plans to Be Wed | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/harry-von-willer-railroad-executive.html | HARRY VON WILLER, RAILROAD EXECUTIVE | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/mailbox-nyus-official-view.html | Mailbox N.Y. U.'s Official View | True | Harold B. Whiteman Jr. | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/paris-police-use-tear-gas-against-rioting-students.html | Paris Police Use Tear Gas Against Rioting Students | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/arizona-editor-resigns.html | Arizona Editor Resigns | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/altogether-one-at-a-time-by-e-l-konigsburg-illustrated-by-gail-e.html | For Young Readers | True | By Georgess McHargue | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/patriots-sign-2-players.html | Patriots Sign 2 Players | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/in-soo-hwang-yale-coach-heads-national-judo-unit.html | In Soo Hwang, Yale Coach, Heads National Judo Unit | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/these-dresses-are-for-wearing.html | These dresses are for wearing | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/s-carolinamississippi-set.html | S. Carolinaâ€šÃ„Ã´Mississippi Set | True | | 1999-06-28 | RE0000805125 | B00000671905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/roots-of-economy-display-strength-despite-the-gloom-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/guitarists-play-at-the-st-regis-barnes-and-pizzarelli-add-luster-to.html | GUITARISTS PLAY AT THE ST. REGIS | True | John S. Wilson | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/golda-the-life-of-israels-prime-minister-by-peggy-mann-illustrated.html | For Young Readers | True | By Shulamith Oppenheim | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/con-eds-reply.html | LETTERS | True | Charles F. Luce | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/111-colorado-city-first-at-chicago-defeats-rouge-chanteur-by-nose.html | 11â€š,Â²1 COLORADO CITY FIRST AT CHICAGO | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/new-fighting-reported-at-gettysburgh-antietam-â€š,Â® A DISPATCH FROM THE FIELD. | NEW FIGHTING REPORTED AT GETTYSBURGH & ANTIETAM â€š,Â® A DISPATCH FROM THE FIELD. | | By Robert J. Dunphy | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/illegal-jitneys-busy-in-slums-of-cities.html | Illegal Jitneys Busy In Slums of Cities | True | By Robert Lindsey | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/a-thank-you-for-the-hospitals.html | Stamps | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/susan-taylor-wed-to-peter-colgan.html | Susan Taylor Wed to Peter Colgan | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/dennison-calls-slum-housing-major-problem-facing-suffolk-dennison.html | Dennison Calls Slum Housing Major Problem Facing Suffolk | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/miss-dunham-becomes-bride-ouha.html | Miss Dunham Becomes Bride Of H.A. Blachly | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/the-lost-generation-of-the-avantgarde.html | Art | True | By Peter Schjeldahl | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/outwit-the-plant-pests.html | Outwit The Plant Pests | True | By Beatrice Trum Hunter | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/memorial-day-1971.html | WASHINGTON | True | By James Reston | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/bearnarths-diet-fine-yarns.html | Bearnarth's Diet: Fine Yarns | True | By Murray Chass | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/mill-reef-31-rated-epsom-derby-favorite.html | Mill Reef, 3â€š,Â²1, Rated Epsom Derby Favorite | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/a-marvelous-splash-in-maytime.html | Gardens | True | By Molly Price | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/yale-nine-selects-negro-as-captain-for-first-time.html | Yale Nine Selects Negro As Captain for First Time | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/chinas-top-goal-said-to-be-u-n-experts-believe-seat-ranks-above.html | CHINA'S TOP GOAL SAID TO BE U.N. | True | By Henry Tanner Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/graffiti-or-gut-humor-lily-tomlin-et-al.html | Recordings | True | By John S. Wilson | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/miss-rinehart-is-engaged-to-wed.html | Miss Rinehart Is Engaged to Wed | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/jim-turnesa-to-have-his-day-next-month.html | Jim Turnesa to Have His Day Next Month | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/letter-to-the-editor-5-no-title.html | Letters | True | Dixie Dean Trainer. | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/brewer-6run-3d-sinks-tigers-92-6-singles-forge-big-inning-krausse.html | BREWER 8â€š,Â®RUN 3D SINKS TIGERS, 9â€š,Â²2 | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/in-the-outback.html | Letters: | True | Martin M. Meyer | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/america-inc-who-owns-and-operates-the-united-states-by-morton-mintz.html | America, Inc. | True | By Robert C. Townsend | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/miss-constance-fraser-is-bride-of-lyons-gray.html | Miss Constance Fraser Is Bride of Lyons Gray | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/mariner-9-shot-to-mars-is-postponed-till-tonight.html | Mariner 9 Shot to Mars Is Postponed Till Tonight | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/astros-sink-reds-21.html | Astros Sink Reds, 2â€š,Â²1 | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/rev-coleman-a-daily-62-director-at-jesuit-seminary.html | Rev. Coleman A. Daily, 62, Director at Jesuit Seminary | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/a-us-journalist-in-jail-in-belfast-to-face-trial-soon.html | A U.S. Journalist, In Jail in Belfast, To Face Trial Soon | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/smart-depends-on-the-time-of-life.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/city-is-urged-to-rate-airconditioners.html | City Is Urged to Rate Airâ€š,Â²Conditioners | True | By Maurice Carroll | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/studebaker-club-rolling-on-li.html | Studebaker Club Rolling on L.I. | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/freeport-may-act-on-blockbusting.html | Freeport May Act on Blockâ€š,Â²Busting | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/mr-thieus-uncle.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/mcmillan-let-ashe-play.html | McMillan: Let Ashe Play | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/fined-for-carving-names.html | Fined for Carving Names | True | | 1999-06-28 | RE0000805125 | B00000671905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/it-got-harder-and-harder-to-help-the-poor-vista.html | The Nation | True | &#8212;Barnard L. Collier | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/col-alfred-byrne-i-of-national-guard.html | COL. ALFRED BYRNE I OF NATIONAL GUARD | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/whats-new-in-the-camera-world.html | Photography | True | By Bernard Gladstone | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/betsy-k-lynch-plansnuptials.html | Betsy K. Lynch Plans Nuptials | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/missmartens-to-be-abride.html | Miss Martens To Be a Bride | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/series-of-reversals-back-home-in-south-carolina-puts-thurmonds.html | Series of Reversals Back Home in South Carolina Puts Thurmond's Career in Jeopardy | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/union-official-scores-arbitration-as-costly-and-timeconsuming.html | Union Official Scores Arbitration as Costly and Timeâ€š,Ã‚Â°Consuming | True | By Damon Stetson | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/rolker-prize-is-voted-to-wolfe-at-columbia.html | Rolker Prize Is Voted To Wolfe at Columbia | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/examiners-theyll-be-minding-the-store-for-a-while-yet.html | Education | True | &#8212;Fred M. Hechinger | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/ellenc-fuller-plans-nuptials.html | Ellen C. Fuller Plans Nuptials | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/jesus-christ-superstar-news-of-the-rialto-about-story-theaters.html | News of the Rialto | True | By Lewis Funke | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/land-cost-booms-in-japans-north-desolate-honshu-peninsula-will-be.html | LAND COST BOOMS IN JAPAN'S NORTH | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/which-method-produces-the-best.html | Chess | True | By Al Horowitz | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/letter-to-the-editor-4-no-title.html | Letters | True | Alfred Bester | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/whitewash.html | Whitewash | True | Geoffrey Wolff | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/9-arrested-in-156pound-miami-heroin-seizure.html | 9 Arrested in 156â€š,Ã‚Â°Pound Miami Heroin Seizure | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/suspicious-fire-damages-church-in-new-brunswick.html | â€š,Ã‚Â°Suspiciousâ€š,Ã‚Â° Fire Damages Church in New Brunswick | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/he-wonders-who-he-is-so-do-we.html | Kerr on â€š,Ã‚Â°The Basic Training of Hummelâ€š,Ã‚Â° | True | &#8212;Walter Kerr | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/caveat-emptor-in-housing-mortgage-rates-rise-as-lenders-receive-new.html | Caveat Emptor in Housing? | True | By H. Erich Heinemann | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/judge-matthew-t-abruzzo-82-offederal-district-court-dies.html | Judge Matthew T. Abruzzo, 82, Of Federal District Court, Dies | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/the-travelers-world-the-making-of-travel-chiefs.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/pickets-stone-gas-trucks-after-union-rejects-offer.html | Pickets Stone â€š,Ã‚Â°Gasâ€š,Ã‚Â° Trucks After Union Rejects Offer | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/pen-prize-given-to-max-hayward-don-translated-memoirs-by-widow-of.html | P.E.N. PRIZE GIVEN TO MAX HAYWARD | True | By Henry Raymont | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/another-21-hikers-now-seeking-the-endtoend-pennant.html | Letters: | True | Leslie Holmes | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/bay-shore-sail-put-off.html | Say Shore Sail Put Off | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/that-was-nahsaan-man-about-nahsaan.html | Recordings | True | By Ty Davis | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/sarah-n-stever-to-be-wed-aug-28.html | Sarah N. Stever to Be Wed Aug. 28 | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/orioles-win-118-from-twins-b-robinson-johnson-excel-orioles-triumph.html | Orioles Win, 11â€š,Ã‚Â°8, From Twins | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/from-pot-to-speed-to-skag.html | Television | True | By John J. O'Connor | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/indian-policemen-end-training-at-an-academy-in-new-mexico.html | Indian Policemen End Training At an Academy in New Mexico | True | By Ralph Blumenthal Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/indiana-victor-in-big-ten-track-wisconsin-is-second-six-meet.html | INDIANA VICTOR IN BIG TEN TRACK | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/miss-elizabeth-g-jacobs-married.html | Miss Elizabeth G. Jacobs Married | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/ulster-customs-unit-blasted.html | Ulster Customs Unit Blasted | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/david-thorne-fiance-of-rose.html | David Thorne Fiance of Rose Geer | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/nixons-at-camp-david.html | Nixons at Camp David | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/a-peep-into-the-20th-century-by-christopher-davis-200-pp-new-york.html | Edison and Westinghouse had the juice | True | By D. Keith Mano | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/pace-college-cites-three-top-athletes.html | PACE COLLEGE CITES THREE TOP ATHLETES | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/the-two-southamptons.html | The Two Southamptons | True | By Alden Whitman Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/andrew-charps-pcid-m.html | ANDREW SCHARPS | True | | 1999-06-28 | RE0000805125 | B00000671905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/deborah-sanders-wed.html | Deborah Sanders Wed | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/grace-flexibility-esthetic-tact.html | Art | True | By Hilton Kramer | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/schools-find-aid-in-philadelphia-an-arrangement-with-banks-solves.html | SCHOOLS FIND AID IN PHILADELPHIA | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/gallup-poll-reports-a-plurality-favors-entry-of-peking-in-un.html | Gallup Poll Reports a Plurality Favors Entry of Peking in U.N. | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/5-from-st-johns-on-allstar-team-chiaramonte-top-hitter-is-selected.html | 5 FROM ST. JOHN'S ON ALLâ€šÃ„Â¨STAR TEAM | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/miss-straley-fiancee-of-michael-g-kirsch-peol-to.html | Miss Straley Fiancee Of Michael G. Kirsch | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/a-bomb-extortion-plot-on-twa-foiled-here.html | A Bomb Extortion Plot On T.W.A. Foiled Here | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/bengurion-tells-us-jewish-youth-to-study-in-israel.html | Benâ€šÃ„Â¨Gurion Tells U.S. Jewish Youth To Study in Israel | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/faculty-at-florida-school-welcomes-julie-eisenhower.html | Faculty at Florida School Welcomes Julie Eisenhower | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/wharton-school-gets-gift.html | Wharton School Gets Gift | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/jets-sign-riggins-no-1-draft-choice-ewbank-shows-enthusiasm-for.html | JETS SIGN RIGGINS, NO. 1 DRAFT CHOICE | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/football-loop-set-for-its-10th-year-atlantic-coast-circuit-opens.html | FOOTBALL LOOP SET FOR ITS 10TH YEAR | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/miss-wilber-of-us-leads-moscow-archery-tourney.html | Miss Wilber of U.S. Leads Moscow Archery Tourney | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/dispute-on-drugs-dividing-college-administrators-of-manhattan.html | Pickets Stone â€šÃ„Â¨Gasâ€šÃ„Â¨ Trucks After Union Rejects Offer | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/configurations.html | Letters | True | Donald Keene | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/antidrug-effort-called-lax-in-us-social-workers-here-score.html | ANTIDRUG EFFORT GALLED LAX IN U.S. | True | By C. Gerald Fraser | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/ancient-history-a-paraphase-by-joseph-mcelroy-307-pp-new-york.html | Cyrus connects the dots of his past | True | By Stephen Donadio | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/exnewsman-takes-over-as-publicist-for-usac.html | Exâ€šÃ„Â¨Newsman Takes Over As Publicist for USAC | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/put-down.html | Music Mailbag | True | Lucille Dixon | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/this-casanova-is-on-roller-skates.html | Movies | True | By Judy Klemesrud | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/andre-breton-magus-of-surrealism-by-anna-balakian-illustrated-289.html | The Pope of Surrealism himselfâ€šÃ„Â¨an informative, intelligent, readable study | True | By Leo Bersani | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/the-last-patrol.html | Law | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/architects-honor-school-in-illinois.html | ARCHITECTS HONOR SCHOOL IN ILLINOIS | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/pekings-stamps-now-ok.html | Stamps | True | By David Lidman | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/soviet-union-how-to-tell-the-zigs-from-the-zags-maybe.html | The World | True | â€”Bernard Gwertzman | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/jersey-race-won-by-field-avenue-mare-first-by-halflength-and.html | JERSEY RACE WON BY FIELD AVENUE | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/jobless-aerospace-aides-to-get-political-training.html | Jobless Aerospace Aides To Get Political Training | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/brother-and-sister-among-12-nominated-for-swim-shrine.html | Brother and Sister Among 12 Nominated for Swim Shrine | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/stuart-w-marsh-weds-miss-jane-edeforge-.html | Stuart W. Marsh Weds Miss Jane E. DeForge | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/auto-makers-move-to-rectify-flaws.html | Auto Makers Move to Rectify Flaws | True | By Will Lissner | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/british-shrimping-dwindles-puzzling-fishermen-and-biologists.html | British Shrimping Dwindles, Puzzling Fishermen and Biologists | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/was-there-religious-bias-in-it.html | Music Mailbag | True | Marianne Cumming | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/duffy-fox-and-john-triumph-in-yra-regatta.html | Duffy, Fox and John Triumph in Y.R.A. Regatta | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/gis-and-vietnamese-youth-sharing-at-rock-festival.html | G.I.'s and Vietnamese Youth: Sharing at Rock Festival | True | By Gloria Emerson Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/twyla-tharp-company-dances-at-sunrise-in-fort-tryon-park.html | Twyla Tharp Company Dances At Sunrise in Fort Tryon Park | True | Don McDonagh. | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/whats-new-in-theater.html | what's New in Theater? | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/its-all-a-matter-of-psychology-welfare.html | New York | True | â€”Martin Arnold | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/canada-holds-doityourself-census.html | Canada Holds Doâ€šÃ„Â¨Itâ€šÃ„Â¨Yourself Census | True | By Jay Walz Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/the-palazzo-by-mary-chamberlin-258-pp-philadelphia-and-new-york-j-b.html | Reader's Report | True | By Martin Levin | 1999-06-28 | RE0000805125 | B00000671905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/revelli-conducts-michigan-u-band-offers-contemporary-works-in-a.html | REVELLI CONDUCTS MICHIGAN U. BAND | True | By Allen Hughes | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/foley-will-be-enshrined-in-holy-cross-hall-of-fame.html | Foley Will Be Enshrined In Holy Cross Hall of Fame | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/nobody-may-ever-move-again-rent-control.html | New York | True | &#8212;Steven R. Weisman | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/greenwood-a-haven-of-posthumous-americana-cemetery-a-part-of.html | Greenâ€¦Â Â Â*Wood: â€¦Â Â²A Haven of Posthumous Americanaâ€¦Â Â | True | By Fred Ferretti | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/us-again-delays-mine-union-trial-says-it-will-now-have-time-to-make.html | U.S. AGAIN DELAYS MINE UNION TRIAL | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/high-school-lines-in-queens-voted-new-zones-approved-over.html | HIGH SCHOOL LINES IN QUEENS VOTED | True | By Leonard Ruder | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/department-of-agriculture-denies-beef-contamination.html | Department of Agriculture Denies Beef Contamination | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/udythe-errico-married.html | Judythe Errico Married | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/pilot-knob-triumphs.html | Pilot Knob Triumphs | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/the-ussr-gains-in-egypt.html | The U.S.S.R. Gains in Egypt | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/students-rights-given-in-suffolk-county-commission-drafts-directive.html | STUDENTS' RIGHTS GIVEN IN SUFFOLK | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/the-road-away-from-war.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/world-ski-group-toughens-rules-but-position-on-amateurs-is-still.html | WORLD SKI GROUP TOUGHENS RULES | True | By Michael Katz Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/census-compares-195070-families-average-one-is-now-older-smaller.html | CENSUS COMPARES 195070â€¦Â Â~70 FAMILIES | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/queensboro-kennel-club-adds-an-outdoor-show-1457-enter.html | Queensboro Kennel Club Adds An Outdoor Show | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/rescoring-slated-on-71-merit-tests.html | RESCORING SLATED ON '71 MERIT TESTS | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/tell-them-polonsky-is-here-again.html | Movies | True | By A. H. Weiler | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/utah-five-edges-soviet.html | Utah Five Edges Soviet | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/chiefs-top-tornado-in-league-soccer-41.html | CHIEFS TOP TORNADO IN LEAGUE SOCCER, 4â€¦Â Â*1 | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/voters-will-decide-next-year-on-an-appellate-court-for-li.html | Voters Will Decide Next Year On An Appellate Court for L.I. | True | By Francis X. Clines Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/the-ladies-flex-their-brushes.html | Art Notes | True | By Grace Glueck | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/victorious-car-defies-hasbeen-tag.html | Victorious Car Defies Hasâ€¦Â Â*Been Tag | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/levine-sandler-advance-in-national-handball-here.html | Levine, Sandler Advance In National Handball Here | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/57-basketball-players-get-bids-to-us-olympic-camp-in-july.html | 57 Basketball Players Get Bids To U.S. Olympic Camp in July | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/regrettable.html | Movie Mailbag | True | Burling Lowrey | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/charles-paine-and-mrs-luden-married-in-ohio.html | Charles Paine and Mrs. Luden Married in Ohio | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/friday-night-fights.html | Friday Night Fights | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/israeli-hard-line.html | Letters to the Editor | True | Charles R. Farra M.D. | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/unpaid-jobs-part-of-patronage.html | Unpaid Jobs Part of Patronage | True | By Martin Tolchin | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/june.html | June | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/fresh-air-donors-are-on-increase-but-their-gifts-fall-behind-last.html | FRESH AIR DONORS ARE ON INCREASE | True | By Lacey Fosburgh | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/ricciardi-of-iselin-sets-hurdles-mark.html | RICCIARDI OF ISELIN SETS HURDLES MARK | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/brooklyn-prep-to-close-after-64-years.html | Brooklyn Prep to Close After 64 Years | True | By James F. Clarity | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/wall-st-changing-so-are-its-leaders-exchanges-advance-demanzio-and.html | Wall St. Changing â€¦Â Â®So Are Its Leaders | True | By Terry Robards | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/czech-congress-reelects-husak-at-its-final-session-husak-reelected.html | Czech Congress Reâ€¦Â Â*elects Husak at Its Final Session | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/blackmer-heads-company-to-promote-auto-racing.html | Blackmer Heads Company To Promote Auto Racing | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/sloop-is-saluted-in-program-here-clearwater-is-star-in-first-of.html | SLOOP IS SALUTED IN PROGRAM HERE | True | By John S. Wilson | 1999-06-28 | RE0000805125 | B00000671905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/why-make-st-matthew-dance-for-the-fun-of-it-kerr-on-godspell.html | Why Make St. Matthew Dance? For the Fun of It | True | By Walter Kerr | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/job-outlook-poor-for-black-youths-50-jobless-in-slums-is-foreseen.html | JOB OUTLOOK POOR FOR BLACK YOUTHS | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/larry-richardson-and-dance-troupe-give-2-premieres.html | Larry Richardson And Dance Troupe Give 2 Premieres | True | Anna Kisselgoff | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Mario S. de Pillis | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/orioles-to-use-miami-camp.html | Orioles to Use Miami Camp | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/ch-jennist-dougal-sealyham-terrier-is-judged-best-at-monmouth-show.html | Ch. Jennist Dougal, Sealyham Terrier, Is Judged Best at Monmouth Show | True | By Walter R. Fletcher Special to The New York Times | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/new-for-the-home-and-the-workshop.html | Home Improvement | True | By Bernard Gladstone | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/the-sunshine-soldiers-by-peter-tauber-262-pp-new-york-simon.html | Anything went as long as you stayed | True | By Robert Sherrill | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/eagle-scout-project-helps-queens-birds.html | Eagle Scout Project Helps Queens Birds | True | | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-30 | 1971-05-30 | https://www.nytimes.com/1971/05/30/archives/the-peace-movement-is-using-the-wrong-strategy-the-peace-movement.html | The Peace Movement Is Using The Wrong Strategy | True | By Michael Harrington | 1999-06-28 | RE0000805125 | B00000671905 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/four-atlanta-firemen-are-killed-in-explosion-at-a-blazing-cafeteria.html | Four Atlanta Firemen Are Killed in Explosion at a Blazing Cafeteria | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/catholic-traditionalists-march-across-rome.html | Catholic Traditionalists March Across Rome | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/lord-goddard-is-dead-at-94-a-former-lord-chief-justice-presided-at.html | Lord Goddard Is Dead at 94; A Former Lord Chief Justice | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/columbia-seniors-told-by-dellinger-us-is-beset-by-ills.html | Columbia Seniors Told by Dellinger U.S. Is Beset by Ills | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/welfare-reform.html | Letters to the Editor | True | Victor Roberts Jr. | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/screen-the-great-chicago-conspiracy-circus.html | Screen: 'The Great Chicago Conspiracy Circus' | True | By A. H. Weiler | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/69-on-hijacked-plane-reported-still-in-cuba.html | 69 on Hijacked Plane Reported Still in Cuba | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/airport-parking-attendants-accept-new-3year-contract.html | Airport Parking Attendants Accept New 3â€‹ÂYear Contract | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/bridge-jersey-city-pair-sets-pace-in-eastern-regionals-here.html | Bridge: Jersey City Pair Sets Pace in Eastern Regionals Here | True | By Alan Truscott | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/the-critics-have-lost-their-cool.html | The Critics Have Lost Their Cool | True | By Hanson W. Baldwin | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/educators-fear-paralawyer-proposal.html | Educators Fear Paralawyer Proposal | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/aeolus-yra-victor.html | Aeolus Y.R.A. Victor | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/john-reilly-board-chairman-of-todd-shipyards-dies-at-82.html | John Reilly, Board Chairman Of Todd Shipyards, Dies at 82 | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/hung-jury.html | Hung Jury | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/audie-murphy-war-heroactor-missing-with-4-on-plane-flight.html | Audie Murphy, War Heroâ€‹ÂActor, Missing With 4 on Plane Flight | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/keeping-that-handmade-look.html | Keeping That Handmade Look | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/former-addicts-advising-courts-on-drug-cases.html | Former Addicts Advising Courts on Drug Cases | True | By Deirdre Carmody | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/season-opens-in-southampton.html | Season Opens in Southampton | True | By Carter B. Horsley Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/israeli-successes-linked-to-a-cadre-basic-force-of-45000-men-seen-a.html | ISRAELI SUCCESSES LINKED TO A CADRE | True | By Drew Middleton Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/tv-networks-move-to-upgrade-muchcriticized-childrens-fare-networks.html | TV Networks Move to Upgrade Muchâ€‹ÂCriticized Children's Fare | True | By George Gent | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/russias-mr-aviation-andrei-nikolayevich-tupolev.html | Russia's â€‹ÂMr. Aviationâ€‹Â | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/helen-jacqueline-robin-is-married.html | Helen Jacqueline Robin Is Married | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/suspect-shifted-in-coast-slayings-security-cited-as-reason-for-move.html | SUSPECT SHIFTED IN COAST SLAYINGS | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/resort-plan-sparks-montana-controversy.html | Resort Plan Sparks Montana Controversy | True | By E. W. Kenworthy Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/rock-festival-evicted.html | Rock Festival Evicted | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/bronx-patrolman-is-robbed-of-1300-cash-on-street.html | Bronx Patrolman Is Robbed Of $1,300 Cash on Street | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/3-us-stars-71-choices-in-british-amateur-golf.html | 3 U.S. Stars 71â€‹Ââ€‹Â#1 Choices In British Amateur Golf | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/rangel-protests-plan-for-addicts-calls-proposed-experiment-for.html | RANGEL PROTESTS PLAN FOR ADDICTS | True | By Paul L. Montgomery | 1999-06-28 | RE0000805122 | B00000671902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/kent-state-composer-threads-tragedy-into-opera.html | Kent State Composer Threads Tragedy Into Opera | True | By Donal Henahan | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/nonevents-unmark-washedout-holiday-nonevents-unmark-a-washedout-day.html | Nonâ€¦Â°Events Unmark Washedâ€¦Â°Out Holiday | True | By McCandlish Phillips | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/reform-democrats-clubhouse-in-brooklyn-damaged-by-bomb.html | Reform Democrats' Clubhouse In Brooklyn Damaged by Bomb | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/turks-encircled-after-seizing-girl-suspects-in-israelis-slaying.html | TURKS ENCIRCLED AFTER SEIZING GIRL | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/necessity-is-seen-to-lift-tax-level-brimmer-regards-increase-as.html | NECESSITY IS SEEN TO LIFT TAX LEVEL | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/mrs-court-upset-in-french-tennis-grandslam-bid-thwarted-by-mrs.html | MRS. COURT UPSET IN FRENCH TENNIS | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/yanks-win-74-from-angels-white-murcer-get-key-hits-in-4run-6th.html | Yanks Win, 7â€¦Â°4, From Angels | True | By Leonard Koppett | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/to-save-voir-dire.html | Letters to the Editor | True | Stanley Bass | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/fortins-thunderbird-a-cal40-triumphs-in-block-island-race.html | Fortin's Thunderbird, a Calâ€¦Â°40, Triumphs in Block Island Race | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/holiday-closings.html | Holiday Closings | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/chess-swiss-tournament-system-has-its-good-points-and-bad.html | Chess: Swiss Tournament System Has Its Good Points and Bad | True | By Al Horowitz | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/big-races-listed-today-in-east.html | Big Races Listed Today in East | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/mayor-e-d-bergin-of-waterbury-59-4terms-democrat-stricken-at-church.html | MAYOR E. D. BERGIN OF WATERBURY, 59 | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/big-allis-tests-go-on.html | Big Allis Tests Go On | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/a-house-built-from-2-silos-that-would-be-unusual-anywhere.html | A Houseâ€¦Â®Built From 2 Silosâ€¦Â®That Would Be Unusual Anywhere | True | By Rita Reif Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/the-student-as-hardhat.html | The Student as Hardhat | True | By Andrew Waldron | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/de-beers-widens-angola-gem-hold-diamond-concession-rights-of.html | DE BEERS WIDENS ANGOLA GEM HOED | True | By Marvine Howe Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/help-in-the-twilight-years.html | Help in the Twilight Years | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/newarks-school-system.html | Letters to the Editor | True | John Cervase | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/tension-is-mounting-in-cyprus-again.html | Tension Is Mounting in Cyprus Again | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/war-on-cancer.html | War on Cancer | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/mary-lueders-wed-to-frank-corsaro.html | Mary Lueders Wed To Frank Corsaro | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/andrew-stewart-accountant-dies.html | ANDREW STEWART, ACCOUNTANT, DIES | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/merola-is-defiant-on-commuter-tax-ties-increase-for-residents-to.html | MEROLA IS DEFIANT ON COMMUTER TAX | True | By Maurice Carroll | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/after-the-prague-congress.html | After the Prague Congress | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/indonesia-reviews-concessions-and-tax-breaks-for-foreigners.html | Indonesia Reviews Concessions And Tax Breaks for Foreigners | True | By James P. Sterba Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/paris-screen-seizes-on-inbreeding.html | Paris: Screen Seizes on Inbreeding | True | By Pierre Schneider, Special To the New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/russians-learn-of-sst-problems-trip-of-the-tu144-to-paris-brings.html | RUSSIANS LEARN OF SST PROBLEMS | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/ferrari-finishes-9th.html | Ferrari Finishes 9th | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/battle-over-saturday-mornings-warms-up.html | Battle Over Saturday Mornings Warms Up | True | By Jack Gould | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/raymond-s-baxter-sr.html | RAYMOND S. BAXTER Sr. | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/for-her-dinner-guests-never-a-deja-vu-feeling.html | For Her Dinner Guests, Never a Déjà Vu Feeling | True | By Jean Hewitt Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/nixon-sets-parley-with-police-chiefs.html | NIXON SETS PARLEY WITH POLICE CHIEFS | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/vietnamese-students-in-san-diego-bewildered-by-hostility-they.html | Vietnamese Students in San Diego Bewildered by Hostility They Encounter | True | By Everett R. Holles Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/city-health-level-found-far-from-satisfactory-health-level-is-found.html | City Health Level Found Far From Satisfactory | True | By Michael Stern | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/400-fined-5-each-in-antiwar-march-arrested-for-camping-at-lexington.html | 400 FINED $5 EACH IN ANTIWAR MARCH | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/whats-in-a-name.html | What's in a Name? | True | By Fred M. Hechinger | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/labor-groups-demonstrate-for-social-reforms-in-italy.html | Labor Groups Demonstrate For Social Reforms in Italy | True | | 1999-06-28 | RE0000805122 | B00000671902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/aau-denies-curbing-athletes.html | A.A.U. Denies Curbing Athletes | True | By Neil Amdur | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/untapped-resource.html | Letters to the Editor | True | David A. Schulte | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/nuns-prayer-movement-attracts-laity.html | Nuns' Prayer Movement Attracts Laity | True | By Eleanor Blau | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/weeks-votes-in-congress-compiled-by-congressional-quarterly.html | Week's Votes in Congress | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/telegraphers-call-a-strike-at-western-union-tonight.html | Telegraphers Call a Strike at Western Union Tonight | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/reaction-mixed-in-ghetto-study-businesslag-findings-stir-some.html | REACTION MIXED IN GHETTO STUDY | True | By Douglas W. Cray | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/personal-finance-some-useful-questions-and-answers-on-atts.html | Personal Finance | True | By Gene Smith | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/funeral-for-slain-girl-is-held-in-mississippi.html | Funeral for Slain Girl Is Held in Mississippi | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/jack-scotts-the-athletic-revolution.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/compromise-ends-boycott-of-schools.html | Compromise Ends Boycott of Schools | True | By Gene I. Maeroff | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/fairytale-ballet-has-premiere.html | Fairyâ€šÃ„Â°Tale Ballet Has Premiere | True | Don McDonagh. | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/chow-chow-best-in-jersey-show-plainfield-kennel-club-prize-to-ch.html | CHOW CHOW BEST IN JERSEY SHOW | True | By Michael. Strauss Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/increasing-criticism-of-welfare-in-canada-leads-to-restrictions.html | Increasing Criticism of Welfare in Canada Leads to Restrictions | True | By Edward Cowan Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/unser-increases-lead.html | Unser Increases Lead | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/porches-sweep-wins-world-title-larousedford-auto-first-in-germany.html | PORSCHES' SWEEP WINS WORLD TITLE | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/bronx-detective-elated-over-winning-white-house-fellowship.html | Bronx Detective Elated Over Winning White House Fellowship | True | By Grace Lichtenstein | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/padres-kirby-tops-mets-42-murrell-homer-in-5th-snaps-tie-at-22.html | Padres' Kirby Tops Mets, 4â€šÃ„Â²2; | True | By Joseph Durso Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/in-cologne-popular-library-on-jews.html | In Cologne, Popular Library on Jews | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/denver-signs-bradley-guard.html | Denver Signs Bradley Guard | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/the-russian-church-meets-to-hold-vote.html | THE RUSSIAN CHURCH MEETS TO HOLD VOTE | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/shultz-quietly-builds-up-power-in-domestic-field.html | Shultz Quietly Builds Up Power in Domestic Field | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/rogers-hears-175-at-colgate-reject-role-in-asian-war-175-at-colgate.html | Rogers Hears 175 At Colgate Reject Role in Asian War | True | By Peter Kihss Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/my-advice-gains-jumping-honors-takes-2-classes-and-a-2d-place-with.html | MY ADVICE GAINS JUMPING HONORS | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/pritchards-mimi-takes-star-glass-escapade-dusty-also-score-on.html | PRITCHARD'S MIMI TAKES STAR CLASS | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/brogan-joins-clubs-board.html | Brogan Joins Club's Board | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/mitchell-details-voting-law-plan-offers-guidelines-to-enforce-key.html | MITCHELL DETAILS VOTING LAW PLAN | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/chinas-icbm-test-said-to-be-closer-analysts-expect-firing-into.html | CHINA'S ICBM TEST SAD TO E CLOSER | True | By William Beecher Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/the-message-from-four-corners.html | The Message From Four Corners | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/ford-stewart-retired-editor-of-christian-herald-62-dead.html | Ford Stewart, Retired Editor Of Christian Herald, 62, Dead | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/learning-to-think-small.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/mays-tops-record-for-runs-scored-surpassing-musial.html | Mays Tops Record For Runs Scored, Surpassing Musial | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/larsen-and-uhlmann-adjourn.html | Larsen and Uhlmann Adjourn | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/canada-30-soccer-victor.html | Canada 3â€šÃ„Â°0 Soccer Victor | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/darts-soccer-game-put-off.html | Darts Soccer Game Put Off | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/lowell-ames-norris-writer-of-many-crime-stories-dies.html | Lowell Ames Norris, Writer of Many Crime Stories, Dies | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/lefkowitz-submits-an-objection-to-proposed-con-ed-rate-rise.html | Lefkowitz Submits an Objection To Proposed Con Ed Rate Rise | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/public-funds-for-private-schools-no.html | Letters to the Editor | True | Algernon D. Black | 1999-06-28 | RE0000805122 | B00000671902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/music-festival-at-bath-opera-rara-provides-a-departure-by-turning.html | Music Festival at Bath | True | By Harold C. Schonberg Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/the-outer-city-there-is-no-firm-stereotype-the-outer-city-there-is.html | The Outer City: There Is 14 To Firm Stereotype | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/city-rent-chief-to-help-tenants-bar-harassment-altman-is-organizing.html | CITY RENT CHIEF TO HELP TENANTS BAR HARASSMENT | True | By Martin Gansberg | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/dennis-j-carey-sr.html | DENNIS J. CAREY SR. | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/trevino-is-victor-by-4-shots-on-268-takes-top-prize-of-35000-with.html | TREVINO IS VICTOR BY 4 SHOTS ON 268 | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/algerians-lives-in-france-uneasy-attacks-on-the-rise-as-row-over.html | ALGERIANS' LIVES IN FRANCE UNEASY | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/area-schoolboy-stars-top-us-quintet-in-exhibition.html | Area Schoolboy Stars Top U.S. Quintet in Exhibition | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/memorial-day.html | Memorial Day | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/kumar-goshal-journalist-dies-writer-on-africa-and-asia-71.html | Kumar Goshal, Journalist, Dies; Writer on Africa and Asia, 71 | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/swedes-take-athens-rally.html | Swedes Take Athens Rally | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/denmark-presses-inflation-battle-premier-in-interview-sees-more.html | DENMARK PRESSES INFLATION BATTLE | True | By Join M. Lee Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/steel-mills-face-a-summer-slump-july-orders-remain-light-as-strike.html | STEEL MILLS FACE A SUMMER SLUMP | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/politics-of-urban-ills-many-mayors-of-big-cities-stay-away-from.html | Politics of Urban Ills | True | By John Herbers Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/african-christian-sects-grow-rapidly-burgeoning-independent.html | African Christian Sects Grow Rapidly | True | By Edward B. Fiske | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/the-court-and-single-human-souls.html | The Court and Single Human Souls | True | By Liane Norman | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/westchester-disproves-suburban-myth.html | Westchester Disproves Suburban Myth | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/pedestrian-safety-awards.html | Pedestrian Safety Awards | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/the-encounter-with-the-self.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/woman-mining-engineer-finds-no-obstacle-woman-engineer-enjoys-her.html | Woman Mining Engineer Finds No Obstacle | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/customers-in-china-getting-a-better-deal.html | Customers in China Getting a Better Deal | True | By Seymour Topping Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/delaware-draws-15825-at-races-rain-cuts-down-attendance-for-first.html | DELAWARE RIVAS 15,825 AT RACES | True | By Gerald Eskenazi Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/us-decides-not-to-take-part-in-sao-paulo-bienal-this-year.html | U.S Decides Not to Take Part In Sao Paulo Bienal This Year | True | By Grace Glueck | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/repair-of-brooklyn-church-spire-is-goal-of-fundraising-events.html | Repair of Brooklyn Church Spire Is Goal of Fundâ€šÃ„Â'Raising Events | True | By Alfred E. Clark | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/indy-racers-busy-picking-up-pieces-some-of-nine-cars-wrecked-in-500.html | Indy Racers Busy Picking Up Pieces | True | By John S. Radosta Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/springwick-park-wins.html | Springwick Park Wins | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/young-computer-industry-finds-adult-woes-growth-of-business-slows.html | Young Computer Industry Finds Adult Woes | True | By William D. Smith | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/j-p-norelli-marries-deborah-korenblatt.html | J. P. Norelli Marries Deborah Korenblatt | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/officer-accuses-a-narcotics-unit-says-it-failed-to-act-data-he-gave.html | OFFICER ACCUSES A NARCOTICS UNIT | True | By David Burnham | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/norton-simon-jennifer-jones-marry-on-yacht.html | Norton Simon, Jennifer Jones Marry on Yacht | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/cosmos-lancers-finish-in-a-22-tie.html | COSMOS, LANCERS FINISH IN A 2â€šÃ„Â'2 TIE | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/ky-confirms-plan-to-seek-south-vietnam-presidency.html | Ky Confirms Plan to Seek South Vietnam Presidency | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/allisons-finish-1-2.html | Allisons Finish 1, 2 | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/argentina-plans-to-widen-door-to-foreign-investors-policy-reversal.html | Argentina Plans to Widen Door to Foreign Investors | True | By H. J. Maidenberg Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/soviet-discloses-that-keldysh-is-chief-space-planner.html | Soviet Discloses That Keldysh Is Chief Space Planner | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/robert-g-mcallen-school-officer-63.html | ROBERT G. McALLEN, SCHOOL OFFICER, 63 | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/mr-nixons-pawns.html | Letters to the Editor | True | Max Gordon | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/longterm-credit-market-in-europe-is-near-a-halt-activity-lagging-in.html | Longâ€šÃ„Â'Term Credit Market In Europe Is Near a Halt | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/janet-terry-style-coordinator-married-to-david-peter-kollock.html | Janet Terry, Style Coordinator, Married to David Peter Kollock | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/aaron-j-ezickson.html | AARON J. EZICKSON | True | | 1999-06-28 | RE0000805122 | B00000671902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/hardin-gets-relieved-of-his-belongings.html | Hardin Gets Relieved â€š Ã„Ã´Of His Belongings | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/miss-shendell-isbridehere.html | Miss Shendell Is Bride Here | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/700-lbs-of-lobsters-stolen.html | 700 lbs. of Lobsters Stolen | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/roundup-pirates-wallop-cubs.html | Roundup: Pirates Wallop Cubs | True | By Thomas Rogers | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/big-perfecta-in-vermont-pays-a-bettor-43887.html | Big Perfecta in Vermont Pays a Bettor $43,887 | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/gibsons-sidelining-delayed.html | Gibson's Sidelining Delayed | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/house-member-says-nixon-in-68-vowed-a-fast-peace.html | House Member Says Nixon In '68 Vowed a Fast Peace | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/suspect-described.html | Suspect Described | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/schools-for-teaching-chinese-are-on-rise-here.html | Schools for Teaching Chinese Are on Rise Here | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/isouphnouvongvisits-hanoi.html | Souphanouvong Visits Hanoi | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/miss-linscott-bride-ou-amoslamme-d.html | Miss Linscott Bride Of James Lamme 3d | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/warren-w-fraim.html | WARREN W. FRAIM | True | | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-05-31 | 1971-05-31 | https://www.nytimes.com/1971/05/31/archives/100000-antique-patent-models-stacked-in-barns-owner-tries-to-sell.html | 100,000 Antique Patent Models Stacked in Barns | True | By Martin Arnold Special to The New York Times | 1999-06-28 | RE0000805122 | B00000671902 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/cary-exhead-of-sec-to-help-plan-house-study-cary-set-to-aid-houses.html | Cary, Exâ€šÃ„Ã´Head of S.E.C., To Help Plan House Study | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/divide-and-rule-wins-coast-race-take-81400-lakeside-by-1-12.html | DIVIDE AND RULE WINS COAST RACE | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/froehling-and-ashe-reach-french-net-quarterfinals.html | Froehling and Ashe Reach French Net Quarterfinals | True | By Michael Katz Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/whitney-sets-indonesia-deal.html | Whitney Sets Indonesia Deal | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/fox-sails-fury-to-second-shields-class-victory-in-3-weekend-races.html | Fox Sails Fury to Second Shields Class Victory in 3 Weekend Races | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/mrs-mitchell-predicts-presidents-reelection.html | Mrs. Mitchell Predicts President's Reâ€šÃ„Ã´election | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/kilo-of-heroin-found.html | Kilo of Heroin Found | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/alan-rosenthal-engineer-weds-diane-rothman.html | Alan Rosenthal, Engineer, Weds Diane Rothman | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/cheap-lodging-scarce-as-big-influx-nears-hostels-full-as-europe.html | Cheap Lodging Scarce as Big Influx Nears | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/mary-cartwright-bride-of-d-smith.html | Mary Cartwright Bride of J. D. Smith | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/nixon-back-in-white-house.html | Nixon Back in White House | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/two-patrolmen-in-harlem-shot-at-by-car-strippers.html | Two Patrolmen in Harlem Shot At by Car Strippers | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/teamster-chief-to-be-tried-despite-requests-for-delay.html | Teamster Chief to Be Tried Despite Requests for Delay | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/j-j-kenny-tells-of-advice-to-flee-jersey-witness-says-friend-urged.html | J. J. KENNY TELLS OF ADVICE TO FLEE | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/buried-money-found.html | Buried Money Found | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/job-plan-helpful-to-puerto-ricans-us-study-shows-that-training.html | JOB PLAN HELPFUL TO PUERTO RICANS | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/shorter-vacations-for-judges.html | Letters to the Editor | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/the-challenge-of-waste.html | The Challenge of Waste | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/few-mourn-yuba-citys-faceless-men-coast-faceless-men-have-few-mourn.html | Few Mourn Yuba City's Faceless Men | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/net-title-to-mt-lakes.html | Net Title to Mt. Lakes | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/clean-air-and-autos-industry-is-troubled-by-antitrust-rules.html | Clean Air and Autos: Industry Is Troubled by Antitrust Rules | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/farmers-kill-marijuana.html | Farmers Kill Marijuana | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/dare-we-scorn-the-visionaries.html | Dare We Scorn the Visionaries? | True | By Philip B. Schechter | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/south-africas-leader-offers-friendship-to-black-countries.html | South Africa's Leader Offers Friendship to Black Countries | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/poverty-in-uniform.html | Poverty in Uniform | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/article-6-no-title.html | Article 6 â€šÃ„Ã¨â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805120 | B00000671900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/heller-stresses-speed-on-tax-cut-economist-asserts-it-would.html | HEELER STRESSES SPEED ON TAX CUT | True | By Clare M. Reckert | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/jews-in-the-ussr.html | Letters to the Editor | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/wells-fargo-sets-branch.html | Wells Fargo Sets Branch | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/american-wounded-in-pnompenh-blasts.html | AMERICAN WOUNDED IN PNOMPENH BLASTS | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/2-turks-continue-to-hold-girl-army-brings-in-sharpshooters.html | 2 Turks Continue to Hold Girl; Army Brings In Sharpshooters | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/7-negro-policemen-dismissed-in-georgia.html | 7 NEGRO POLICEMEN DISMISSED IN GEORGIA | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/vocal-arts-group-sings-delectably.html | VOCAL ARTS GROUP SINGS DELECTABLY | True | Theodore Strongin. | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/front-page-1-no-title.html | Front Page 1 â€3Â‚Â³â€3Â‚Â³ No Title | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/l-i-divers-body-is-found.html | L. I. Diver's Body Is Found | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/aluminum-pacts-provide-31-raise-prices-will-go-up-alcoa-announces.html | ALUMINUM PACTS PROVIDE 31% RAISE; PRICES WILL GO UP | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/20000-walk-out-at-western-union-pay-dispute-halts-delivery-of.html | 20,000 WALK OUT AT WESTERN UNION | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/queens-request-for-more-funds-stirs-controversy-in-britain.html | Queen's Request for More Funds Stirs Controversy in Britain | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/approach-to-education.html | Letters to the Editor | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/on-the-waging-of-peace-the-danger-is-not-from-the-military-but-from.html | On the Waging Of Peace | True | By Henry Paolucci | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/article-4-no-title.html | Article 4 â€3Â‚Â³â€3Â‚Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/murder-and-manslaughter-rose-71-in-city-in-1970.html | Murder and Manslaughter Rose 7.1% in City in 1970 | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/paper-says-mrs-meir-met-russians-secretly.html | Paper Says Mrs. Meir Met Russians Secretly | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/sadat-joins-in-burning-of-recordings-made-secretly-in-police.html | Sadat Joins in Burning of Recordings Made Secretly in Police Surveillance | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/gibson-put-on-disabled-list.html | Gibson Put on Disabled List | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/world-trade-talks-are-urged-by-stans.html | World Trade Talks Are Urged by Stans | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/rear-adm-klavdy-shevelev-czarist-officer-dies-at-89.html | Rear Adm. Klavdy Shevelev, Czarist Officer, Dies at 89 | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/peter-mosele-led-steel-workers-unit.html | PETER MOSELE, LED STEEL WORKERS UNIT | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/chief-geologist-named.html | Chief Geologist Named | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/public-assistance-aid-paid-to-142-million-in-february.html | Public Assistance Aid Paid To 14.2 Million in February | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/velazquez-worth-5-million.html | Letters to the Editor | True | Peter Callis | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/the-outer-city-negroes-find-few-tangible-gains-in-the-outer-city.html | The Outer City: Negroes Find Few Tangible Gains | True | By Paul Delaney Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/6-negro-wacs-fight-ouster-in-a-dispute-at-fort-meade-md.html | 6 Negro Wacs Fight Ouster in a Dispute At Fort Meade, Md. | True | By Robert G. Tomasson | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/all-but-13-of-570-pows-refuse-to-return-to-hanoi-captives-refuse.html | All but 13 of 570 P.O.W.'s Refuse to Return to Hanoi | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/june-n-omenn-brian-l-strunk-marry-in-jersey.html | June N. Omenn, Brian L. Strunk Marry in Jersey | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/donal-sullivan-60-headed-newspaper-guild-in-4041.html | Donal Sullivan, 60, Headed Newspaper Guild in '40â€3Â‚Â³'41 | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/legal-aid-society-to-train-ombudsmen-to-serve-inmates-of-citys.html | Legal Aid Society to Train â€3Â‚³Ombudsmenâ€3Â‚³ to Serve Inmates of City's Prisons | True | By Fred Ferretti | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/landlords-slate-rent-curb-talks-meeting-next-tuesday-will-ask.html | LANDLORDS SLATE RENT CURB TALKS | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/next-pension-checks-will-include-increase.html | Next Pension Checks Will Include Increase | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/lindsay-urges-new-talks-by-state-and-city-on-taxes-new-tax-talks.html | Lindsay Urges New Talks By State and City on Taxes | True | By James F. Clarity | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/judith-elaine-bing-wed-to-lawyer.html | Judith Elaine Bing Wed to Lawyer | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/racial-attitudes-in-suburbs-reflect-the-total-society.html | Racial Attitudes in Suburbs Reflect the Total Society | True | By Thomas A. Johnson | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/los-angeles-now-the-in-art-scene.html | Los Angeles, Now the â€3Â‚³Inâ€3Â‚³ Art Scene | True | By Hilton Kramer Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/yanks-top-as-53-lose-63-ellis-connects-to-win-opener-but-fails-in.html | Yanks Top A's, 5â€3Â‚Â³3 | True | By Leonard Koppett | 1999-06-28 | RE0000805120 | B00000671900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/screen-dawn-of-judo-opens-at-bijou-history-of-aggressive-art-adds.html | Screen: â€šÃ„Ã'Dawn of Judoâ€šÃ„Ã' Opens at Bijou | True | By A. H. Weiler | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/macdowell-colony-bequeathed-10000-windfall.html | Mac Dowell Colony Bequeathed $10,000 Windfall | True | By Louis Calta | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/nixon-news-conference-on-radio-tv-tonight.html | Nixon News Conference On Radio, TV Tonight | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/that-good-old-nashville-com.html | Books of The Times | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/new-fund-aims-to-aid-widows-of-citys-policemen-and-firemen.html | New Fund Aims to Aid Widows Of City's Policemen and Firemen | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/enemy-reported-to-capture-snoul-saigons-task-force-badly-battered.html | ENEMY REPORTED TO CAPTURE SNOUL | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/fittipaldi-drives-lotus-to-formula-2-victory.html | Fittipaldi Drives Lotus To Formula 2 Victory | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/article-7-no-title.html | Box Scores of Major League Games | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/2-from-us-among-5-dead-in-dutch-train-collision.html | 2 From U.S. Among 5 Dead In Dutch Train Collision | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/nixons-72-speech-takes-shape.html | Washington Notes | True | By Max Frankel Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/proxmire-scores-latin-bank-cost-points-to-exorbitant-sums-for-its.html | PROXMIRE SCORES LATIN BANK COST | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/mariner-reports-flight-is-normal-spacecraft-passes-its-first-day-of.html | Mariner Reports FLIGHT IS NORMAL | True | Spacecraft Passes Its First Day of 5ÂÂ¬â€šÃ„Â¶Month Trip | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/italy-reasserts-gold-price-stand-carli-stresses-opposition-to.html | ITALY REASSERTS GOLD PRICE STAND | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/booksellers-hold-a-preview-of-wares.html | Booksellers Hold a Preview of Wares | True | By Henry Raymont Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/louisianas-appeal-to-sue-life-denied.html | LOUISIANA'S APPEAL TO SUE LIFE DENIED | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/tunex-wins-metropolitan-by-a-nose.html | Tunex Wins Metropolitan by a Nose | True | By Joe Nichols | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/memorial-day-observed-traditionally-and-by-protests-on-war-memorial.html | Memorial Day Observed Traditionally and by Protests on War | True | By Juan M. Vasquez | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/wood-field-and-stream-an-encounter-with-a-pregnant-woman-and.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/reserve-facing-role-in-exports-chances-growing-congress-will-pass.html | RESERVE FACING ROLE IN EXPORTS | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/winds-fail-at-cow-bay.html | Winds Fail at Cow Bay | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/southerly-triumphs.html | Southerly Triumphs | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/markets-are-closed.html | Markets Are Closed | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/french-village-mayor-a-suicide-his-good-turn-took-lives-of-13.html | French Village Mayor a Suicide; Ibis â€šÃ„Ã'Good Turnâ€šÃ„Ã' Took Lives of 13 | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/pows-an-issue-in-korea-war-too-22500-refused-to-return-to-redruled.html | P.O.W.'S AN ISSUE IN KOREA WAR, TOO | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/mays-beats-mets-21-in-11th-giant-star-belts-homer-in-8th-off.html | Mays Beats Mets, 2â€šÃ„Â¨1, in 11th; | True | By Joseph Durso Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/miss-barbara-lynn-filenbaum-bride-oi-donald-k-piermont-jr.html | Miss Barbara Lynn Filenbaum Bride of Donald K. Piermont Jr. | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/a-definitive-study-from-a-to-v-of-cheese.html | A Definitive Studyâ€šÃ„Â®From A to Vâ€šÃ„Ã'of Cheese | True | By Andreas Freund Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/us-airliner-held-in-cuba-for-3d-day-no-details-on-talks.html | U.S. Airliner Held In Cuba for 3d Day; No Details on Talks | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/business-construction-up-sharply-in-quarter.html | Business Construction Up Sharply in Quarter | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/article-3-no-title.html | Article 3 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/severinsen-show-in-a-new-edition-a-bit-of-vaudeville-is-added-to.html | SEVERINSEN SHOW IN A NEW EDITION | True | By John S. Wilson | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/defense-flash-takes-hour-to-complete-report-says.html | Defense â€šÃ„Â¨Flashâ€šÃ„Ã' Takes Hour To Complete, Report Says | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/cobble-hill-democrats-underterred-by-blast.html | Cobble Hill Democrats Underterred by Blast | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/mexico-beats-canada-32.html | Mexico Beats Canada, 3â€šÃ„Â¨2 | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/witness-held-in-coast-killings-sheriff-may-end-body-search.html | Witness Held in Coast Killings; Sheriff May End Body Search | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/aclu-notifying-protesters.html | A.C.L.U. Notifying Protesters | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/lazard-freres-sets-realestate-trust.html | LAZARD FRERES SETS REALâ€šÃ„Â¨ESTATE TRUST | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/kentucky-chicken-reports-a-deficit.html | KENTUCKY CHICKEN REPORTS A DEFICIT | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/the-federal-lawbreaker.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805120 | B00000671900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/jordan-says-guerrillas-seek-to-sabotage-nations-economy.html | Jordan Says Guerrillas Seek To Sabotage Nation's Economy | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/thurmond-and-2-elderly-women-in-dispute-over-land-purchase.html | Thurmond and 2 Elderly Women In Dispute Over Land Purchase | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/race-to-the-red-planet.html | Race to the Red Planet | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/u-s-releases-4-cubans.html | U. S. Releases 4 Cubans | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/czech-party-says-crisis-has-ended-but-resolution-by-congress-urges.html | CZECH PARTY SAYS â€šÃ„Â²CRISISâ€šÃ„Â´ HAS ENDED | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/alone-against-the-enemy.html | Alone Against the Enemy | True | By Deirdre Carmody | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/boultees-bonito-victor.html | Boultee's Bonito Victor | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/procedures-for-siting-power-plants.html | Letters to the Editor | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/boy-lost-in-mountains-safe.html | Boy Lost in Mountains Safe | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/worst-drought-in-12-years-ends-in-brazils-northeast.html | Worst Drought in 12 Years Ends in Brazil's Northeast | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/troy-of-queens-is-hailed-and-criticized-by-the-mayor.html | The Talk of City Hall | True | By Maurice Carroll | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/alberta-oil-output-off.html | Alberta Oil Output Off | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/braves-purchase-versailles.html | Braves Purchase Versailles | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/bridge-dionisi-and-asber-triumph-in-goldman-open-pairs-here.html | Bridge: Dionisi and Asber Triumph In Goldman Open Pairs Here | True | By Alan Truscott | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/last-of-islanders-leaving-in-protest.html | LAST OF ISLANDERS LEAVING IN PROTEST | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/tests-on-big-allis-called-a-success.html | TESTS ON BIG ALLIS CALLED A SUCCESS | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/mitsubishi-name-change.html | Mitsubishi Name Change | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/spontaneity-unrivaled.html | Spontaneity Unrivaled | True | By Burton Lindheim | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/james-young-70-headed-ship-line-retired-chairman-of-barber.html | JAMES YOUNG, 70, HEADED SHIP LINE | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/four-milers-beat-4-minutes-in-race.html | FOUR MILERS BEAT 4 MINUTES IN RACE | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/oil-find-is-reported.html | Oil Find Is Reported | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/elaine-eskesen-married-to-consultant.html | Elaine Eskesen Married to Consultant | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/washington-high-from-riot-to-hope-washington-high-from-riot-to-hope.html | Washington High: From riot to Hope | True | By William K. Stevens | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/article-8-no-title.html | Article 8 â€šÃ„Â¨â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/bengali-cholera-grows-india-asks-world-aid.html | Bengali Cholera Grows; India Asks World Aid | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/the-happy-marriage-alive-and-well-in-71.html | The Happy Marriage: Alive and Well in '71 | True | By Judy Klemesrud | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/andean-nations-seeking-strength-in-unity.html | Andean Nations Seeking Strength in Unity | True | By Joseph Novitski Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/for-art-of-collage-a-minimum-of-toil.html | Shop Talk | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/us-shifts-5-said-to-be-accused-by-taipei-of-aiding-dissidents.html | U.S. Shifts 5 Said to Be Accused by Taipei of Aiding Dissidents | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/pakistan-eases-censorship.html | Pakistan Eases Censorship | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/gaydos-of-new-york-killed-in-crash-at-british-track.html | Gaydos of New York Killed In Crash at British Track | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/policeman-slays-suspect-in-robbery.html | POLICEMAN SLAYS SUSPECT IN ROBBERY | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/g-a-o-charges-mine-bureau-is-lenient-on-safety.html | G.A.O. Charges Mine Bureau Is Lenient on Safety | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/paper-struck-for-6th-day.html | Paper Struck for 6th Day | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/student-fare-introduced-by-sabena-and-pan-am-airline-battle-set-off.html | Student Fare Introduced by Sabena and Pan Am | True | By Robert Lindsey | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/molloy-trackmen-win-chsaa-title.html | MOLLOY TRACKMEN WIN C.H.S.A.A. TITLE | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/when-you-grow-up.html | OBSERVER;... When You Grow Up? | True | By Russell Baker | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/us-and-canada-complete-pact-on-forest-fire-control.html | U.S. and Canada Complete Pact on Forest Fire Control | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/william-g-hayne-authority-on-fire-hazards-dies-at-72.html | William G. Haynes Authority On Fire Hazards, Dies at 72 | True | | 1999-06-28 | RE0000805120 | B00000671900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/pullout-is-not-seen-as-threat-to-gis-in-field.html | Pullout Is Not Seen as Threat to G.I.'s in Field | True | JULIUS EPSTEIN Hoover Institution Stanford University Stanford, Calif., July 11, 1971 | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/target-date-set-for-a-sugar-bill-panel-is-hoping-to-wrap-up.html | TARGET DATE SET FOR A SUGAR BILL | True | By William M. Blair Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/marble-folly.html | Marble Folly | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/marcel-dupre-master-organist-and-improviser-is-dead-at-85.html | Marcel Dupre, Master Organist And Improviser, Is Dead at 85 | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/bunning-fans-5-to-pass-cy-young.html | Roundup: | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/two-more-advance-to-chess-semifinals.html | TWO MORE ADVANCE TO CHESS SEMIFINALS | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/raytheon-gets-navy-order.html | Raytheon Gets Navy Order | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/bond-yields-show-drop-in-week-despite-outlook-rate-decline-is-the.html | Bond Yields Show Drop In Week Despite Outlook | True | By John H. Allan | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/new-us-policy-speeds-liquor-law-enforcement.html | New U.S. Policy Speeds Liquor Law Enforcement | True | By Morris Kaplan | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/troop-strength-in-vietnam-reduced-by-us-to-255700.html | Troop Strength in Vietnam Reduced by U.S. to 255,700 | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/ama-points-up-basic-issues.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/vatican-unit-weighs-issue-of-conscientious-objection.html | Vatican Unit Weighs Issue Of Conscientious Objection | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/audie-murphy-war-hero-killed-in-plane-crash-audie-murphy-killed-in.html | Audie Murphy, War Hero, Killed in Plane Crash | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/a-c-moore-football-coach-at-u-of-chattanooga-dies.html | A. C. Moore, Football Coach At U. of Chattanooga, Dies | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/campbell-ousted-in-british-amateur-scotlands-russo-registers-upset.html | Campbell Ousted in British Amateur | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/apparel-buyers-cutting-orders-apparel-buyers-are-reducing-their.html | Apparel Buyers Cutting Orders | True | By Isadore Barmash | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/harlem-brass-ensemble-plays-at-king-memorial.html | Harlem Brass Ensemble Plays at King Memorial | True | By Donal Henahan | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/lsd-in-cider-sends-1000-fans-on-trip.html | LSD IN CIDER SENDS 1,000 FANS ON â€ª TRIPâ€ª | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/ukraine-planning-six-science-centers.html | Ukraine Planning Six Science Centers | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/overseas-growth-pushed-by-g-w-overseas-growth-pushad-by-g-w.html | Overseas Growth Pushed by G.& W. | True | By Brendan Jones | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/explosion-in-ulster-village.html | Explosion in Ulster Village | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/unemployment-casts-drab-shadow-over-cape-breton-cape-breton-facing.html | Unemployment Casts Drab Shadow Over Cape Breton | True | By Edward Cowan Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/cambodians-willing-to-discuss-peace-with-north-vietnam.html | Cambodians Willing To Discuss Peace With North Vietnam | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/con-ed-names-trustee-to-board.html | Con Ed Names Trustee to Board | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/tribute-to-lowenthal.html | Letters to the Editor | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/israelis-see-a-revived-role-for-russians.html | Israelis See a Revived Role for Russians | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/us-fails-to-halt-unsafetire-sale-use-continues-despite-law-states.html | U.S. FAILS TO HALT UNSAFEâ€ªâ€ªTIRE SALE | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/dierker-of-astros-gains-9th-victory-beating-reds-41.html | Roundup: | True | By Sam Goldaper | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/soviet-craft-on-way.html | Soviet Craft on Way | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/litton-reports-contract.html | Litton Reports Contract | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/most-city-food-stores-to-start-unit-pricing.html | Most City Food Stores To Start Unit Pricing | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/nicklauss-72-is-target-for-national-golf-day.html | Nicklaus's 72 Is Target For National Golf Day | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/seoul-reports-planes-sank-north-korean-patrol-boat.html | Seoul Reports Planes Sank North Korean Patrol Boat | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/snowdons-in-minor-accident.html | Snowdons in Minor Accident | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/aluminum-and-inflation-wage-and-price-rises-may-presage-similar.html | Economic Analysis | True | By Robert Walker | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/greyhound-best-of-1613-entries-argus-chosen-at-allbreed-queensboro.html | GREYHOUND BEST OF 1,613 ENTRIES | True | By Michael Strauss | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/peoples-verdict-in-bedfordstuyvesant-killing-due-tomorrow.html | â€ªPeople's Verdictâ€ª in Bedfordâ€ªStuyvesant Killing Due Tomorrow | True | | 1999-06-28 | RE0000805120 | B00000671900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/sparkling-aida-opens-june-festival-at-the-met.html | Sparkling â€šÃ„Â¬Aidaâ€šÃ„Â´ Opens June Festival at the Met | True | By Theodore Strongin | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/college-honors-hatcher.html | College Honors Hatcher | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/memorial-day-at-arlington-our-only-son.html | Memorial Day at A rling ton: â€šÃ„Â²Our Only Sonâ€šÃ„Â´ | True | By James T. Wooten Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/article-1-no-title.html | Article 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/low-marks-for-albany.html | Low Marks for Albany | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/gi-unit-in-britain-assails-vietnam-war.html | G.I. Unit in Britain Assails Vietnam War | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/federal-role-in-arts-possibilities-and-problems.html | Federal Role in Arts: Possibilities and Problems | True | By Howard Taubman | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/elliot-v-walter-of-macys-is-dead-retired-as-chairman-in-59-aided.html | ELLIOT V. WALTER OF MACY'S IS DEAD | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/article-5-no-title.html | Article 5 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/rainy-and-chilly-weather-keeps-holiday-traffic-at-a-minimum.html | Rainy and Chilly Weather Keeps Holiday Traffic at a Minimum | True | By Frank J. Prial | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/bold-reasoning-triumphs-in-134400-jersey-derby.html | Bold Reasoning Triumphs in $134,400 Jersey Derby | True | By Gerald Eskenazi Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/201-pounds-of-heroin-seized-by-customs-in-puerto-rico.html | 201 Pounds of Heroin Seized By Customs in Puerto Rico | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/green-book-gets-the-green-light-directory-halted-by-mayor-now.html | GREEN BOOK GETS THE GREEN LIGHT | True | By Martin Tolchin | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/proposal-rejected-in-paris.html | Proposal Rejected in Paris | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/123-artists-given-cultural-grants-city-allots-240000-state-funds-in.html | 123 ARTISTS GIVEN CULTURAL GRANTS | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/stars-pick-cougars-peeples.html | Stars Pick Cougars' Peeples | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/cadwell-and-davis-take-two-different-routes.html | Advertising: | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/fiji-joins-imf-world-bank.html | Fiji Joins I.M.F., World Bank | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/laotian-suggests-peace-talks.html | Laotian Suggests Peace Talks | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/ceausescu-goes-to-peking.html | Ceausescu Goes to Peking | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/article-2-no-title.html | Article 2 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/israeli-program-lures-americans-workstudy-projects-see-43-increase.html | ISRAELI PROGRAM LURES AMERICANS | True | By Irving Spiegel | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/wife-accused-of-murder.html | Wife Accused of Murder | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/market-place-lawrence-looks-at-consumerism.html | Market Place: | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/salinger-in-mcgoverns-camp.html | Notes on People | True | Albin Krebs. | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/the-blue-blazer-that-vida-throws.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/colgate-testing-insurance-plan-policies-of-alumni-designate.html | COLGATE TESTING INSURANCE PLAN | True | By Peter Kihss | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/ailing-but-hopeful-winsted-conn-marks-its-survival.html | Ailing but Hopeful Winsted, Conn, Marks Its Survival | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/miss-rudd-rides-2-class-winners-spindletop-the-graduate-score-at.html | MISS RUDD RIDES 2 CLASS WINNERS | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/student-matinees-planned.html | Student Matinees Planned | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/comparing-medical-systems.html | Letters to the Editor | True | Franklin S. Ward M.d. | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/proposal-for-heroin-experiment-brings-community-protest.html | Proposal for Heroin Experiment Brings Community Protest | True | By Paul L. Montgomery | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-01 | 1971-06-01 | https://www.nytimes.com/1971/06/01/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 1999-06-28 | RE0000805120 | B00000671900 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/plea-for-miss-bacon.html | Plea for Miss Bacon | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/antiwar-veterans-are-labeled-irresponsible-by-rival-group.html | Antiwar Veterans Are Labeled â€šÃ„Â¨Irresponsibleâ€šÃ„Â¨ by Rival Group | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/a-columbia-scholar-with-wings-charles-norman-eggert.html | Man in the News | True | By Lesley Oelsner | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/franklin-simon-and-korvette-heads-resign-2-top-retailers-resign.html | Franklin Simon and Korvette Heads Resign | True | By Isadore Barmash | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/curb-called-first-in-us-amphetamine-embargo-set-up-on-li.html | Curb Called First in U.S. | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/collins-radio-is-acquired-tied-to-n-a-rockwell-companies-take.html | Merger News | True | By Alexander R. Rammer | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/cyamome-1640-monmouth-victor-in-track-opening-belair-filly-scores.html | CYAMOME, $16.40, MONMOUTH VICTOR IN TRACK OPENING | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/crash-certain-to-lead-to-changes.html | Crash Certain to Lead to Changes | True | By John S. Radosta | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/construction-spending-shows-rise.html | Construction Spending Shows Rise | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/graduates-hail-and-hiss-ramsey-clark.html | Graduates Hail and Hiss Ramsey Clark | True | By Lacey Fosburgh | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/miami-weather-again-dry-public-urged-to-save-water.html | Miami Weather Again Dry; Public Urged to Save Water | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/soviet-to-join-in-building-of-a-french-oil-refinery.html | Soviet to Join in Building Of a French Oil Refinery | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/front-page-1-no-title.html | Front Page 1 æ3Â¸Â¸ã3Â¸Â° No Title | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/random-house-gets-carey-prize-as-the-publisher-of-picasso-347.html | Random House Gets Carey Prize, As the Publisher of æ3Â¸Â¸Picasso 347â3Â¸Â¸ | True | By Henry Raymont Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/nassau-st-mall-called-success-extension-is-urged.html | Nassau St. Mall Called Success | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/wedding-held-for-ann-thompson.html | Wedding Held for Ann Thompson | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/creditors-rebuffed-on-note-from-ios.html | CREDITORS REBUFFED ON NOTE FROM I.O.S. | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/front-page-2-no-title.html | Front Page 2 æ3Â¸Â¸ã3Â¸Â° No Title | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/schoolstudy-contract-may-go-to-essuperintendent-donovan.html | Schoolâ3Â¸Â°Study Contract May Go To Exâ3Â¸Â°Superintendent Donovan | True | By Leonard Buder | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/hermann-segall-exchief-of-waltham-watch-concern.html | Hermann Segall, Exâ3Â¸Â°Chief Of Waltham Watch Concern | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/bengali-refugees-fleeing-cholerainfected-camps.html | Bengali Refugees Fleeing Choleraâ3Â¸Â°Infected Camps | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/pension-rejected-by-a-state-panel-union-plan-to-match-citys-opposed.html | PENSION REJECTED BY A STATE PANEL | True | By Alfonso A. Narvaez Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/att-sets-8-yield-on-new-preferred-issue-conversion-price-would-be.html | A.T.&T. Sets 8% Yield On New Preferred Issue | True | By Gene Smith | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/minnesota-gi-wins-a-stay-of-war-duty.html | MINNESOTA G.I. WINS A STAY OF WAR DUTY | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/cubans-may-release-hijacked-jet-today.html | Cubans May Release Hijacked Jet Today | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/miles-graduates-a-white.html | Miles Graduates a White | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/haiti-a-cri-de-coeur.html | Haiti: A Cri de Coeur | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/brother-of-premier-is-ousted-in-saigon.html | BROTHER OF PREMIER IS OUSTED IN SAIGON | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/russian-lifts-a-record.html | Russian Lifts a Record | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/massimo-campigli-painted-the-young.html | MASSIMO CAMPIGLI, PAINTED THE YOUNG | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/gardiner-symonds-of-tenneco-is-dead.html | Gardiner Symonds of Tenneco Is Dead | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/ribicoff-urges-broader-benefits-in-administration-welfare-bill.html | Ribicoff Urges Broader Benefits in Administration Welfare Bill | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/after-year-terrys-jazz-band-resumes-its-weekly-sessions.html | After Year Terry's Jazz Band Resumes Its Weekly Sessions | True | By John S. Wilson | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/hilliard-jury-selection.html | Hilliard Jury Selection | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/declines-in-bond-interest-rates-forecast-by-donaldson-lufkin-drop.html | Declines in Bond Interest Rates Forecast by Donaldson, Lufkin | True | By H. Erich Heinemann | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/spending-plans-for-71-are-cut-by-industry-weakness-is-also-reported.html | Spending Plans for '71 Are Cut by Industry | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/cuba-silent-in-hijacking.html | Cuba Silent in Hijacking | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/year-later-peru-still-battles-quake-damage.html | Year Later, Peru Still Battles Quake Damage | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/jersey-woman-dies-st-100.html | Jersey Woman Dies at 100 | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/albanys-unfinished-business.html | Albany's Unfinished Business | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/big-stores-start-unit-pricing-but-few-buyers-notice.html | Big Stores Start Unit Pricing, but Few Buyers Notice | True | By Deirdre Carmody | 1999-06-28 | RE0000805121 | B00000671901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/boy-11-killed-in-fire-in-a-bronx-apartment.html | Boy, 11, Killed in Fire In a Bronx Apartment | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/mets-beat-giants-on-3run-2d-54-mays-hits-no-640-mcgraw-halts-threat.html | METS BEAT GIANTS ON 3â€¦Â°RUN 2D, 5â€¦Â°4; MAYS HITS NO. 640 | True | By Joseph Durso Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/us-suits-in-south-charge-bias-against-black-teachers.html | U.S. Suits in South Charge Bias Against Black Teachers | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/envoys-guests-of-thieu-at-army-fete-in-forest.html | Envoys Guests of Thieu At Army Fete in Forest | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/rocky-road-to-recovery-economists-seek-to-avoid-hazards-of.html | Economic Analysis | True | By Leonard S. Silk | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/stocks-on-amex-show-advances-exchanges-index-moves-up-in-day-of.html | STOCKS ON AMEX SHOW ADVANCES | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/in-belfast-joblessness-and-a-poisonous-mood.html | In Belfast, Joblessness And a Poisonous Mood | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/roundup-pirate-pitching-is-hot-ellis-shackles-cards-90-for-staffs.html | Roundup: Pirate Pitching is Hot | True | By Sam Goldaper | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/theater-charlie-brown-characters-of-peanuts-move-to-broadway.html | Theater: â€¦Â°Charlie Brownâ€¦Â° | True | By Mel Gussow | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/bridge-106-squads-are-competing-in-final-major-local-event.html | Bridge: 106 Squads Are Competing In Final Major Local Event | True | By Alan Truscott | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/talk-with-soviet-denied-by-israel-officials-say-premier-meir-did.html | TALK WITH SOVIET DENIED BY ISRAEL | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/fire-destroys-queens-plant.html | Fire Destroys Queens Plant | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/in-indonesian-election-drive-the-opposition-backs-regime.html | In Indonesian Election Drive, The Opposition Backs Regime | True | By James P. Sterba Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/tv-some-interludes-for-the-restless-dialtwister.html | TV: Some Interludes for the Restless Dialâ€¦Â°Twister | True | By John J. O'Connor | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/mayday-arrests-upheld-by-nixon-he-hails-washington-police-on-their.html | MAYDAY ARRESTS UPHELD BY NIXON | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/salem-captures-jumper-laurels-former-hunter-13-defeats-idle-dice-at.html | SALEM CAPTURES JUMPER LAURELS | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/jersey-extends-ban-on-dumping-disposal-under-100-miles-offshore-is.html | JERSEY EXTENDS BAN ON DUMPING | True | By Walter H. Waggoner Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/big-board-studies-stock-ownership.html | BIG BOARD STUDIES STOCK OWNERSHIP | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/us-opposes-suit-on-welfare-costs-seeks-dismissal-of-mayors-fight-on.html | U.S. OPPOSES SUIT ON WELFARE COSTS | True | By Morris Kaplan | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/hearing-refused-in-bank-case.html | Hearing Refused in Bank Case | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/ccny-graduates-hear-mrs-king.html | C.C.N.Y. Graduates Hear Mrs. King | True | By Andrew H. Malcolm | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/the-gifts-at-shower-for-tricia.html | The Gifts At Shower For Tricia | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/nyu-cites-jacques-as-athlete-of-year.html | N.Y.U. CITES JACQUES AS ATHLETE OF YEAR | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/reynolds-struck-in-phoenix.html | Reynolds Struck in Phoenix | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/ceausescu-gets-big-peking-welcome.html | Ceausescu Gets Big Peking Welcome | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/john-raymond-rafter.html | JOHN RAYMOND RAFTER | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/printing-merger-ruled-illegal.html | Printing Merger Ruled Illegal | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/tufts-adds-minority-aides.html | Tufts Adds Minority Aides | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/traveling-mayors-hear-of-seattle-woes.html | Traveling Mayors Hear of Seattle Woes | True | By Maurice Carroll Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/president-gives-highest-priority-to-drug-problem-pledges-a-national.html | PRESIDENT GIVES â€¦Â°HIGHEST PRIORITY'â€¦Â° TO DRUG PROBLEM | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/note-date-missed-by-penn-central-50million-swiss-franc-debt-matured.html | NOTE DATE MISSED BY PENN CENTRAL;$50â€¦Â°Million Swiss Franc Debt Matured June 1 | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/hasidic-group-marks-its-100th-year.html | Hasidic Group Marks Its 100th Year | True | By Israel Shenker | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/steelriveted-pattern.html | Steelâ€¦Â°Riveted Pattern | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/2-youths-tell-of-their-discussions-with-girl-in-bombing-inquiry.html | 2 Youths Tell of Their Discussions With Girl in Bombing Inquiry | True | By Agis Salpukas Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/argentine-town-is-raided.html | Argentine Town Is Raided | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/sony-in-tokyo-is-planning-series-of-executive-changes.html | Sony, in Tokyo, Is Planning Series of Executive Changes | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/hartford-is-deadlocked-on-budget.html | Hartford Is Deadlocked on Budget | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/henry-d-cohen-95-was-active-zionist.html | HENRY D. COHEN, 95, WAS ACTIVE ZIONIST | True | | 1999-06-28 | RE0000805121 | B00000671901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/mrs-abzug-opens-drive-for-51st-state.html | Mrs. Abzug Opens Drive for 51st State | True | By Alfred E. Clark | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/coordinator-is-named-for-gi-drug-program.html | Coordinator Is Named For G.I. Drug Program | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/house-plan-loses-round-to-library-panel-refuses-to-take-up-alberts.html | ROUSE PLAN LOSES ROUND TO LIBRARY | True | By Paul Delaney Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/a-drug-lesson-from-the-japanese-book.html | A Drug Lesson From the Japanese Book | True | By Lawrence K. Altman | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/massey-ferguson-earnings-fell-during-quarter-and-six-months.html | Masseyâ€3Â„Â°Ferguson Earnings Fell During Quarter and Six Months | True | By Clare M. Reckert | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/us-loses-armour-suit-court-backs-greyhound-greyhound-control-of.html | Owner Is Ready to Accept Bid, Win or Lose | True | By Michael Strauss | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/jersey-trial-told-about-kickbacks-jury-hears-that-new-york-paid-for.html | JERSEY TRIAL TOED ABOUT KICKBACKS | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/maine-study-cites-timberland-taxes.html | MAINE STUDY CITES TIMBERLAND TAXES | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/delay-seen-in-start-in-uschina-trading.html | DELAY SEEN IN START IN U.Sâ€3Â„Â°CHINA TRADING | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/policeman-stabbed-youth-is-charged.html | POLICEMAN STABBED; YOUTH IS CHARGED | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/gulyas-conquers-richey-in-4-sets-aging-hungarian-pulls-upset-in.html | GULYAS CONQUERS RICHEY IN 4 SETS | True | By Michael Katz Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/morehouse-is-told-to-reject-slogans-based-on-blackness.html | Morehouse Is Told to Reject Slogans Based on Blackness | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/vote-on-housing-tribunal-issue-likely-in-legislature-this-week.html | Vote on Housing Tribunal Issue Likely in Legislature This Week | True | By Edith Evans Asbury | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/may-sales-rose-at-retail-stores-city-units-list-9-gain-and-suburban.html | MAY SALES ROSE AT RETAIL STORES | True | By Herbert Koshetz | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/schaefer-is-ending-10th-year-as-one-beer-to-have.html | Advertising | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/merchant-marine-subsidy.html | Merchant Marine Subsidy | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/couple-slain-in-new-jersey-hunt-on-for-shotgun-killer.html | Couple Slain in New Jersey; Hunt On for Shotgun Killer | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/the-anatomy-of-lobbying-effort.html | The Anatomy of Lobbying Effort | True | By Francis X. Clines Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/abc-president-in-hospital.html | A.B.C. President in Hospital | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/new-works-by-andrew-will-be-in-show.html | An Appraisal | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/dow-is-up-by-584-in-slow-trading-index-closes-at-91365-on-volume-of.html | DOW IS UP BY 5.84 IN SLOW TRADING | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/saigon-denies-rout-by-enemy-at-snoul.html | Saigon Denies Rout by Enemy at Snoul | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/pop-festival-to-begin-june-24.html | Pop Festival to Begin June 24 | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/eurodollar-rates-climb-as-central-banks-move-rates-up-sharply-on.html | Eurodollar Rates Climb as Central Banks Move | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/queens-soldier-dies-in-war.html | Queens Soldier Dies in War | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/two-virginia-banks-plan-to-form-holding-company.html | Two Virginia Banks Plan To Form Holding Company | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/labor-council-opens-a-newvoter-drive-focusing-on-youth.html | Labor Council Opens A Newâ€3Â„Â°Voter Drive Focusing on Youth | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/do-we-need-the-states.html | Do We Need the States? | True | By Piers von Simson | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/perseverance-promised.html | Perseverance Promised | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/white-house-forms-its-own-black-caucus-to-counter-13-democrats-in.html | Washington Notes | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/defiant-avowal-of-zionism-by-jewish-nurse-is-described-in-soviet.html | Defiant Avowal of Zionism by Jewish Nurse Is Described in Soviet Account of Trial of Four in Riga | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/wadkins-is-victor-in-golf-hyndman-chapman-lose.html | Wadkins Is Victor in Golf; Hyndman, Chapman Lose | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/witness-in-slaying-agrees-to-custody.html | WITNESS IN SLAYING AGREES TO CUSTODY | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/rock-band-sends-off-festival-at-trinity-church.html | Rock Band Sends Off Festival at Trinity Church | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/western-electrics-move-to-new-jersey-reported-firm-western-electric.html | Western Electric's Move to New Jersey Reported Firm | True | By Fred Ferretti Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/george-kneass-dies-longtime-banker.html | GEORGE KNEASS DIES; LONGâ€3Â„Â°TIME BANKER | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/policeman-and-brother-indicted-in-extortion-bid.html | Policeman and Brother Indicted in Extortion Bid | True | By David Burnham | 1999-06-28 | RE0000805121 | B00000671901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/bus-safety-belts-sought-by-board-federal-panel-again-makes-request.html | BUS SAFETY BELTS SOUGHT BY BOARD | True | By Robert Lindsey | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/11-colombian-ministers-quit-to-make-reshuffle-possible.html | 11 Colombian Ministers Quit To Make Reshuffle Possible | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/an-oldnew-border-line.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/the-outer-city-uneasiness-over-future-the-outer-city-anxiety-and-a.html | The Outer City: Uneasiness Over Future | True | By John Herbers Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/the-wedding-cake-white-house-chef-explains-mrs-nixons-recipe.html | The Wedding Cake: White House Chef Explains Mrs. Nixon's Recipe | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/kenyatta-warns-against-plotters-but-he-gives-no-details-of-sedition.html | KENYATTA WARNS AGAINST PLOTTERS | True | By Charles Mohr Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/polar-flight-on-way.html | Notes on People | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/the-proceedings-in-the-un-today-june-2-1971.html | The Proceedings In the U.I. Today | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/market-place-trusts-results-held-appalling.html | Market Place: Trusts' Results Held Appalling | True | By Robert Metz | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/reinhold-niebuhr-is-dead-protestant-theologian-78-reinhold-niebuhr.html | Reinhold Niebuhr Is Dead; Protestant Theologian, 78 | True | By Alden Whitman | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/copter-crash-kills-7.html | Copter Crash Kills 7 | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/protecting-hudson-valley.html | Letters to the Editor | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/u-s-comments-on-pullout.html | U. S. Comments on Pullout | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/madagascar-plot-charged.html | Madagascar Plot Charged | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/philadelphias-palace-closes-for-final-time.html | Philadelphia's Palace Closes for Final Time | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/trudeaus-liberals-lose-a-house-seat.html | TRUDEAU'S LIBERALS LOSE A HOUSE SEAT | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/charles-scofield-salesman-and-schenley-labor-aide.html | Charles Scofield, Salesman And Schenley Labor Aide | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/museum-of-modern-art-slates-40-american-musical-movies.html | Museum of Modern Art Slates 40 American Musical Movies | True | By A. H. Weiler | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/extra-penny-is-taxing-to-city-shoppers.html | Extra Penny Is Taxing to City Shoppers | True | By Edward C. Burks | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/gold-mining-aid-urged.html | Gold Mining Aid Urged | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/us-aids-stewart-air-field.html | U.S. Aids Stewart Air Field | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/oil-spill-hot-line-due.html | Oil Spill Hot Line Due | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/agnew-to-attend-seoul-fete.html | Agnew to Attend Seoul Fete | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/2000-rail-cars-ordered.html | 2,000 Rail Cars Ordered | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/nixon-signs-law-to-allow-change-in-bearer-securities.html | Nixon Signs Law to Allow Change in Bearer Securities | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/5-us-women-gain-in-english-tennis.html | 5 U.S. WOMEN GAIN IN ENGLISH TENNIS | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/pentagon-weighs-cutback-on-plane-grummans-problems-with-navy-f14.html | PENTAGON WEIGHS CUTBACK ON PLANE | True | By William Beecher Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/paying-the-ilo-debt.html | Paying the I.L.O. Debt | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/hussein-accused-by-palestinians-they-charge-he-is-setting-stage-for.html | HUSSEIN ACCUSED BY PALESTINIANS | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/article-1-no-title.html | Article 1 â€“ No Title | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/gop-hints-shift-on-tax-sharing-nixon-aide-2-in-congress-talk-of-a.html | Nixon Aide, 2 in Congress Talk of a Compromise | True | G.o.p. Hints Shift ON TAX SHARING;By EILEEN SHANAHAN Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/digging-suspended-in-coast-slayings.html | DIGGING SUSPENDED IN COAST SLAYINGS | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/harness-track-group-cites-otb-for-drop-at-yonkers.html | Harness Track Group Cites OTB for Drop at Yonkers | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/cambodians-report-battles.html | Cambodians Report Battles | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/barnards-new-alumnae-tell-what-they-now-want-out-of-life.html | Barnard's New Alumnae Yell What They Now Want Out of Life | True | By Judy Klemesrud | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/denial-by-mrs-meir.html | Denial by Mrs. Meir | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/argentine-banks-resume-foreignmoney-activities.html | Argentine Banks Resume Foreignâ€‹â€‹Money Activities | True | | 1999-06-28 | RE0000805121 | B00000671901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/laverne-hanover-draws-no-1-post-haughton-entry-85-choice-for-100000.html | LAVERNE HANOVER DRAWS NO. 1 POST | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/soviet-defense-ministry-warns-on-letâ€ž,Â¢Up-during-arms-talks.html | Soviet Defense Ministry Warns On Letâ€ž,Â¢Up During Arms Talks | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/a-summary-of-supreme-court-actions.html | A Summary of Supreme Court Actions | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/prices-advance-in-bond-markets-sperry-rand-cuts-offering-to.html | PRICES ADVANCE IN BOND MARKETS | True | By John H. Allan | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/a-ringside-seat-at-presidency.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/philippine-leaders-wary-of-peking-rule-out-hasty-approaches-to.html | Philippine Leaders, Wary of Peking, Rule Out Hasty Approaches to China | True | By Henry Kamm Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/john-w-daly.html | JOHN W. DALY | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/30052-see-blue-defeat-yanks-on-sixâ€ž,Â³hitter-at-stadium-52-30052-see.html | 30,052 See Blue Defeat Yanks On Sixâ€ž,Â³Hitter at Stadium, 5â€ž,Â²2 | True | By Leonard Koppett | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/ali-ellis-to-fight-july-26-at-the-houston-astrodome.html | Ali, Ellis to Fight July 26 At the Houston Astrodome | | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/a-busing-plan-for-45000-in-nashville-filed-by-h-e-w.html | A Busing Plan for 45,000 In Nashville Filed by H. E. W. | | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/mrs-robb-to-do-2-reports-on-miss-nixons-wedding.html | Mrs. Robb to Do 2 Reports on Miss Nixon's Wedding | | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/robert-p-smith.html | ROBERT P. SMITH | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/mrs-priests-son-killed.html | Mrs. Priest's Son Killed | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/israel-sentences-9-palestinians.html | Israel Sentences 9 Palestinians | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/russian-prelate-urges-removal-of-the-curses-on-the-old-believers.html | Russian Prelate Urges Removal of the Curses on the Old Believers | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/albertoculver-sets-a-switch.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/army-studies-charges-of-killing-of-24-civilians.html | Army Studies Charges Of Killing of 24 Civilians | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/trial-of-13-black-panthers-is-started-in-los-angeles.html | Trial of 13 Black Panthers Is Started in Los Angeles | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/john-j-mnamara.html | JOHN J. M'NAMARA | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/white-house-displeased-by-aluminum-increases-wage-and-price-rises.html | White House Displeased By Aluminum Increases | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/milan-soccer-head-quits.html | Milan Soccer Head Quits | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/london-set-to-open-2000bed-camp-site.html | LONDON SET TO OPEN 2,000â€ž,Â³BED CAMP SITE | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/copper-futures-show-a-decline-prices-drop-on-the-comex-in-moderate.html | COPPER FUTURES SHOW A DECLINE | True | By James J. Nagle | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/2-sign-for-simon-comedy.html | 2 Sign for Simon Comedy | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/symptoms-of-mercury-poisoning.html | Letters to the Editor | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/revolutionary-committees-insure-discipline-in-china.html | â€ž,Â³Revolutionary Committeesâ€ž,Â´ Insure Discipline in China | True | By Seymour Topping Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/entries-for-nathan-award.html | Entries for Nathan Award | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/ampev-corp-reduces-prices.html | Ampex Corp. Reduces Prices | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/owner-is-ready-to-accept-bid-win-or-lose.html | Owner Is Ready to Accept Bid, Win or Lose | True | By Michael Strauss | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/john-mundy-dies-met-opera-aide-orchestral-manager-served-13-years.html | JOHN MUNDY DIES; MET OPERA AIDE | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/staff-of-nea-strikes-assailing-bargaining-tone.html | Staff of N.E.A. Strikes, Assailing Bargaining Tone | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/nixon-drugs-and-the-war.html | Nixon, Drugs and the War | True | By James Reston | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/merola-charges-editing-of-data-says-city-agencies-were.html | MEROLA CHARGES â€ž,Â³EDITINGâ€ž,Â´ OF DATA | True | By Edward Ranzal | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/shattuck-meeting-delayed.html | Shattuck Meeting Delayed | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/randall-barton.html | RANDALL BARTON | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/mcgovern-has-surgery.html | McGovern Has Surgery | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/summit-meeting-on-tax-package-called-unlikely-rounding-up-votes-to.html | â€ž,Â³SUMMIT MEETINGâ€ž,Â´ ON TAN PACKAGE CALLED UNLIKELY | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/taxes-and-rents-in-new-york-state.html | Letters to the Editor | True | | 1999-06-28 | RE0000805121 | B00000671901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/offtrack-betting-starts-today-on-stakes.html | Offtrack Betting Starts Today on Stakes | True | By Steve Cady | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/lockheed-sends-data-to-patman-responds-to-house-request-for-more.html | LOCKHEED SENDS DATA TO PATMAN | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/two-ukrainians-bow-in-a-concert-here.html | Two Ukrainians Bow in a Concert Here | True | By Donal Henahan | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/but-is-it-fresh-meat-new-labeling-to-tell.html | But Is It Fresh Meat? New Labeling to Tell | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/black-academy-of-letters-establishes-annual-awards.html | Black Academy of Letters Establishes Annual Awards | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/parisians-fighting-a-plan-to-demolish-les-halles.html | Parisians Fighting a Plan to Demolish Les Halles | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/injunction-right-widened-by-court-antistrike-rulings-in-some-rail.html | INJUNCTION RIGHT WIDENED BY COURT | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/nader-forms-unit-to-seek-donations.html | NADER FORMS UNIT TO SEEK DONATIONS | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/agnew-deplores-media-paranoia-sees-peril-to-credibility-in-frenzy.html | AGNEW DEPLORES MEDIA â€šÃ„Ã´PARANOIAâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/rhetoric-old-and-empty.html | Letters to the Editor | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/heroin-plan-soared-anew-heroinexperiment-proposal-is-opposed-by-the.html | Heroin Plan Scored Anew | True | By Murray Schumach | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/warning-it-may-not-work.html | Warning! It May Not Work | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/japanese-reserves-reach-69billion-third-in-the-world.html | Japanese Reserves Reach $6.9â€šÃ„Ã´Billion, Third in the World | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/fund-to-aid-theatergoers.html | Fund to Aid Theatergoers | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/bill-creating-adirondacks-unit-stalled-by-upstate-opposition.html | Bill Creating Adirondacks Unit Stalled by Upstate Opposition | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/high-court-upsets-antiloitering-law-in-a-54-decision-high-court-in.html | High Court Upsets Antiâ€šÃ„Ã´Loitering Law In a 5â€šÃ„Ã´4 Decision | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/mcgill-praises-campus-for-troublefree-year.html | McGill Praises Campus For Troubleâ€šÃ„Ã´Free Year | True | By Gene I. Maeroff | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/dance-danish-ballet-offers-a-rarity-romantic-life-guards-seen-at.html | Dance: Danish Ballet Offers a Rarity | True | By Clive Barnes Special to The New York Times | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/rumbles-of-discontent-grow-louder.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/gearmaking-machinery-to-be-shipped-to-soviet.html | Gearâ€šÃ„Ã´Making Machinery To Be Shipped to Soviet | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/kretchmer-gives-speech-at-hunter-asks-graduates-to-continue-fight.html | KRETCHMER GIVES. SPEECH AT HUNTER | True | By Barbara Campbell | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/bengal-is-the-spark.html | â€šÃ„Ã´Bengal Is the Sparkâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/marines-plea-rejected-in-5-slayings-in-vietnam.html | Marine's Plea Rejected In 5 Slayings in Vietnam | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/the-wrong-lesson.html | The Wrong Lesson | True | | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-02 | 1971-06-02 | https://www.nytimes.com/1971/06/02/archives/homely-virtue-depicted-by-a-dynasty.html | An Appraisal | True | By John Canaday | 1999-06-28 | RE0000805121 | B00000671901 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/challenged-commercials-up-for-code-board-review.html | Advertising | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/april-dip-is-12billion-for-durable-goods-consumer-credit-up-new.html | April Dip Is $1.2â€šÃ„Ã´Billion for Durable Goodsâ€šÃ„Â® Consumer Credit Up | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/wagners-divorced.html | Notes on People | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/fear-is-steady-companion-of-many-harlem-residents.html | Fear Is Steady Companion Of Many Harlem Residents | True | By Charlayne Hunter | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/chess-fischer-makes-exit-laughing-in-his-match-with-taimanov.html | Chess: Fischer Makes Exit Laughing In His Match With Taimanov | True | By Al Horowitz | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/new-setup-proposed.html | New Setup Proposed | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/davis-hearing-halted-again-over-petition-by-magee.html | Davis Hearing Halted Again Over Petition by Magee | True | By Earl Caldwell Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/senate-rules-committee-rejects-a-move-by-gop-to-raise-campaign.html | Senate Rules Committee Rejects a Move by G.O.P. to Raise Campaign Spending | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/shaw-miss-gains-a-rehearing-on-equal-racial-service-ruling.html | Shaw, Miss., Gains a Rehearing On Equal Racial Service Ruling | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/bronx-college-graduates-urged-to-aid-communities.html | Bronx College Graduates Urged to Aid Communities | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/deputy-waves-grenade.html | Deputy Waves Grenade | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/no-break-for-the-broke-eh-pan-am.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/peter-baron-began-flannel-bag-firm.html | PETER BARON, BEGAN FLANNEL BAG FIRM | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/wood-field-and-stream-three-trout-caught-in-less-than-hour-at.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/metropolitan-pimen-elected-patriarch-of-russian-orthodox-church.html | Metropolitan Pimen Elected Patriarch of Russian Orthodox Church | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/chinese-welfare-plan-seeks-to-assure-minimum-living-standard.html | Chinese Welfare Plan Seeks to Assure Minimum Living Standard | True | By Seymour Topping Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/leslie-bacon-bail-case.html | Leslie Bacon Bail Case | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/no-western-union-talks.html | No Western Union Talks | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/fighting-reported-at-pagoda.html | Fighting Reported at Pagoda | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/mets-hand-marichal-52-loss-williams-stops-giants-earns-first.html | Mets Hand Marichal 5â€šÃ„Ã¶â€šÃ„Â¢2 Loss | True | By Joseph Durso Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/raymond-d-obrien.html | RAYMOND D. O'BRIEN | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã¶â€šÃ„Â¶ No Title | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/market-place-investment-fees-for-small-man.html | Market Place: Investment Fees For Small Man | True | By Robert Metz | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/hussein-adamant-against-fedayeen-insists-plotters-must-be-dealt.html | HUSSEIN ADAMANT AGAINST FEDAYEEN | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/irving-klein-is-dead-at-70-financial-director-of-store.html | Irving Klein Is Dead at 70; Financial Director of Store | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/annulment-procedure-to-change.html | Annulment Procedure to Change | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/nicodemus-wins-with-chapot-up-unheralded-gelding-scores-in-devon.html | NICODEMUS WINS WITH CHAPOT UP | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/senators-vote-to-extend-program-for-delinquents.html | Senators Vote to Extend Program for Delinquents | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/a-changing-l-i-is-opposed-to-change.html | A Changing L. I. Is Opposed to Change | True | By Richard Reeves Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/with-simple-recipes-even-a-6-yearold-can-be-a-good-cook.html | With Simple Recipes, Even a 6â€šÃ„Ã¶â€šÃ„Â¢Yearâ€šÃ„Ã¶â€šÃ„Â¢Old Can Be a Good Cook | True | By Raymond A. Sokolov Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/jewish-culture-in-ussr.html | Letters to the Editor | True | Robert G. Wesson | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/nixon-to-fly-to-tulsa.html | Nixon to Fly to Tulsa | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/train-to-robt-mclaglen-work-opens-with-lost-flight.html | 'Train to Rob't McLaglen Work Opens With 'Lost Flight' | True | By Roger Greenspun | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/voice-firealarm-boxes-getting-test-in-brooklyn.html | Voice Fireâ€šÃ„Ã¶â€šÃ„Â¢Alarm Boxes Getting Test in Brooklyn | True | By Barbara Campbell | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/calley-a-view-from-saigon.html | Calley: A View From Saigon | True | By Tran Tan Quoc | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/new-peking-envoy-presents-his-credentials-in-prague.html | New Peking Envoy Presents His Credentials in Prague | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/fanny-may-sets-special-auction-to-cut-overhang-of-mortgages.html | Fanny May Sets Special Auction To Cut Overhang of Mortgages | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/west-germany-rebuffs-poland-on-the-future-of-radio-free-europe.html | West Germany Rebuffs Poland on the Future of Radio Free Europe, Hints Station Will Stay in Munich | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/connecticut-fete-stirs-arguments-house-seeks-to-clear-bills-while.html | CONNECTICUT FETE STIRS ARGUMENTS | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/museums-are-urged-to-widen-scope.html | Museums Are Urged to Widen Scope | True | By Grace Glueck Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/book-ban-is-eased-by-queens-board-copies-of-mean-streets-to-be.html | BOOK BAN IS EASED BY QUEENS BOARD | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/brew-tops-sanok-in-golf-playoff-match-is-decided-on-second-extra.html | BREW TOPS SANOK IN GOLF PLAYOFF | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/court-limits-state-inquiry-of-abortion-agencies-here.html | Court Limits State Inquiry Of Abortion Agencies Here | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/time-as-a-parks-foe.html | Time as a Park's Foe | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/allied-plant-and-us-called-lax-on-safety.html | Allied Plant and U.S. Called Lax on Safety | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/memorial-for-niebuhr-set-tomorrow-in-stockbridge.html | Memorial for Niebuhr Set Tomorrow in Stockbridge | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/the-outer-city-growth-turning-into-a-menace-the-outer-city-growth.html | The Outer City: Growth Turning Into a Menace | True | By Linda Greenhouse Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/girl-16-man-22-found-dead-from-drugs-on-hospital-steps-girl-and-man.html | Girl, 16, Man, 22, Found Dead From Drugs on Hospital Steps | True | By James F. Clarity | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/yuba-city-sheriff-roy-dean-whiteaker.html | Yuba City Sheriff Roy Dean Whiteaker | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/legislators-ethics-under-investigation.html | Legislator's Ethics Under Investigation | True | By Alfonso A. Narvaez Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/a-5billion-plan-to-provide-jobs-is-voted-by-house-democrats-pass.html | A 5â€šÃ„Ã¶â€šÃ„Â¢BILLION PLAN TO PROVIDE JOBS IS VOTED BY BOSE | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/nato-chief-finds-soviet-bid-vague-brosio-gives-assessment-on.html | NATO CHIEF FINDS SOVIET BID â€šÃ„Ã¶â€šÃ„Â¢VAGUEâ€šÃ„Ã¶â€šÃ„Â¶ | True | By Drew Middleton Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/dean-named-at-mit.html | Dean Named at M.I.T. | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/at-the-met-rigoletto-2d-offering-in-june-festival.html | At the Met | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/britain-swaying-sugar-nations-easing-the-way-to-market-entry.html | Britain Swaying Sugar Nations, Easing the Way to Market Entry | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/french-reserves-increase.html | French Reserves Increase | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/hijacked-jet-and-68-released-by-cubans.html | HIJACKED JET AND 68 RELEASED BY CUBANS | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/market-notches-another-advance-dow-industrial-index-rises-597.html | MARKET NOTCHES ANOTHER ADVANCE | True | By Leonard Sloane | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/columbia-seeks-new-cabinet.html | Columbia Seeks New Cabinet | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/salinger-says-interloper-sat-in-at-a-top-secret-meeting-in-61.html | Salinger Says Interloper Sat In At a Top Secret Meeting in '61 | True | By Henry Raymont Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/reinhold-niebuhr.html | Reinhold Niebuhr | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/brooklyn-stores-closed-in-protest-on-sales-tax.html | Brooklyn Stores Closed In Protest on Sales Tax | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/4-here-accused-of-making-fake-jobless-claims.html | 4 Here Accused of Making Fake Jobless Claims | True | By Morris Kaplan | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/allied-chemical-raises-prices-on-nylon-fibers-for-floor-coverings.html | Allied Chemical Raises Prices on Nylon Fibers for Floor Coverings | True | By Gerd Wilcke | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/a-witness-fails-to-identify-suspect-in-capital-slaying.html | A Witness Fails to Identify Suspect in Capital Slaying | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/no-retest-white-house-decides.html | The Great Cake Controversy | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/chewing-lead-pencils-real-cause-for-worry.html | Chewing Lead Pencils: Real Cause for Worry | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/prices-on-amex-up-in-active-day-index-finishes-ahead-015-turnover.html | PRICES ON AMEX UP IN ACTIVE DAY | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/credit-markets-a-rally-continues-in-bond-prices.html | Credit Markets: A Rally Continues in Bond Prices | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Joseph W. Bishop Jr. | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/arts-center-to-open-on-berkshire-estate.html | Arts Center to Open on Berkshire Estate | True | By Louis Calta | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/us-reported-to-plan-new-aid-to-pakistani-refugees-in-india.html | U.S. Reported to Plan New Aid To Pakistani Refugees in India | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/revenue-and-politics.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/brandt-sent-plea-by-yale-strikers.html | BRANDT SENT PLEA BY YALE STRIKERS | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/corona-pleads-not-guilty-in-slayings.html | Corona Pleads Not Guilty in Slayings | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/nixon-said-to-favor-san-diego-in-72.html | Nixon Said to Favor San Diego in '72 | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/con-eds-big-allis-under-repair-since-last-july-is-back-in-service.html | Con Ed's â€šÃ„Â²Big Allis,â€šÃ„Â´ Under Repair Since Last July, Is Back in Service | True | By Peter Kihss | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/longhaired-presidents.html | Letters to the Editor | True | Jay Newman | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/many-said-to-fear-reprisals.html | Many Said to Fear Reprisals | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/house-panel-votes-sugar-allotments.html | HOUSE PANEL VOTES SUGAR ALLOTMENTS | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/birth-control-ban-backed.html | Birth Control Ban Backed | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/metals-futures-continue-to-drop-declines-shown-in-prices-for-all.html | METALS FUTURES CONTINUE TO DROP | True | By James J. Nagle | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/woman-inmate-loses-bid-for-methadone.html | WOMAN INMATE LOSES BID FOR METHADONE | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/attacks-on-civilians-in-vietnam.html | Letters to the Editor | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/disaster-aid-for-jobless-sought-by-urban-league.html | Disaster Aid for Jobless Sought by Urban League | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/troika-is-set-up-to-rule-columbia-2-vice-presidents-will-join-with.html | â€šÃ„Â²TROIKAâ€šÃ„Â´ IS SET UP TO RULE COLUMBIA | True | By Murray Schumach | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/american-colt-epsom-victor-mill-reef-wins-192d-derby-by-two-lengths.html | American Colt Epsom Victor | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/betsy-lipman-bride-of-brandon-reid.html | Betsy Lipman Bride of Brandon Reid | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/addiction-in-the-military.html | Letters to the Editor | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/saigon-assembly-passes-vote-bill-measure-could-leave-thieu-without.html | SAIGON ASSEMBLY | True | | 1999-06-28 | RE0000805144 | B00000677839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/jersey-reformer-named-in-payoff-car-dealer-says-gangsm-jr-got-fee.html | JERSEY REFORMER NAMED IN PAYOFF | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/bank-bandits-here-flee-with-170000.html | BANK BANDITS HERE FLEE WITH $170,000 | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/germany-tightens-marks-offers-dollars-again-bonn-tightening-supply.html | Germany Tightens Marks; | True | By Hans J. Stueck Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/cholera-deaths-reported.html | Cholera Deaths Reported | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/judge-criticizes-dogooders-as-harmful-to-judicial-system.html | Judge Criticizes â€šÃ„Ã²Doâ€šÃ„Ã´Goodersâ€šÃ„Ã´ As Harmful to Judicial System | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/group-of-clothing-workers-picket-union-over-contract.html | Group of Clothing Workers Picket Union Over Contract | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/governor-signs-measure-to-decontrol-empty-flats.html | Governor Signs Measure To Decontrol Empty Flats | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/heavy-us-raids-reported-near-snoul.html | Heavy U.S. Raids Reported Near Snoul | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/rail-strike-is-blocked.html | Rail Strike Is Blocked | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/nixon-talks-to-scouts.html | Nixon Talks to Scouts | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/jack-fields-dead-at-63-extextile-manufacturer.html | Jack Fields Dead at 63; Exâ€šÃ„Ã²Textile Manufacturer | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/10-held-for-picketing-store.html | 10 Held for Picketing Store | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/borgwarner-sets-a-plant-in-japan.html | BORGâ€šÃ„Ã´WARNER SETS A PLANT IN JAPAN | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/a-petition-is-filed-against-sheffield.html | A PETITION IS FILED AGAINST SHEFFIELD | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/2-seoul-colleges-halt-classes.html | 2 Seoul Colleges Halt Classes | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/house-panel-cool-to-fund-sharing-connally-formally-presents-plan.html | HOUSE PANEL COOL TO FUND SHARING | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/governing-the-stock-exchange.html | Governing the Stock Exchange | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/homosexual-minister-is-ousted-by-southwest-texas-methodists-action.html | Homosexual Minister Is Ousted By Southwest Texas Methodists | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/froehling-beats-ashe-in-five-sets-gains-semifinals-unseeded.html | FROEHLING BEATS ASHE IN FIVE SETS, GAINS SEMIFINALS | True | By Michael Icatz Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/brooklyn-black-tribunal-finds-2-policemen-murdered-a-negro.html | Brooklyn Black Tribunal Finds 2 Policemen Murdered a Negro | True | By Thomas A. Johnson | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/personality-off-form-retired-from-racing.html | Personality, Off Form, Retired From Racing | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/brilliance-marks-songs-of-poznan-boys-choir.html | Brilliance Marks Songs of Poznan Boys Choir | True | By Raymond Ericson | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/rome-ceremonies-mark-25th-year-of-republic.html | Rome Ceremonies Mark 25th Year of Republic | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/bridge-top-11-players-draw-byes-in-2d-round-of-reisinger.html | Bridge: Top 11 Players Draw Byes In 2d Round of Reisinger | True | By Alan Truscott | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/canoneros-belmont-opposition-wont-be-token-stakes-starters-could.html | Canonero's Belmont Opposition Won't Be Token | True | By Joe Nichols | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/radio-serving-a-specific-community-in-the-city-west-side.html | Radio: Serving a Specific Community in the City | True | By John J. O'Connor | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/volpe-favors-concorde-visit.html | Volpe Favors Concorde Visit | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/russians-go-to-a-lecture-and-speak-their-minds.html | Russians Go to a Lecture And Speak Their Minds | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/why-infallibility.html | Why Infallibility? | True | By Hans Kung | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/for-greek-democracy.html | For Greek Democracy | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/a-school-board-upheld-by-court-district-3-is-told-it-can-allocate.html | A SCHOOL BOARD UPHELD BY COURT | True | By Walter H. Waggoner | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/prenatal-diagnosis-is-reducing-risk-of-birth-defects-prenatal.html | Prenatal Diagnosis Is Reducing Risk of Birth Defects | True | By Jane E. Brody | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Frank Michael Cortina | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/mexicans-to-stage-far-country-here.html | MEXICANS TO STAGE â€šÃ„Ã²FAR COUNTRYâ€šÃ„Ã´ HERE | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/general-exaide-accused-of-murdering-vietnamese-general-and-exaide.html | General, Exâ€šÃ„Ã²Aide Accused Of Murdering Vietnamese | True | By William Beecher Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/aledflis-the-inevitable-fight.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/train-hits-woman-in-bronx.html | Train Hits Woman in Bronx | True | | 1999-06-28 | RE0000805144 | B00000677839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/american-financing-set-pan-am-staff-realigned-2-airlines-stage.html | American Financing Set; Pan Am Staff Realigned | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/us-judge-dismisses-3-kent-state-suits.html | U.S. JUDGE DISMISSES 3 KENT STATE SUITS | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/city-is-closing-rent-offices-while-checking-increases.html | City Is Closing Rent Offices While Checking Increases | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/sec-aide-urges-shifts-on-insurers-mutual-funds.html | S.E.C. Aide Urges Shifts On Insurers' Mutual Funds | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/bill-for-jury-duty-at-age-18-introduced-by-3-senators.html | Bill for Jury Duty at Age 18 Introduced by 3 Senators | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/german-women-fight-ban-on-abortions.html | German Women Fight Ban on Abortions | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/new-group-seeks-to-keep-business-association-wants-to-halt-exodus.html | NEW GROUP SEEKS TO KEEP BUSINESS | True | By David K. Shipler | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/medical-aid-gains-in-house.html | Medical Aid Gains in House | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/russians-berate-the-us-on-recent-mideast-moves-russians-berate-u-s.html | Russians Berate the U.S. On Recent Mideast Moves | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/john-king-and-wife-file-in-chapter-xi.html | JOHN KING AND WIFE FILE IN CHAPTER XI | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/met-lists-operas-to-be-sung-in-parks.html | MET LISTS OPERAS TO BE SUNG IN PARKS | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/worked-with-murrow.html | Worked With Morrow | True | By Farnsworth Fowle | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/soviet-protests-ilo-election-of-french-employer-delegate.html | Soviet Protests I.L.O. Election Of French Employer Delegate | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/tv-networks-weighing-novels-as-added-source-of-fall-fare.html | TV Networks Weighing Novels As Added Source of Fall Fare | True | By George Gent | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/popes-aid-urged-for-soviet-jews-pontiff-receives-delegation-of-bnai.html | POPES AID URGED FOR SOVIET JEWS | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/gaku-troupe-offers-3-becalmed-dances-in-riverside-series.html | Gaku Troupe Offers 3 â€šÃ„Ã'Becalmedâ€šÃ„Ã' Dances In Riverside Series | True | Don McDonagh | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/controls-corp-avers-ios-role-controls-corp-cites-ios-role.html | Judge Criticizes â€šÃ„Ã'Doâ€šÃ„Ã'Goodersâ€šÃ„Ã' As Harmful to Judicial System | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/yanks-halt-siebert-streak-61-red-sox-drop-5th-in-row-as-murcer-hits.html | Yanks Halt Siebert Streak, 6â€šÃ„Ã'1; | True | By Leonard Koppett | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/dancing-to-glenn-miller-buddy-defranco-leads-band-in-swing.html | Dancing to Glenn Miller | True | By John S. Wilson | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/new-president-named-by-rca-top-positions-filled-by-inland-steel-and.html | New President Named by RCA | True | By Robert Walker | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/police-delay-bribery-trial-of-lieutenant-for-a-month.html | Police Delay Bribery Trial Of Lieutenant for a Month | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/chinese-nationalists-accuse-a-popular-writer-of-sedition.html | Chinese Nationalists Accuse A Popular Writer of Sedition | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/bettors-pour-it-on-canonero.html | Bettors Pour It on Canonero | True | By Steve Cady | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/dollar-eases-in-trading.html | Dollar Eases in Trading | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/hanoi-denounces-saigon-on-pows-asserts-us-also-pretends-most-refuse.html | HANOI DENOUNCES SAIGON ON P.O.W.'S | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/new-rule-on-judge-urged.html | New Rule on Judge Urged | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/soviet-to-aid-bolivia-on-oil.html | Soviet to Aid Bolivia on Oil | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/4million-in-cocaine-seized.html | $4â€šÃ„Ã'Million in Cocaine Seized | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/canadian-reserves-rise.html | Canadian Reserves Rise | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/2-women-held-in-bronx-in-shooting-of-grocer.html | 2 Women Held in Bronx In Shooting of Grocer | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/southern-baptists-approve-abortion-in-certain-cases.html | Southern Baptists Approve Abortion In Certain Cases | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/joe-e-lewis-in-coma.html | Joe E. Lewis in Coma | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/melnyk-advances-at-carnoustie-but-wadkins-is-upset-3-and-2.html | Melnyk Advances at Carnoustie But Wadkins Is Upset, 3 and 2 | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/arthur-morse-author-and-journalist-dies-at-50-accused-roosevelt-in.html | Arthur Morse, Author and Journalist, Dies at 50 | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/air-photography-used.html | Air Photography Used | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/personal-finance-tax-advantages-are-possible-on-gifts-to-children.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805144 | B00000677839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/dugan-lucas-binns-gain-in-eastern-college-tennis.html | Dugan, Lucas, Binns Gain In Eastern College Tennis | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/abbie-hoffman-denies-riot-charges.html | Abbie Hoffman Denies Riot Charges | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/3-more-kenyans-admit-plot-to-overthrow-government.html | 3 More Kenyans Admit Plot To Overthrow Government | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/alice-farrington.html | ALICE FARRINGTON | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/cab-fleets-weigh-creditcard-plan-and-group-riding-cab-industry-is.html | Cab Fleets Weigh Creditâ€‹â€‹â€‹Card Plan And Group Riding | True | By Frank J. Prial | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/city-troupe-aids-its-male-dancers-marked-gains-are-evident-in-the.html | CITY TROUPE AIDS ITS MALE DANCERS | True | By Anna Kisselgoff | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/helen-hayes-james-stewart-to-star-in-harvey-on-tv.html | Helen Hayes, James Stewart To Star in â€‹â€‹â€‹Harveyâ€‹â€‹â€‹ on TV | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/ajax-amsterdam-wins-soccer-cup-greek-eleven-is-victim-in-european.html | AJAX, AMSTERDAM, WINS SOCCER CUP | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/lawyers-to-lobby-for-antiwar-bills.html | LAWYERS TO LOBBY FOR ANTIWAR BILLS | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/syrian-christians-protest-on-jerusalem-circulated.html | Syrian Christians' Protest On Jerusalem Circulated | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/dr-silverman-bride-of-dr-samuel-siris.html | Dr. Silverman Bride Of Dr. Samuel Siris | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/warcrimes-figure-describes-threat.html | WARâ€‹â€‹â€‹CRIMES FIGURE DESCRIBES â€‹â€‹â€‹THREATâ€‹â€‹â€‹ | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/sadat-stresses-military-aspect-of-soviet-treaty-in-report-to.html | Sadat Stresses Military Aspect of Soviet Treaty in Report to Assembly | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/trading-pace-brisk-in-preferred-stock-and-att-rights-trading-is.html | Trading Pace Brisk In Preferred Stock And A.T.&T. Rights | True | By Gene Smith | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/vatican-bids-church-use-media-and-curb-secrecy.html | Vatican Bids Church Use Media and Curb Secrecy | True | By Edward B. Fiske | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/fischer-wins-taimanov-match-by-taking-6th-straight-game.html | Fischer Wins Taimanov Match By Taking 6th Straight Game | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/imports-of-textiles-for-first-4-months-of-year-rose-42.html | Imports of Textiles For First 4 Months Of Year Rose 42% | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/would-welcome-soviet-ties.html | Would Welcome Soviet Ties | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/us-gas-potential-is-viewed-as-large.html | U.S. GAS POTENTIAL IS VIEWED AS LARGE | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/the-flight-of-rudolf-hess.html | Books of The Times | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/albany-backs-u-s-amendment-lowering-the-voting-age-to-18.html | Albany Backs U.S. Amendment Lowering the Voting Age to 18 | True | By Thomas P. Ronan Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/stage-the-justice-box-student-robel-named-frances-executioner.html | Stage: â€‹â€‹â€‹The Justice Boxâ€‹â€‹â€‹ | True | By Mel Gussow | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/a-t-t-to-move-some-offices-out-of-city-to-jersey-property.html | A.T. &T. to Move Some Offices Out of City to Jersey Property | True | By Ronald Sullivan | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/things-happen-fast-at-grey.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/us-used-billions-of-leaflets-in-indochina-war-among-functions-are.html | U.S. Used Billions of Leaflets in Indochina War | True | By Gloria Emerson Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/just-hold-on.html | The Great Cake Controversy | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/relative-of-bilbo-seeks-a-negro-running-mate.html | Relative of Bilbo Seeks A Negro Running Mate | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/gulf-western-steps-up-profits-quarter-net-rises-208-nine-months-up.html | GULF & WESTERN STEPS UP PROFITS | True | By Clare M. Reckert | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/rockefeller-turns-to-key-democrats-in-tax-deadlock-briefs-chiefs-in.html | ROCKEFELLER TURNS TO KEY DEMOCRATS IN TAX DEADLOCK | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/dave-hill-put-on-oneyear-probation-by-pga-players-division-action.html | Dave Hill Put on Oneâ€‹â€‹â€‹Year Probation by P.G.A. Players Division | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/dr-rolla-e-dyer-exdirector-of-institutes-of-health-is-dead.html | Dr. Rolla E. Dyer, Exâ€‹â€‹â€‹Director Of Institutes of Health, Is Dead | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/dennison-declines-to-run-again-for-suffolk-executive.html | Dennison Declines to Run Again for Suffolk Executive | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/8th-harrisburg-defendant-bars-response-to-charges.html | 8th Harrisburg Defendant Bars Response to Charges | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/pennsy-will-sell-23-valuable-sites-in-midmanhattan-value-of-package.html | PENNSY WILL SELL 23 VALUABLE SITES IN MIDâ€‹â€‹â€‹MANHATTAN | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/bomb-threat-stops-tappan-zee-traffic.html | Bomb Threat Stops Tappan Zee Traffic | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/term-of-a-police-computer-cut-in-appeal.html | Term of a Police Computer Cut in Appeal | True | By David Burnham | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/physician-draws-jail-in-drug-case-doctor-convicted-of-abusing.html | PHYSICIAN DRAWS JAIL IN DRUG CASE | True | By Will Lissner | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/riding-down-the-roaring-waters.html | Screen: | True | | 1999-06-28 | RE0000805144 | B00000677839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/water-funds-sought.html | Water Funds Sought | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/ballots-are-being-counted-in-teachers-union-vote.html | Ballots Are Being Counted In Teachers Union Vote | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/clark-opposes-big-prisons.html | Clark Opposes Big Prisons | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/rise-in-f14-cost-put-at-2billion-figure-for-program-adds-28million.html | RISE IN F14 COST PUT AT $2Â½Â,Â°BILLION | True | By Richard Within | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/ftc-challenges-bordena-p-pact.html | F.T.C. CHALLENGES BORDENÂ½Â,Â°A. & P. PACT | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/roundup-pirates-win-and-close-gap.html | Roundup: Pirates Win and Close Gap | True | By Sam Goldaper | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/nominating-justices.html | Letters to the Editor | True | Robert J. Levinsohn | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/mayor-continues-his-attack-on-albany.html | Mayor Continues His Attack on Albany | True | By Edward C. Burks | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/no-light-on-mayday.html | No Light on Mayday | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/french-newsmen-protest-alleged-beating-by-police.html | French Newsmen Protest Alleged Beating by Police | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/studebaker-and-susquehanna-in-pan-american-sulphur-pact-merger.html | Studebaker and Susquehanna In Pan American Sulphur Pact | True | By Alexander R. Hammer | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/vietcong-announce-truce.html | Vietcong Announce Truce | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/criticize-yves-saint-laurent-and-it-hurts-his-mother.html | Criticize Yves Saint LaurentÂ½Â,Â°and It Hurts His Mother | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/bronx-landlady-63-found-dead-in-rooming-house.html | Bronx Landlady, 63, Found Dead in Rooming House | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/mrs-meir-home-says-treaty-expands-soviet-role-in-egypt.html | Mrs. Meir, Home, Says Treaty Expands Soviet Role in Egypt | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/murphy-not-invited-to-talks-on-police-slayings-conference-starts-to.html | Murphy Not Invited to Talks on Police Slayings | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/stamps-used-for-change-in-indian-coin-shortage.html | Stamps Used for Change in Indian Coin Shortage | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/freed-turkish-girl-is-feted.html | Freed Turkish Girl Is Feted | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/new-law-looms-on-branch-banks-compromise-reached-on-bill-that.html | NEW LAW LOOMS ON BRANCH BANKS | True | By H. Erich Heinemann | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/us-looking-at-service-contracts-here.html | U.S. Looking at Service Contracts Here | True | By John Darnton | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/britains-reserves-surge-may-level-sets-record-british-reserves.html | Britain's Reserves Surge | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/sickout-at-suffolk-jail.html | SickÂ½Â,Â°Out at Suffolk Jail | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-03 | 1971-06-03 | https://www.nytimes.com/1971/06/03/archives/richard-e-erway-of-equitable-life-vice-president-and-general.html | RICHARD E. ERWAY OF EQUITABLE LIFE | True | | 1999-06-28 | RE0000805144 | B00000677839 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/aircooled-optimistic-houston-runs-and-grows-on-oil-aircooled.html | AirÂ½Â,Â°Cooled, Optimistic Houston Runs and Grows on Oil | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/mrs-hyman-epstein.html | MRS. HYMAN EPSTEIN | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/thieu-may-be-unopposed-in-wake-of-house-vote.html | Thieu May Be Unopposed in Wake of House Vote | True | By Craig It Whitney Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/some-chemicals-face-price-rises-producers-also-set-higher-levels.html | SOME CHEMICALS FACE PRICE RISES | True | By Gerd Wilcke | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/john-handrahan.html | JOHN HANDRAHAN | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/mcgoverns-quiet-progress.html | WASHINGTON | True | By James Reston | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/swiss-are-upset-over-watch-deal.html | SWISS ARE UPSET OVER WATCH DEAL | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/napolesbadous-bout-tonight.html | NapolesÂ½Â,Â°Backus Bout Tonight | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/concert-verses-of-ogden-nash-in-musical-setting.html | Concert | True | By Donal Henahan | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/soviet-jet-lands-in-boston.html | Soviet Jet Lands in Boston | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/no-alternative-is-seen.html | No Alternative Is Seen | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/suffolk-suspends-5-guards.html | Suffolk Suspends 5 Guards | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/cards-down-pirates-71-carlton-posts-10th-triumph.html | Cards Down Pirates, 7Â½Â,Â°1; | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/albany-statement-criticizing-lindsay.html | Albany Statement Criticizing Lindsay | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/lindsay-urges-wide-discussion-of-heroin-maintenance-plan.html | Lindsay Urges Wide Discussion of Heroin Maintenance Plan | True | By Murray Schumach | 1999-06-28 | RE0000805127 | B00000673479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/biggest-name-in-nba-jabbar.html | Biggest Name In N.B.A.: Jabbar | True | By Terence Smith Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/trafficban-test-called-failure-businessmen-cite-4-studies-of.html | TRAFFICâ€šÃ„Ã´BAN TEST CALLED â€šÃ„Ã´FAILUREâ€šÃ„Ã´ | True | By Frank J. Prial | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/miss-pigeon-advances.html | Miss Pigeon Advances | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/futures-in-juice-advance-in-price-consumer-sales-gain-spurs-orange.html | FUTURES IN JUICE ADVANCE IN PRICE | True | By James J. Nagle | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/aretha-franklin-soul-ignites-apollo.html | Aretha Franklin â€šÃ„Ã´Soulâ€šÃ„Ã´ Ignites Apollo | True | By C. Gerald Fraser | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/sweep-near-the-dmz.html | Sweep Near the DMZ | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/bowker-given-city-us-first-honorary-doctorate.html | Bowker Given City U.'s First Honorary Doctorate | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/foreigners-in-peking-get-daily-summaries-of-news.html | Foreigners in Peking Get Daily Summaries of News | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/namath-gets-clean-bill-on-role-in-bachelors-iii.html | Namath Gets Clean Bill On Role in Bachelors III | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/pentagon-to-destroy-gas.html | Pentagon to Destroy Gas | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/postal-regional-head-named.html | Postal Regional Head Named | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/portugal-plans-shipyard-to-build-supertankers-portugal-plans-major.html | Portugal Plans Shipyard To Build Supertankers | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/the-obligation-of-history.html | The Obligation of History | True | By A. Geoffrey Woodhead | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/baptists-criticize-delay-on-bible-tract.html | Baptists Criticize Delay on Bible Tract | True | By George Dugan Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/entry-of-laverne-hanover-and-rum-customer-favored-tonight-pace-at.html | Entry of Laverne Hanover and Rum Customer Favored Tonight | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/belmont-stakes-adds-3-starters-twist-the-axe-royal-jd-pass-catcher.html | BELMONT STAKES ADDS 3 STARTERS | True | By Joe Nichols | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/tenants-to-form-a-watchdog-panel.html | Tenants to Form a â€šÃ„Ã´Watchdogâ€šÃ„Ã´ Panel | True | By Edith Evans Asbury | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/disappearing-taiwanese.html | Letters to the Editor | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/24th-body-is-found-in-yuba-city.html | 24th Body Is Found in Yuba City | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/healing-splits-on-trade-rogers-to-discuss-at-oecd-meeting-ways-to.html | Healing Splits on Trade | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/ferguson-retires-again.html | Ferguson Retires Again | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/name-bands-play-on-east-86th-st-buddy-rich-gets-ovations-in.html | NAME BANDS PLAY ON EAST 86TH ST. | True | By John S. Wilson | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/us-losses-up-in-week-to-48-as-those-of-saigon-drop-to-452.html | U.S. Losses Up in Week to 48 As Those of Saigon Drop to 452 | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/mississippi-area-must-redistrict-high-court-6-to-3-orders-oneman.html | MISSISSIPPI AREA MUST REDISTRICT | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/patti-hogan-wins-easily.html | Patti Hogan Wins Easily | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/erin-martin-dances-her-own-creations-with-company-of-5.html | Erin Martin Dances Her Own Creations With Company of 5 | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/realty-men-wary-of-midtown-sale-obstacles-are-cited-in-plan-for.html | REALTY MEN WARY OF MIDTOWN SALE | True | By Glenn Fowler | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/del-monte-holding-talks-with-federal-on-possible-merger.html | Del Monte Holding Talks With Federal On Possible Merger | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/jesse-jackson-in-queens-asks-graduates-to-stay-in-system.html | Jesse Jackson, in Queens, Asks Graduates to Stay in â€šÃ„Ã´Systemâ€šÃ„Ã´ | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/pimen-assumes-throne-of-patriarch-in-moscow.html | Pimen Assumes Throne Of Patriarch in Moscow | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/indicted-lawyer-gets-upstate-job-attorney-in-lake-erie-area-named.html | INDICTED LAWYER GETS UPSTATE JOB | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/90-principals-urge-reappointment-of-2.html | 90 PRINCIPALS URGE REAPPOINTMENT OF 2 | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/hoffa-is-stepping-aside-as-teamsters-president-hoffa-wont-seek.html | Haifa Is Stepping Aside as Teamsters' President | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/new-interior-post-created.html | New Interior Post Created | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/savings-bond-net-inflow-hit-160million-in-may.html | Savings Bond Net Inflow Hit $160â€šÃ„Ã´Million in May | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/senate-to-get-modified-proposal-for-war-pullout-in-71.html | Senate to Get Modified Proposal for War Pullout in '71 | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/daniel-jacobson-66-lawyer-since-1928.html | DANIEL JACOBSON, 66; LAWYER SINCE 1928 | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/opera-flies-pays-a-fourday-visit-kent-state-tragedy-basis-of-work.html | â€šÃ„Ã´OPERA FLIESâ€šÃ„Ã´ PAYS A FOURâ€šÃ„Ã´DAY VISIT | True | By Allen Hughes | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/active-lobby-urged-to-support-culture.html | ACTIVE LOBBY URGED TO SUPPORT CULTURE | True | | 1999-06-28 | RE0000805127 | B00000673479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/singapore-expels-american-newsman.html | SINGAPORE EXPELS AMERICAN NEWSMAN | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/offer-to-efta-proposed.html | Offer to E.F.T.A. Proposed | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/covent-garden-plan-it-just-isnt-lovely.html | Covent Garden Plan: It Just Isn't Lovely | True | By Ada Louise Huxtable Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/realignment-in-cambodia.html | â€šÃ„Â'Realignmentâ€šÃ„Â' in Cambodia | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/shift-in-monetary-setup-is-proposed-in-the-house-reass-resolution.html | Shift in Monetary Setâ€šÃ„Â'Up Is Proposed in the House | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/for-a-proud-bronx-couple-place-called-home-is-a-car.html | For a Proud Bronx Couple, Place Called Home Is a Car | True | By Paul L. Montgomery | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/excity-aide-called-forger.html | Eâ€šÃ„Â'City Aide Called Forger | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/school-most-addictive-drug.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/us-to-sell-soviet-truck-equipment-in-policy-shift-government.html | U.S. TO SELL SOVIET TRUCK EQUIPMENT | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/james-greene-aide-at-botany-clothes.html | JAMES GREENE, AIDE AT BOTANY CLOTHES | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/israel-presses-us-on-longterm-aid.html | Israel Presses U.S. on Longâ€šÃ„Â'Term Aid | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/gillette-shuffles-product-line.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/market-place-the-little-guy-and-his-broker.html | Market Place: The Little Guy And His Broker | True | By Robert Metz | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/a-derrick-and-10-tons-of-steel-plunge-18-stories-on-east-side.html | A Derrick and 10 Tons of Steel Plunge 18 Stories on East Side | True | By John Darnton | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/rita-coolidge-bows-in-a-blues-program.html | RITA COOLIDGE BOWS IN A BLUES PROGRAM | True | Mike Jahn | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/blasts-cripple-communications.html | Blasts Cripple Communications | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/concorde-fails-speed-test-with-us-officials-aboard.html | Concorde Fails Speed Test With U.S. Officials Aboard | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/cabinet-replaced-by-south-koreans-park-appoints-deputy-head-of.html | CABINET REPLACED BY SOUTH KOREANS | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/bridge-2-rounds-of-play-scheduled-in-reisinger-contest-today.html | Bridge: 2 Rounds of Play Scheduled In Reisinger Contest Today | True | By Alan Truscott | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/mao-greeting-ceausescu-urges-overthrow-of-all-reactionaries.html | Mao, Greeting Ceausescu, Urges Overthrow of â€šÃ„Â'All Reactionariesâ€šÃ„Â' | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/methadone-clinic-may-close-here-2-us-agencies-are-moving-against.html | METHADONE CLINIC MAY CLOSE HERE | True | By Grace Lichtenstein | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/mrs-julius-ochs-adler-is-dead-times-officials-widow-was-68.html | Mrs. Julius Ochs Adler Is Dead; Times Official's Widow Was 68 | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/rumanian-venture-formed.html | Rumanian Venture Formed | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/nixon-to-visit-rochester.html | Nixon to Visit Rochester | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/labor-asks-2-pay-base-now-early-capitol-action-doubted.html | Labor Asks $2 Pay Base Now; Early Capitol Action Doubted | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/business-trims-its-plans.html | Business Trims Its Plans | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/look-to-suburbs-graduates-told-growing-crisis-there-needs-attention.html | LOOK TO SUBURBS, GRADUATES TOED | True | By Rudy Johnson | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/braves-are-52-winners-aaron-helps-beat-astros.html | Braves Are 5â€šÃ„Â'2 Winners | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/hashish-seized-on-coast.html | Hashish Seized on Coast | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/house-votes-34billion-for-us-space-program.html | House Votes $3.4â€šÃ„Â'Billion For U.S. Space Program | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/un-american-joins-immortals.html | Notes on People | True | Albin Krebs | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/offduty-patrolman-slays-assailant-in-playground.html | Offâ€šÃ„Â'Duty Patrolman Slays Assailant in Playground | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/citizens-union-gives-awards-to-3-here-tot-public-service.html | Citizens Union Gives Awards To 3 Here for Public Service | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/oscar-a-de-bogdan.html | OSCAR A. DE BOGDAN | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/new-york-yacht-club-names-british-to-conduct-americas-cup-trials-in.html | New York Yacht Club Names British to Conduct America's Cup Trials in '7 | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/holtzman-beats-reds-on-2d-nohitter-holtzman-hurls-second-nohitter.html | Holtzman Beats Reds on 2d Noâ€šÃ„Â'Hitter; | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/more-than-administration.html | More Than Administration | True | | 1999-06-28 | RE0000805127 | B00000673479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/avocado-tops-the-casserole.html | Avocado Tops the Casserole | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/cholera-toll-among-bengalis-put-at-2000-by-indian-aides.html | Cholera Toll Among Bengalis Put at 2,000 by Indian Aides | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/rogers-asks-nato-talks-on-soviet-bid-on-troops.html | Rogers Asks NATO Talks On Soviet Bid on Troops | True | By Drew Middleton Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/reform-jewish-chief-alfred-gottschalk.html | Reform Jewish Chief Alfred Gottschalk | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/screen-beyond-control-bakers-film-is-set-in-germany-of-1930s.html | Screen: â€˜Â¿Â¡ˆBeyond Controlâ€˜Â¿Â¡ˆ | True | By Roger Greenspun | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/ice-cream-every-flavor-but-chicken.html | Ice Creamâ€˜Â¿Â¡ˆEvery Flavor but Chicken | True | Raymond A. Sokolov | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/prices-of-stocks-continue-to-rise-rally-is-fanned-by-a-gain-in.html | PRICES OF STOCKS CONTINUE TO RISE | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/culp-single-tops-yanks-32-for-red-sox.html | Gulp Single Tops Yanks, 3â€˜Â¿Â¡Â²2, forged Sox | True | By Leonard Koppett | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/dollar-lower-in-frankfurt.html | Dollar Lower in Frankfurt | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/southeast-asia-hopeful-on-china-but-suspicious-southeast-asians.html | Southeast Asia Hopeful On China, but Suspicious | True | By Henry Kamm Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/still-a-hint-of-old-japan-in-his-styles.html | Still a Hint of Old Japan in His Styles | True | By Lisa Hammel | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/jap-trademark-draws-a-protest-group-here-sues-a-maker-of-womans.html | â€˜Â¿Â¡Â¿JAPâ€˜Â¿Â¡ˆ TRADEMARK DRAWS A PROTEST | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/15000-tapes-seized-as-illegal-in-shops-here.html | 15,000 Tapes Seized as Illegal in Shops Here | True | By Alfred E. Clark | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/demonstrating-against-the-war.html | Letters to the Editor | True | Francis G. Wilson | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/shifting-diplomatic-sands.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/front-page-1-no-title.html | Front Page 1 â€˜Â¿Â¡Â¿â€˜Â¿Â¡Â¿ No Title | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | Nelson Bryant | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/sidney-harris-a-violinist-on-early-film-sets-dies.html | Sidney Harris, a Violinist On Early Film Sets, Dies | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/paul-a-sevareid.html | PAUL A. SEVAREID | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/taxing-public-patience.html | Taxing Public Patience | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/schoolgirl-17-wins-at-devon-michele-mcevoy-defeats-jenkins-in.html | SCHOOLGIRL, 17, WINS AT DEVON | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/students-redesign-central-park-zoo-plans-are-praised.html | Students Redesign Central Park Zoo; Plans Are Praised | True | By John C. Devlin | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/tax-paid-by-the-gi.html | Letters to the Editor | True | William M. Steiger | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/betting-vote-due-in-newark.html | Betting Vote Due in Newark | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/retail-sales-up-for-may-chains-report-gains-major-retail-chains.html | Retail Sales Up for May | True | By Isadore Barmash | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/at-last-its-official-rinfret-was-wrong.html | At Last It's Official: Rinfret Was Wrong | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/murphy-uninvited-finds-it-incredible.html | Murphy, Uninvited, Finds It â€˜Â¿Â¡Â¿Incredibleâ€˜Â¿Â¡ˆ | True | By David Burnham | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/front-page-3-no-title.html | Front Page 3 â€˜Â¿Â¡Â¿â€˜Â¿Â¡Â¿ No Title | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/602302-wins-in-jersey.html | 602302 Wins in Jersey | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/international-business-setting-pace-at-a-yr.html | Advertising | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/democrats-lose-recount-on-bill-albany-senators-imply-gop-gave-them.html | DEMOCRATS LOSE RECOUNT ON BILL | True | By Thomas P. Ronan Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/canoneros-otb-line-narrows-to-310-chinatown-bettors-fail-to-respond.html | Canonero's OTB Line Narrows to 3â€˜Â¿Â¡Â¿10 | True | By Steve Cady | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/si-doctor-loses-suit-against-little-league.html | S.I. Doctor Loses Suit Against Little League | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/assembly-backs-aids-to-doctors-bill-regulating-new-health-job-goes.html | Tragedy Brings Suicide Of 2d Mayor in France | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/gm-leads-rise-in-auto-sales-of-may-2131-full-month-also-up-trucks.html | G.M. Leads Rise in Auto Sales of May 21â€˜Â¿Â¡Â¿31 | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/for-a-single-parade.html | Letters to the Editor | True | Keith Black | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/eastern-air-offers-aid-to-executive-air.html | EASTERN AIR OFFERS AID TO EXECUTIVE AIR | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/commodity-price-index-off-07-from-wedkago-level.html | Commodity Price Index Off 0.7 From Wedkâ€˜Â¿Â¡Â¿Ago Level | True | | 1999-06-28 | RE0000805127 | B00000673479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/fund-already-up-to-15055-for-families-of-slain-police.html | Fund Already Up to $15,055 For Families of Slain Police | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/four-us-golfers-gain-british-amateur-quarterfinals-updsgraff-beats.html | Four U.S. Golfers Gain British Amateur Quarterfinals | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/record-200000-is-bid-for-a-strad.html | Record $200,000 Is Bid for a Strad | True | By Harold C. Schonberg Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/philadelphia-to-curb-sports.html | Philadelphia to Curb Sports | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/soviet-publicizing-vote-data-unveils-secret-citys-existence-soviet.html | Soviet, Publicizing Vote Data, Unveils Secret City's Existence | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/front-page-2-no-title.html | Front Page 2 â€¦â€¦â€¦â€¦ No Title | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/truck-report-not-available.html | Truck Report Not Available | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/foreign-service-aide-named.html | Foreign Service Aide Named | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/400million-philadelphia-philadelphia-centercity-plan-urged.html | $400â€¦â€"Million Philadelphia Centerâ€¦â€"City Plan Urged | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/1902million-phone-rate-rise-urged.html | $190.2â€¦â€"Million Phone Rate Rise Urged | True | By Alfonso A. Narvaez Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/indonesia-investors-obstacle-course-indonesia-an-obstacle-course.html | Indonesia: Investors' Obstacle Course | True | By James P. Sterba Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/wageprice-move-by-us-is-doubted-but-hodgson-says-policy-on-labor.html | WAGEâ€¦â€"PRICE MOVE BY U.S. IS DOUBTED | True | By Damon Stetson | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/cities-seek-more-in-revenue-plan-lindsay-and-9-others-assert-they.html | CITIES SEEK MORE IN REVENUE PLAN | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/sugar-bloc-backs-offer-by-market-14-in-commonwealth-agree-to-terms.html | SUGAR BLOC BACKS OFFER BY MARKET | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/farrells-141-wins-westchester-pga.html | FARRELL'S 141 WINS WESTCHESTER P.G.A. | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/racial-hiring-plan-in-building-industry-ordered-on-coast.html | Racial Hiring Plan In Building Industry Ordered on Coast | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/watchman-bill-opposed-in-port-shipping-group-scores-bid-by-pier.html | WATCHMAN BILL OPPOSED IN PORT | True | By Richard Phalon | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/shibata-scores-quick-knockout-stops-cruz-in-first-round-to-keep.html | SHIBATA SCORES QUICK KNOCKOUT | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/sobel-troupe-gives-5-dances.html | Sobel Troupe Gives 5 Dances | True | Don McDonagh | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/exit-hoffa.html | Exit Hoffa | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/miss-andrews-peter-hillwood-are-wed-here.html | Miss Andrews, Peter Hillâ€¦â€"Wood Are Wed Here | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/serge-obolensky-marries-mrs-wall.html | Serge Obolensky Marries Mrs. Wall | True | By Charlotte Curtis | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/13-head-for-rendezvous.html | 13 Head for Rendezvous | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/nastase-subdues-smith-in-four-sets.html | Nastase Subdues Smith in Four Sets | True | By Michael Katz Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/heros-return.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/airline-price-war-is-stepped-up-as-air-france-plans-youth-fare.html | Airline Price War Is Stepped Up As Air France Plans Youth Fare | True | By Robert Lindsey | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/ghost-test-near-for-trade-center-effect-on-tv-signals-to-be-known.html | â€¦â€"GHOSTâ€¦â€" TEST NEAR FOR TRADE CENTER | True | By Jack Gould | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/defiling-washington-mall.html | Letters to the Editor | True | Michael Lantz | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/rates-on-bonds-decline-sharply-highquality-utility-issue-is-priced.html | RATES ON BONDS DECLINE SHARPLY | True | By John H. Allan | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/bronx-zoo-has-baby-rarest-deer-in-world.html | Bronx Zoo Has Baby, Rarest Deer in World | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/max-hampton-49-writer-un-aide.html | MAX HAMPTON, 49, WRITER, U.N. AIDE | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/rockefeller-leads-attack-on-mayor-calls-him-inept-governor-and-2.html | ROCKEFELLER LEADS ATTACK ON MAYOR; CALLS HIM â€¦â€"INEPTâ€¦â€" | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/nixon-proposes-50000-for-slain-policemens-kin-nixon-urges-gift-of.html | Nixon Proposes $50,000 For Slain Policemen's Kin | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/music-utah-visitors-johannesen-pianist-plays-elegantly-in-symphony-s.html | Music: Utah Visitors | True | By Raymond Ericson | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/lakers-dismiss-mullaney-as-coach-after-2-years.html | Lakers Dismiss Mullaney As Coach After 2 Years | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/antidraft-drive-by-two-senators-considered-lax.html | Antidraft Drive by Two Senators Considered Lax | True | By David E. Rosenbaljm Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/thomas-n-britton.html | THOMAS N. BRITTON | True | | 1999-06-28 | RE0000805127 | B00000673479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/the-great-cake-controversy-continued-the-making-and-then-remaking.html | THE GREAT CAKE CONTROVERSY: CONTINUED | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/gm-to-renovate-offices.html | G.M. to Renovate Offices | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/millers-65-sets-pace-by-2-shots-in-atlanta-golf-24yearold-breaks.html | MILLER'S 65 SETS PACE BY 2 SHOTS IN ATLANTA GOLF | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/lockheed-inquiry-picks-witnesses-senators-to-call-nader-and-mclaren.html | LOCKHEED INQUIRY PICKS WITNESSES | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/marie-e-b-brown-a-pastor-here-90-preacher-at-the-glad-tidings.html | MARIE E. B. BROWN A PASTOR HERE, 90 | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/rising-job-trend-in-city-reversed-but-nine-growth-industries-added.html | RISING JOB TREND IN CITY REVERSED | True | By Michael Stern | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/merger-for-vista-cleared-in-senate-consolidation-of-volunteer.html | MERGER FOR VISTA CLEARED IN SENATE | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/amex-shares-advance-4th-day-in-row.html | Amex Shares Advance 4th Day in Row | True | By Alexander R. Rammer | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/senate-panel-4â€šÃ„Â¢3-raises-limit-in-72-spending-bill.html | Senate Panel, 4â€šÃ„Â¢3, Raises Limit in '72 Spending Bill | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/columbia-pictures-and-warner-in-deal.html | Columbia Pictures and Warner in Deal | True | By Leonard Sloane | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/stage-play-strindberg-dance-of-death-theme-used-by-durrenmatt.html | Stage: â€šÃ„Â¨Play Strindbergâ€šÃ„Â¨ | True | By Clive Barnes | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/thant-is-emphatic-on-his-retirement.html | THANT IS EMPHATIC ON HIS RETIREMENT | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/hanoi-now-says-it-wont-accept-return-of-pows-reduction-odious.html | HANOI NOW SAYS IT WON'T ACCEPT RETURN OF P.O.W.'S | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/post-office-checks-for-missing-cash-in-hijacking-here.html | Post Office Checks For Missing Cash In Hijacking Here | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/marijuana-cops-and-docs.html | Books of The Times | True | By Roger Jellinek | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/3-democrats-nixon-run-close-in-a-poll.html | 3 DEMOCRATS, NIXON RUN CLOSE IN A POLL. | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/boston-museum-appoints-contemporary-arts-curator.html | Boston Museum Appoints Contemporary Arts Curator | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/nixon-plans-agency-on-drug-addiction-nixon-plans-unit-on-drug.html | Nixon Plans Agency On Drug Addiction | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/the-reluctant-pows-charges-countercharges-and-us-disappointment.html | The Reluctant P.O.W.'s: Charges, Countercharges and U.S. Disappointment | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/gm-to-remodel-offices.html | G.M. to Remodel Offices | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/novotny-said-to-get-his-party-post-back.html | NOVOTNY SAID TO GET HIS PARTY POST BACK | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/credit-expansion-continues-vigor-no-letup-is-indicated-in-higher.html | CREDIT EXPANSION CONTINUES VIGOR | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/earnings-surge-at-bp-3month-net-up-95-companies-report-earnings.html | Earnings Surge at B.P.; | True | By Clare M. Reckert | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/why-i-left-south-africa.html | Why I Left South Africa | True | By Joel Carlson | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/amtrak-plans-to-reinstate-run-from-minneapolis-to-spokane.html | Amtrak Plans to Reinstate Run From Minneapolis to Spokane | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/tragedy-brings-suicide-of-2d-mayor-in-france.html | Tragedy Brings Suicide Of 2d Mayor in France | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/emergency-plan-on-power-set-up-psc-gives-one-dispatcher-authority.html | EMERGENCY PLAN ON POWER SET UP | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/papp-will-publish-theater-magazine.html | PAPP WILL PUBLISH THEATER MAGAZINE | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Richard N. Gottfried | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/western-union-talks-set.html | Western Union Talks Set | True | | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-04 | 1971-06-04 | https://www.nytimes.com/1971/06/04/archives/2-brooklyn-landlords-accused-of-rentgouging-and-forgery.html | 2 Brooklyn Landlords Accused Of Rentâ€šÃ„Â¢Gouging and Forgery | True | By Morris Kaplan | 1999-06-28 | RE0000805127 | B00000673479 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/fishbach-gains-net-final.html | Fishbach Gains Net Final | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/peter-j-reidy-usbuildings-aicle-here-is-dead.html | Peter J. Reidy, Exâ€šÃ„Â¨Buildings Aide Here, Is Dead | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/us-aide-in-egypt-will-meet-rogers.html | U.S. AIDE IN EGYPT WILL MEET ROGERS | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/reynolds-partner-named-president-of-bond-club.html | Reynolds Partner Named President of Bond Club | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/house-panel-told-about-new-drugs-to-combat-heroin.html | House Panel Told About New Drugs To Combat Heroin | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/concorde-alter-balking-reaches-twice-the-speed-of-sound.html | Concorde, After Balking, Reaches Twice the Speed of Sound | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/napoles-regains-crown-stops-backus-in-eighth.html | Napoles Regains Crown; Stops Backus in Eighth | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/us-court-voids-a-states-job-law-rules-against-california-in-sex.html | U.S. COURT VOIDS A STATE'S JOB LAW | True | | 1999-06-28 | RE0000805131 | B00000673484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/bid-to-dissidents-hinted-in-karachi-effort-to-form-new-party.html | BID TO DISSIDENTS HINTED IN KARACHI | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/more-dance-service-needed-to-justify-funds-parley-told.html | More Dance Service Needed To Justify Funds, Parley Told | True | By Anna Kisselgoff | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/created-marxist-esthetics-lukacs-marxist-philosopher-dies-at-86.html | Created Marxist Esthetics | True | By Alden Whitman | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/soviet-confrontation-threatening-lobster-industry.html | Soviet Confrontation Threatening Lobster Industry | True | By Bill Kovach Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/pattman-discloses-details-of-reform-bill-denounces-dba-for-its.html | Pattman Discloses Details of Reform Bill | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/legislators-plan-a-rise-in-lulus-expense-allotment-increase-to-5000.html | LEGISLATORS PLAN A RISE IN â€šÃ„Â²LULUSâ€šÃ„Â´ | True | By Thomas P. Ronan Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/market-ekes-out-a-small-advance-dow-is-up-085-to-92215-stocks-post.html | MARKET EKES ON A SMALL ADVANCE | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/-and-a-rare-agreement.html | ... and a Rare Agreement | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/hartford-stalled-on-an-income-tax-negotiations-broken-off-on.html | HARTFORD STEED ON AN INCOME TAX | True | By Joseph B. Truster Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/dollar-falls-again-in-german-trading.html | DOLLAR FALLS AGAIN IN GERMAN TRADING | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/sato-opening-campaign-stresses-foreign-aid.html | Sato, Opening Campaign, Stresses Foreign Aid | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/us-backs-police-on-mission-guards.html | U.S. BACKS POLICE ON MISSION GUARDS | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/4-oil-companies-scored-in-canada-on-70-price-rise-4-oil-companies.html | 4 Oil Companies Scored in Canada On '70 Price Rise | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/court-dismisses-suit-calling-queens-college-a-drug-haven.html | Court Dismisses Suit Calling Queens College a Drug Haven | True | By Edward C. Burks | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/carol-mann-gets-ace-tie-for-lead-jan-ferraris-shares-first-at.html | CAROL MANN GETS ACE, TIE FOR LEAD | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/crew-disarms-exeoil-miner-trying-to-hijack-a-jet-to-israel.html | Crew Disarms Exâ€šÃ„Â²Coal Miner Trying to Hijack a Jet to Israel | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/royals-down-yanks-62-for-5th-victory-in-row-royal-home-runs-down.html | Royals Down Yanks, 6â€šÃ„Â²2, For 5th Victory in Row | True | By Murray Chass | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/statewide-branch-banking-is-approved-change-is-passed-by-the-new.html | Statewide Branch Banking is Approved; | True | By H. Erich Heinemann | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/governor-vetoes-ban-on-oyster-bay-bridge.html | Governor Vetoes Ban On Oyster Bay Bridge | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/miss-alice-m-kissam-married-to-bruce-warren-delventhal.html | Miss Alice M. Kissam Married To Bruce Warren Delventhal | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/naumburg-adds-concert.html | Naumburg Adds Concert | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/muskie-short-of-money-cuts-and-realigns-campaign-staff.html | Muskie, Short of Money, Cuts And Realigns Campaign Staff | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/enemys-supplies-seem-unchecked-growing-mortar-and-rocket-fire.html | ENEMY'S SUPPLIES SEEM UNCHECKED | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/council-vacancy-stirs-a-dispute-troy-vows-hell-redistrict-sadowsky.html | COUNCIL VACANCY STIRS A DISPUTE | True | By Maurice Carroll | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/a-clarification.html | A Clarification | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/israel-the-51st-state.html | Israelâ€šÃ„Â®The 51st State? | True | By David G. Nes | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/dance-bruce-marks-in-danish-debut-ballet-theater-figure-seen-in.html | Dance: Bruce Marks in Danish Debut | True | By Clive Barnes | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/windy-0130-by-milburn-in-the-hurdles-wont-count.html | Windy 0:13.0 by Milburn In the Hurdles Won't Count | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/new-thrust-set-on-fundy-bay-power-new-thrust-set-on-fundy-bay-power.html | New Thrust Set on Fundy Bay Power | True | By Edward Cowan Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/cry-murder.html | Letters to the Editor | True | George D. Whitmore | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/edo-to-handle-itt-aids.html | Edo to Handle I.T.T. Aids | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â° No Title | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/heroin-seized-in-spain.html | Heroin Seized in Spain | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/new-hampshire-measure.html | New Hampshire Measure | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/canonero-rated-evenmoney-pick-oot-line-puts-jim-french-at-51-bold.html | CONONERO RATED EVENâ€šÃ„Â²MONEY PICK | True | By Steve Cady | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/study-is-ordered-on-police-roles-mayor-seeks-cooperation-of-city.html | STUDY IS ORDERED ON POLICE ROLES | True | By Edward Ranzal | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/superb-english-flood.html | Letters to the Editor | True | W. S. Catherwood | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/boac-to-suspend-midpacific-service.html | B.O.A.C. TO SUSPEND MIDâ€šÃ„Â²PACIFIC SERVICE | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/state-assemblymen-agree-only-to-disagree.html | State Assemblymen Agree Only to Disagree | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/airport-rail-link-gains-in-albany-senate-passes-bill-on-lines.html | AIRPORT RAIL LINK GAINS IN ALBANY | True | By Alfonso A. Narvaez Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/rizzos-campaign.html | Letters to the Editor | True | H. L. Poss | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/french-talking-to-liebermann-to-take-over-the-paris-opera.html | French Talking to Liebermann To Take Over the Paris Opera | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/us-patent-aide-hopeful-of-soviet-deal.html | U.S. Patent Aide Hopeful of Soviet Deal | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/hoffas-loyal-heir-frank-edward-fitzsimmons.html | Man in the News | True | By Agis Salpukas Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/san-francisco-adopts-plan-for-full-school-integration.html | San Francisco Adopts Plan For Full School Integration | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/brainstorm-at-the-st-regis-how-about-a-round-table-like-the.html | Brainstorm at the St. Regisâ€¦Â®How About a Round Table Like the Algonquin's? | True | By Enid Nemy | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/nixon-aide-praises-jersey-on-wetlands-efforts-state-environmental.html | Nixon Aide Praises Jersey on Wetlands Efforts | True | By David Bird Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/new-issue-market-shows-mixed-trend.html | NEW ISSUE MARKET SHOWS MIXED TREND | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/china-with-eye-on-soviet-and-us-pushes-raidshelter-program.html | China, With Eye on Soviet and U.S., Pushes Raidâ€¦Â®Shelter Program | True | By Seymour Topping Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/accord-on-albany-on-city-tax-plan-is-reported-near-total-put-at.html | ACCORD ON ALBANY ON CITY TAX PLAN IS REPORTED NEAR | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/soviet-to-buy-145million-of-wheat-from-canada.html | Soviet to Buy $145â€¦Â®Million Of Wheat From Canada | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/to-end-bombing.html | Letters to the Editor | True | Michael Hamilton | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/nicklaus-and-miller-share-stroke-lead-with-135s-in-atlanta-golf.html | Nicklaus and Miller Share Stroke Lead With 135s in Atlanta Golf Classic | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/american-scientist-reports-he-gave-advice-to-chou.html | American Scientist Reports He Gave Advice to Chou | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/sink-sets-mark-in-track.html | Sink Sets Mark in Track | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/a-10man-spy-ring-seized-israel-says.html | A 10â€¦Â®MAN SPY RING SEIZED, ISRAEL SAYS | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/merrill-lynch-applies-for-big-board-listing.html | Merrill Lynch Applies For Big Board Listing. | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/laird-not-satisfied.html | Laird Not Satisfied | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/new-zealanders-hopeful-on-trade-see-interests-guarded-when-british.html | NEW ZEALANDERS HOPEFUL ON TRADE | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/navy-flier-escapes-crash.html | Navy Flier Escapes Crash | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/2-queens-deaths-linked-to-heroin-bodies-of-girl-19-and-man-25-found.html | 2 QUEENS DEATHS LINKED TO HEROIN | True | By Lawrence Van Gelder | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/retail-chains-list-rises-in-may-sales.html | RETAIL CHAINS LIST RISES IN MAY SALES | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/13-downcast-prisoners-spurned-by-hanoi-return-to-danang.html | 13 Downcast Prisoners, Spurned by Hanoi, Return to Danang | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/music-on-nonobjectivity-festival-of-contemporary-fare-draws-many.html | Music: On Nonobjectivity | True | By Harold C. Schonberg Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/lacrosse-to-decide-no-1-on-the-field.html | Lacrosse To Decide No 1... on the Field | True | By Gordon S. White Jr Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/court-reverses-fundease-ruling-finds-fidelity-management-guilty-of.html | COURT REVERSES FUNDâ€¦Â®CASE RULING | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/february-primary-for-the-presidency-is-vetoed-in-alaska.html | February Primary For the Presidency Is Vetoed in Alaska | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/high-cost-of-public-pensions.html | High Cost of Public Pensions | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/an-american-dream-decays.html | Books of The Times | True | By Richard Locke | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/bombing-in-brooklyn.html | Bombing in Brooklyn | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/5-killed-33-injured-in-crash-of-truck-carrying-dynamite.html | 5 Killed, 33 Injured In. Crash of Truck Carrying Dynamite | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/changes-in-rotc-are-recommended-by-education-units.html | Changes in R.O.T.C. Are Recommended By Education Units | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/a-25th-body-is-found-by-yuba-city-deputies.html | A 25th Body Is Found By Tuba City Deputies | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/stocks-on-amex-show-slim-gains-exchange-index-is-up-005-as-volume.html | STOCKS ON AMEX SHOW SLIM GAINS | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/james-e-cahill-jr-editor-of-aviation-news-dies-at-52.html | James E. Cahill Jr., Editor of Aviation News, Dies at 52 | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/mrs-john-w-steer.html | MRS. JOHN W. STEER | True | | 1999-06-28 | RE0000805131 | B00000673484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/public-jobs-for-the-jobless.html | Public Jobs for the Jobless | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/statue-of-canonero-ii-proposed-in-caracas.html | Statue of Canonero II Proposed in Caracas | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/britons-rushing-cholera-shots-to-india.html | Britons Rushing Cholera Shots to India | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/wouldbe-guardian.html | Notes on People | True | James F. Clarity | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/the-mayor-gets-standing-ovation-from-his-cabinet.html | The Mayor Gets Standing Ovation From His Cabinet | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/us-construction-in-chicago-to-get-racial-quota-plan-us-plans-racial.html | U.S. Construction In Chicago to Get Racial Quota Plan | True | By Paul Delaney Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/joanee-ill-mcgrath-is-bride-in-queens.html | Joanee M. McGrath Is Bride in Queens | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/210-student-fare-offered-by-boac-on-london-trip.html | $210 Student Fare Offered By B.O.A.C. on London Trip | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/nixon-offers-broad-plan-for-more-clean-energy-nixon-gives-plan-on.html | Nixon Offers Broad Plan For More Clean Energy â€šÃ„Ã¹Clean Energyâ€šÃ„Ã´ | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/a-sharp-rise-in-airborne-lead-noted-in-samples-from-3-cities.html | A Sharp Rise in Airborne Lead Noted in Samples From 3 Cities | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/kenya-describes-plotters-effort-12-said-to-have-approached-nyerere.html | KENYA DESCRIBES PLOTTERS EFFORT | True | By Charles Mohr Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/jonathan-finn-87-a-sgreen-writer-uthor-of-20000-years-in-sing.html | JONATHAN FINN, 87, A SCREEN WRITER | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/witness-at-kenny-trial-is-said-to-have-received-a-death-threat.html | Witness at Kenny Trial Is Said to Have Received a Death Threat | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/carnegie-hall-sets-six-concert-series.html | CARNEGIE HALL SETS SIX CONCERT SERIES | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/torrent-of-bills.html | Letters to the Editor | True | Harold Roland Shapiro | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/exexecutive-to-head-scrippshoward-fund.html | Exâ€šÃ„Ã¹Executive to Head Scrippsâ€šÃ„Ã¹Howard Fund | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/japan-easing-investment-8point-program-set-japan-approves-trade.html | Japan Easing Investment; | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/canonero-ii-and-bolivar-partners-on-a-pedestal.html | Canonero II and Bolivar: Partners on a Pedestal | True | By Gerald Eskenazi | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/communique-issued-by-nato-foreign-ministers.html | Communique Issued by NATO Foreign Ministers | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/black-economist-hints-at-foreign-aid-for-ghettos.html | Black Economist Hints at Foreign Aid for Ghettos | True | By Thomas A. Johnson Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/dr-sarsa-bonnett-psychoanalyst-75.html | DR. SARA A. BONNETT, PSYCHOANALYST, 75 | True | Special To the New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/albert-craig-fisher.html | ALBERT CRAIG FISHER | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/the-university-is-an-enclave-amid-the-belfast-torment.html | The Talk of the Queen's University | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/70000-triplecrown-fans-expected-at-belmont-today-canonero-ii-a.html | 70,000 Tripleâ€šÃ„Ã¹Crown Fans Expected at Belmont Today | True | By Joe Nichols | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/mercury-in-environment-linked-to-burning-of-coal.html | Mercury in Environment Linked to Burning of Coal | True | By Boyce Rensberger | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/flooding-knocks-out-part-of-irt.html | Flooding Knocks Out Part of IRT | True | By Joseph P. Fried | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/antiques-connecticut-cabinets-collected-by-barbours.html | Antiques | True | By Marvin D. Schwartz | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/harness-the-jordan.html | Harness the Jordan | True | By Robert Moses | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/mets-defeat-dodgers-31-on-a-sinhitter-by-seaver-seaver-of-mets-tops.html | Mets Defeat Dodgers, 3â€šÃ„Ã´1, On a 5hitâ€šÃ„Ã¹Hitter by Seaver | True | By Joseph Durso Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/french-push-reform-but-protests-go-on.html | French Push Reform, but Protests Go On | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/us-funds-to-help-set-up-narcotics-courts-for-city-us-will-help-set.html | U.S. Funds to Help Set Up Narcotics Courts for City | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/job-outlook-is-bleak-for-vietnam-veterans-vietnam-veterans-job.html | Job Outlook Is Bleak for Vietnam Veterans | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/an-anniversary-in-the-mideast.html | An Anniversary in the Mideast | True | By Chaim Shoor | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/auto-output-down-from-a-week-ago.html | AUTO OUTPUT DOWN FROM A WEEK AGO | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/laverne-hanover-and-rum-customer-finish-1-2-in-tananbaum.html | Laverne Hanover and Rum Customer Finish 1, 2 in Tananbaum International | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/a-question-of-borders.html | A Question of Borders | True | By Chaim Herzog | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/drilling-gives-clue-to-continental-drift.html | Drilling Gives Clue to Continental Drift | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/taiwan-firm-on-textiles-us-talks-at-impasse-us-and-taiwan-in.html | Taiwan Firm on Textiles | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/bridge-indian-players-are-routed-by-an-international-team.html | Bridge: Indian Players Are Routed By an International Team | True | By Alan Truscott Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/friendly-ice-cream-sets-profit-record-companies-issue-earnings.html | Friendly Ice Cream Sets Profit Record | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/rollcall-vote-in-senate-on-plan-to-curb-draft.html | Rollâ€šÃ„Â´Call Vote in Senate On Plan to Curb Draft | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/council-approves-citys-plan-to-try-to-buy-yankee-stadium.html | Council Approves City's Plan To Try to Buy Yankee Stadium | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/report-is-filed-on-child-abuse-city-task-force-sees-signs-its.html | REPORT IS FILED ON CHILD ABUSE | True | By Douglas Robinson | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/the-hosea-story-becomes-musical-salvation-army-presenting-modern.html | THE HOSEA STORY BECOMES MUSICAL | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/handicaps-and-other-small-moments.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/joe-e-lewis-nightclub-comic-4-noted-for-garrulousness-dies.html | Joe E. Lewis, Nightclub Comic Noted for Garrulousness, Dies | True | By McCandlish Phillips | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/annulment-for-patty-duke.html | Annulment for Patty Duke | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/city-prepares-its-beaches-for-the-summer-onslaught.html | City Prepares Its Beaches For the Summer Onslaught | True | By Deirdre Carmody | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/goodyear-announces-rise-in-replacementtire-price.html | Goodyear Announces Rise In Replacementâ€šÃ„Â´Tire Price | True | By Gerd Wilcke | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/shanker-reelected-president-of-uft-by-large-majority.html | Shanker Reâ€šÃ„Â´elected President of U.F.T. By Large Majority | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/wilkins-and-wood-lead-new-quintet-in-jazz-program.html | Wilkins and Wood Lead New Quintet in Jazz Program | True | By John S. Wilson | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/rail-freight-traffic-in-us-rose-by-76-during-week.html | Rail Freight Traffic in U.S. Rose by 7.6% During Week | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/fight-erupts-again-in-cambodian-marsh.html | FIGHT ERUPTS AGAIN IN CAMBODIAN MARSH | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/who-runs-the-legislature.html | Letters to the Editor | True | JEREMIAH B. BLOOM, EDWARD S. LENTOL, ABRAHAM BERNSTEIN, JOSEPH L. GALIBER, JACK E. BRONSTON, FRANK J. GLINSKI, SEYMOUR R. THALER | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/tape-bootleggers-still-active.html | Tape â€šÃ„Â´Bootleggersâ€šÃ„Â´ Still Active | True | By Grace Lichtenstein | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„â€šÃ„Â´ No Title | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/melnyk-and-simons-capture-british-amateur-semifinals-allamerican.html | Melnyk and Simons Capture British Amateur Semifinals | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/florida-passes-bill.html | Florida Passes Bill | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/addicts-at-2-methadone-clinics-panicky-at-prospect-of-closing.html | Addicts at 2 Methadone Clinics Panicky at Prospect of Closing | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/nato-seeks-talks-with-soviet-bloc-on-cut-in-troops-ministers.html | NATO SEEKS TALKS WITH SOVIET BLOC ON CUT IN TROOPS | True | By Drew Middleton Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/victim-found-on-l-i.html | Victim Found on L. I. | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/senators-reject-limits-on-draft-2year-plan-gains-defeated-measures.html | SENATORS REJECT LIMITS ON DRAFT; 2â€šÃ„Â´YEAR PLAN GAINS | True | By David E. Rosenbaum Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/weiss-asks-decontrol-fight.html | Weiss Asks Decontrol Fight | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/all-right-canonero-win-it-for-the-furniture-company.html | All Right, Canonero, Win It for the Furniture Company | True | By Rita Reif | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/nippon-steel-raises-prices.html | Nippon Steel Raises Prices | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/end-of-rent-control-an-acid-test-for-free-enterprise.html | News Analysis | True | By David K. Shipler | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/two-men-sought-after-fire-kills-33-horses-at-arlington.html | Two Men Sought after Fire Kills 33 Horses at Arlington | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/modern-art-museum-employs-choose-agent-for-bargaining.html | Modern Art Museum Employes Choose Agent for Bargaining | True | By Louis Calta | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/futures-advance-in-newcrop-corn-havy-buying-is-reported-soybeans.html | FUTURES ADVANCE IN NEWâ€šÃ„Â´CROP CORN | True | By James J. Nagle | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/new-speaker-system-devised-wide-variety-of-ideas-covered-by-patents.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/tijuana-left-in-darkness.html | Tijuana Left in Darkness | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/japanese-to-cut-cloth-exports.html | Japanese to Cut Cloth Exports | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/viacom-receives-cbss-cable-tv-divestment-by-broadcaster-ordered-by.html | VIACOM RECEIVES C.B.S.'S CABLE TV | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/britains-market-bid-assailed-by-australian.html | Britain's Market Bid Assailed by Australian | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/reagan-in-a-reply-asserts-he-paid-every-tax-owed.html | Reagan, in a Reply, Asserts He Paid Every Tax Owed | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/3-justices-score-decree-on-voting-attack-majority-decision-on.html | 3 JUSTICES SCORE DECREE ON VOTING | True | By Fred P. Graham&#8212; Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/article-1-no-title.html | Article 1 â€¦Â°â€¦Â° No Title | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/executives-go-to-knitting-class-executives-take-knit-instruction.html | Executives Go to Knitting Class | True | By Isadore Barmash | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/eileen-gleason-wed-to-john-p-hogan.html | Eileen Gleason Wed To John P. Hogan | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/injury-sidelines-reds-rose.html | Injury Sidelines Reds' Rose | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/mcgrawhill-cajoles-large-retailers.html | McGrawâ€¦Â°Hill Cajoles Large Retailers | True | By Henry Raymont Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/avalon-appearing-at-rainbow-grill.html | AVALON APPEARING AT RAINBOW GRILL | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/art-variety-of-2d-westbeth-show.html | Art: Variety of 2d Westbeth Show | True | By Hilton Kramer | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/new-canadian-wheat-sale-to-soviet-is-announced.html | New Canadian Wheat Sale To Soviet Is Announced | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/coop-in-harlem-plans-to-help-poor-to-set-up-stores.html | Coâ€¦Â°op in Harlem Plans to Help Poor To Set Up Stores | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/securities-complaint-filed.html | Securities Complaint Filed | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/injured-detroit-goalie-retires-from-hockey.html | Injured Detroit Goalie Retires From Hockey | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/prisoners-as-pawns.html | Prisoners as Pawns | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/fire-trucks-slow-to-arrive.html | Fire Trucks Slow to Arrive | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/wildness-helps-as-top-senators-in-21st-by-53.html | Wildness Helps A's Top Senators in 21st by 5â€¦Â°â€¦Â°3 | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/black-general-in-reserves.html | Black General in Reserves | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/the-meaning-of-hypocrisy.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/roundup-3-clubs-break-out.html | Roundup: 3 Clubs Break Out | True | By Sam Goldaper | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/jobless-rate-up-to-62-for-may-wholesale-industrial-prices-also-show.html | JOBLESS RATE UP TO 6.2% FOR MAY | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/nixon-on-omitting-murphy.html | Nixon on Omitting Murphy | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/albanys-orderly-procedure.html | Albany's â€¦Â°Orderly Procedureâ€¦Â°â€¦Â°'... | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/efta-sees-plan-of-common-market-aiding-trade-ties-eec-plan-seen.html | E.F.T.A. Sees Plan Of Common Market Aiding Trade Ties | True | By Victor Lusinchi Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/abolish-or-continue-the-draft.html | Letters to the Editor | True | George Soll | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/rocket-is-fired-to-refine-mariner-course-for-mars.html | Rocket Is Fired to Refine Mariner Course for Mars | True | | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/australians-gain-final-in-france-misses-gourlay-goolagong-triumph.html | AUSTRALIANS GAIN FINAL IN FRANCE | True | By Michael Katz Special to The New York Times | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-05 | 1971-06-05 | https://www.nytimes.com/1971/06/05/archives/market-place-how-vaguness-has-its-values.html | Market Place: How ?? Has Its Values | True | By Robert Metz | 1999-06-28 | RE0000805131 | B00000673484 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/miss-brocks-engaged.html | Miss Brocks Engaged | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/froehling-bows-to-nastase-and-kodes-beats-franulovic-in-french.html | Froehling Bows to Nastase and Kodes Beats Franulovic in French Semifinals | True | By Michael Katz Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/8-hydros-and-debris-on-hand-for-presidents-cup-race-swollen-potomac.html | 8 Hydros and Debris on Hand for President's Cup Race | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/bermudian-medicine.html | Letters: | True | Sandra Schocket (Mrs.) | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/should-el-topo-be-elevated-to-el-tops.html | Should â€¦Â°â€¦Â°'El Topoâ€¦Â°â€¦Â°' Be Elevated To â€¦Â°â€¦Â°'El Topsâ€¦Â°â€¦Â°'? | True | By Peter Schjeldahl | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/leo-rogers-jr-weds-carole-garibaldi.html | Leo Rogers Jr. Weds Carole Garibaldi | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/merchant-from-the-west-ew-carter-heads-retail-chain-that-bought.html | MAN IN BUSINESS | True | By Isadore Barmash | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/an-explorers-notes-donald-barthelme-does-it-again.html | An Explorer's Notes | True | By Frank Conroy | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/hadassahs-role-in-health-hailed-womens-zionist-unit-to-be-honored.html | HADASSAH'S ROLE IN HEALTH HAILED | True | By Irving Spiegel | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/poles-in-us-apparently-more-interested-in-poland.html | Poles in U.S. Apparently More Interested in Poland | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/wageprice-spiral-still-defies-solution.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/why-does-derby-die-and-white-death-live-why-did-derby-die.html | Why Does â€¦Â°â€¦Â°'Derbyâ€¦Â°â€¦Â°' Die And â€¦Â°â€¦Â°'White Deathâ€¦Â°â€¦Â°' Live? | True | By Vincent Canby | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/big-teams-at-indy-impressed-by-mclaren-m16-supercars.html | About Motor Sports | True | &#8212;John S. Radosta | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/uset-trials-slated-saturday.html | Horse Show News | True | By Ed Corrigan Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/museum-aides-convention-stresses-current-issues.html | Museum Aides' Convention Stresses Current Issues | True | By Grace Glueck Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/its-always-a-dead-end-on-scagalley-u-s-and-heroin.html | The Nation | True | &#8212;Tom Buckley | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/the-veranda-set.html | The veranda set | True | By Rita Reif | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/small-investor.html | LETTERS | True | Edward W. Taylor | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/haber-gets-a-25-share-of-austerity.html | Haber Gets a 25% Share of Austerity | True | By Maurice Carroll | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/kent-state-fund-hurt-by-apathy-few-seniors-give-up-gowns-to-pay.html | KENT STATE FUND HURT BY APATHY | True | By George Vecsey Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/dowdy-trial-postponed.html | Dowdy Trial Postponed | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/help-for-black-colleges.html | Letters to the Editor | True | Earl J. McGrath | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/elisabeth-c-maxwell-affianced.html | Elisabeth C. Maxwell Affianced | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/but-even-if-lindsay-were-a-genius-new-york.html | The Nation | True | &#8212;Richard Reeves | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/in-18-months-mercurypoisoned-girl-is-almost-well.html | In 18 Months, Mercury&#xE3;&#x81;&#xA2;Poisoned Girl Is Almost Well | True | By Ralph Blumenthal Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/thirteen-men-on-a-journey-to-nowhere-prisoners.html | The World | True | &#8212;Alvin Shuster | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/staten-island-cricket-victor.html | Staten Island Cricket Victor | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/pike-of-suffolk-county-expects-to-survive-redistricting-by-state.html | Pike of Suffolk County Expects to Survive Redistricting by State Legislature | True | By Richard D. Madden Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/lavers-family-beats-tennis-at-love.html | Laver's Family Beats Tennis at Love | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/rock-1970-year-of-the-woman.html | Pop | True | By Don Heckman | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/that-fat-pay-envelope-has-a-big-hole-wages.html | The Nation | True | &#8212;Leonard S. Silk | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/us-track-and-field-squad-heads-for-europe-tomorrow.html | U.S. Track and Field Squad Heads for Europe Tomorrow | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/the-young-teach-the-younger-the-young-teach-the-younger.html | Music | True | By Raymond Ericson | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/mrs-annemarie-rockefeller-is-wed-to-robert-w-krogstad.html | Mrs. Anne&#xE3;&#x81;&#xA2;Marie Rockefeller Is Wed to Robert W. Krogstad | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/project-making-arkansas-river-navigable-once-scorned-now-wins.html | Project Making Arkansas River Navigable, Once Scorned, Now Wins Increasing Support | True | By John Lubell | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/battrick-is-tennis-victor.html | Battrick Is Tennis Victor | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/local-team-of-7-women-to-play-in-griscom-golf.html | Local Team of 7 Women To Play in Griscom Golf | True | By Maureen Orcutt | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/manuguerra-is-back-in-boheme-at-met.html | MANU GUERRA IS BACK IN &#xE3;&#x81;&#xA2;'BOHEME&#xE3;&#x81;&#xA2;' AT MET | True | Allen Hughes | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/mexican-credit-mills.html | Letters: | True | Carlos A. Astiz | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/dinardo-signed-by-saints.html | DiNardo Signed by Saints | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/gelding-returns-1820.html | Gelding Returns $18.20 | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/black-and-female-asset-to-business-combination-is-twice-as.html | Black and Female: Asset | True | By Marylin Bender | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/lundquist-gains-in-tennis.html | Lundquist Gains in Tennis | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/henry-d-babcock-jr-marries-mrs-erica-rohner-james-on-li.html | Henry D. Babcock Jr. Marries Mrs. Erica Rohner James on L.I | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/pratt-institute-is-starting-special-noncredit-school.html | Pratt Institute Is Starting Special Noncredit School | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/half-century-off-the-curb-arnes-seeks-the-shape-of-future.html | Half Century Off the Curb | True | By Terry Robards | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/russian-reaction-on-nato-hesitant-moscow-feels-west-lacks-interest.html | RUSSIAN REACTION ON NATO HESITANT | True | Julius Epstein Hoover Institution Stanford University Stanford, Calif., July 11, 1971 | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/miss-powell-wed-to-william-leigh.html | Miss Powell Wed To William Leigh | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/us-said-to-weigh-new-nuclear-sub.html | U.S. SAID TO WEIGH NEW NUCLEAR SUB | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/us-steel-ship-launched.html | U.S. Steel Ship Launched | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/angels-triumph-over-red-sox-32-with-2-runs-in-7th-lonborg-victim-of.html | Angels Triumph Over Red Sox, 3&#xE3;&#x81;&#xA2;2, With 2 Runs in 7th | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/51st-state.html | The Nation | True | | 1999-06-28 | RE0000805128 | B00000673480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/newton-assailed-action-by-moore-schism-brought-into-open-by-attack.html | NEWTON ASSAILED ACTION BY MOORE | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/c-i-a-identifies-21-asian-opium-refineries.html | C. I. A. Identifies 21 Asian Opium Refineries | True | Julius Epstein Hoover Institution Stanford University Stanford, Calif., July 11, 1971 | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/christian-feucht-is-dead-at-92-operated-coney-island-cyclone.html | Christian Feucht Is Dead at 92; Operated Coney Island Cyclone | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/soccer-crown-decided.html | Soccer Crown Decided | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/chives-and-company-mud-in-your-eye.html | Chives and Company | True | By Peter Devries | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/expos-beat-padres-21.html | Expos Beat Padres, 2â€‹â€‹*1 | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/after-vietnam-another-witchhunt-after-vietnam.html | After Vietnamâ€‹â€‍® Another Witchhunt? | True | By Louis J. Halle | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/news-of-the-camera-world.html | News of the Camera World | True | By Bernard Gladstone | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/harlem-school-seeking-100000-experimental-unit-to-lose-some.html | HARLEM SCHOOL SEEKING $100,000 | True | By Gene Currivan | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/15-colts-to-run-in-french-derby-victor-of-130th-race-today-will.html | 15 COLTS TO RUN IN FRENCH DERBY | True | By James Brown Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/taiwan-may-sign-copyright-accord.html | TAIWAN MAY SIGN COPYRIGHT ACCORD | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/us-panel-urges-reform-on-heart-care-us-panel-urges-heart-care-shift.html | U.S. Panel Urges Reform on Heart Care | True | By Lawrence K. Altman | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/the-conversion-of-philip-roth-the-conversion-of-philip-roth.html | News of the Rialto | True | By Lewis Funke | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/the-birds-of-london.html | The Birds Of London | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/afghans-leader-quits-in-a-dispute-resignation-tests-countrys.html | AFGHANS' LEADER QUITS IN A DISPUTE | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/judith-pearlman-ved.html | Judith Pearlman Wed | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/miss-wilcox-becomesbride.html | Miss Wilcox Becomes Bride | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/an-unlikely-twosome-of-literary-tours-dhl-and-papa-in-d-h-lawrence.html | An Unlikely Twosome of Literary Tours: D.H.L. and â€‹â€‍Papaâ€‍â€‍ | True | By Ann Geracimos | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/whod-give-up-marcus-welby-for-a-twoinch-dancer.html | Television | True | By John J. O'Connor | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/lewis-rides-altesse-royale-to-oaks-victory-for-epsom-derby-week.html | Lewis Rides Altesse Royale to Oaks Victory for Epsom Derby Week Triple | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/mt-washington-defeats-carling-in-lacrosse-playoff.html | Mt. Washington Defeats Carling in Lacrosse Playoff | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/adult-education-offers-a-new-life-queens-college-graduates-start-or.html | ADULT EDUCATION OFFERS A NEW LIFE | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/linda-claire-vanderbilt-is-affianced.html | Linda Claire Vanderbilt Is Affianced | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/navy-sinks-army-in-three-events-scores-in-baseball-golf-and-tennis.html | NAVY SINKS ARMY IN THREE EVENTS | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/racism-in-policy.html | Letters to the Editor | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/continental-utilizing-drilling-fund.html | BUSINESS LETTER | True | By John J. Abele | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/conference-is-set-for-south-pacific-permanent-political-forum-for.html | CONFERENCE IS SET FOR SOUTH PACIFIC | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/aid-to-eeshoe-workers.html | Aid to Eeâ€‹â€‍*Shoe Workers | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/national-notes.html | National Notes | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/3man-spacecraft-orbited-by-moscow.html | 3â€‹â€‍*Man Spacecraft Orbited by Moscow | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/a-k-moulton-linda-l-janien-are-wed-here.html | A. K. Moulton, Linda L. Janien Are Wed Here | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/six-score-in-7th-waslewski-mcdaniel-dissipate-65-lead-during-burst.html | SIX SCORE IN 7TH | True | By Murray Crass | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/british-optimistic-as-talks-on-market-enter-final-weeks.html | British Optimistic As Talks on Market Enter Final Weeks | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/expectations-grow-for-summer-rally-as-market-gains-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/libraries-or-monuments.html | Letters to the Editor | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/hearing-on-aid-to-lockheed-starts-in-senate-tomorrow.html | Hearing on Aid to Lockheed Starts in Senate Tomorrow | True | By Richard Within | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/summer-of-84-by-harold-rowdy-611-pp-oakland-calif-the-suchnone.html | Summer of '84 | True | By William Dubois | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/feeling-no-pain.html | Letters: | True | Laura Berman (Mrs.) | 1999-06-28 | RE0000805128 | B00000673480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/a-potpourri-of-scents-n-spices-in-a-jar.html | A Potpourri Of Scents ã¢3Ã¢Â³nã¢3Ã¢Â³ Spices In a Jar | True | By Jacqueline H. Hunter | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/9-marks-broken-in-meet-on-coast-kinnunens-javelin-throw-worlds-best.html | 9 MARKS BROKEN IN MEET ON COAST | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/dennison-disheartens-suffolk-democrats.html | Dennison Disheartens Suffolk Democrats | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/are-mass-arrests-the-right-answer-demonstrations.html | Law | True | &#8212;Fred J. Cook | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/whats-new.html | What's New? | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/4-seized-in-bronx-in-holdup-linked-to-police-deaths-2-are-panthers.html | 4 SEIZED IN BRONX IN HOLDUP, LINKED TO POLICE DEATHS | True | By Robert D. McFadden | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/polo-opener-at-fairfield.html | Polo Opener at Fairfield | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/miss-kingsbury-wed.html | Miss Kingsbury Wed | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/a-daisy-for-the-pharaohs-buttonhole.html | Art | True | By John Canaday | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/mothers-milk-or-other-milk-mothers-milk-or-other-milk.html | Mothers' milk or other milk? | True | By William E. Roman | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/europe-blocs-goal-300000-new-jobs.html | EUROPE BLOC'S GOAL 300,000 NEW JOBS | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/lockheed-is-it-private-enterprise-pentagon-controls-95-per-cent-of.html | POINT OF VIEW | True | By Seymour Melman | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/5million-yeshiva-high-school-to-rise-in-queens.html | 5ã¢3Ã¢Â³Million Yeshiva High School to Rise in Queens | True | By Irving Spiegel | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/henzes-marxism-and-his-music-henzes-marxism-and-his-music.html | Music | True | By Peter Hey Worth | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/italians-sign-pact-to-save-monuments-at-aswan.html | Italians Sign Pact to Save Monuments at Aswan | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/schools-in-south-integrating-fast-a-federal-survey-indicates.html | SCHOOLS IN SOUTH INTEGRATING FAST | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/lynn-hillyard-photographer-wed-in-aspen.html | Lynn Hillyard, Photographer, Wed in Aspen | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/marriage-announcement-1-no-title.html | Announcements | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/city-coolers.html | City coolers | True | By Patricia Peterson | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/new-chapter-in-israel-influx-of-soviet-jews-new-chapter-in-israel.html | New Chapter in Israel: Influx of Soviet Jews | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/moscow-cautions-arabs-on-us-ties-says-soviet-amity-is-their-only.html | MOSCOW CAUTIONS ARABS ON U.S. TIES | True | By Bernard Gwertzivian Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/a-fair-is-cooking-in-hells-kitchen-summerlong-event-seeks-to.html | A FAIR IS COOKING IN HELL'S KITCHEN | True | By Murray Schumach | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/the-vacation-theory-always-apply-it-on-friday-the-vacation-theory.html | The Vacation Theoryã¢3Ã¢Â³Always Apply It on Friday | True | By Leonard S. Bernstein | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/-capital-gains.html | Drama Mailbag | True | John Patrick | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/mitchell-opposes-integration-by-force.html | Mitchell Opposes Integration by Force | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/mmichael-yacht-wins-yra-race-margin-of-victory-is-20-boat-lengths.html | M'MICHAEL YACHT WINS Y.R.A, RACE | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/nader-asserts-monopolies-mulct-the-public-of-billions-report.html | Nader Asserts Monopolies Mulct the Public of Billions | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/the-last-word-the-pulitzer-nonprize-for-fiction.html | The Last Word: The Pulitzer Nonã¢3Ã¢Â³Prize for Fiction | True | By Walter Clemons | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/volpe-is-blocked-on-transit-plan-funds-for-aircushion-cars-in.html | VOLPE IS BLOCKED ON TRANSIT PLAN | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/florida-basking-in-sunshine-law-officials-accepting-ban-on-secrecy.html | FLORIDA BASKING IN SUNSHINE LAW | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/dr-louis-odessky.html | DR. LOUIS ODESSKY | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/-the-dumb-questions-american-tourists-ask-overseas.html | Letters | True | Jacqueline Edwards | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/gordon-is-fastest-of-jersey-milers.html | GORDON IS FASTEST OF JERSEY MILERS | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/miss-diana-noyes-dwyer-wed-to-michael-christopher-brooks.html | Miss Diana Noyes Dwyer Wed To Michael Christopher Brooks | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/favorite-jersey-victor.html | Favorite Jersey Victor | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/marine-biology-and-for-credit-brings-out-the-best-in-students.html | Marine Biology (and for Credit) Brings Out the Best in Students | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/mounties-quit-to-graduate.html | Mounties Quit to Graduate | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/fight-is-expected-in-missouri-synod-conservative-lutherans-to-make.html | FIGHT IS EXPECTED IN MISSOURI SYNOD | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/president-opens-oklahoma-to-the-sea-president-dedicates-waterway.html | President Opens Oklahoma to the Sea | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/connecticut-plan-for-bets-in-peril-parties-in-house-are-split-by.html | CONNECTICUT PLAN FOR BETS IN PERIL | True | By Joseph B. Traster Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/blast-injures-3-in-belfast.html | Blast Injures 3 in Belfast | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/problems-in-china-trade.html | Problems in China Trade | True | By Stanley B. Lubman | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/the-congo-closes-university-after-students-battle-troops.html | The Congo Closes University After Students Battle Troops | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/unpackaged-japan-a-personal-glimpse-of-an-ancient-world.html | Unpackaged Japan: A Personal Glimpse Of an Ancient World | True | By W. Scott Morton | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/michigan-u-bars-raise-for-woman-denies-discrimination-over-sex.html | MICHIGAN U. BARS RAISE FOR WOMAN | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/away-victor-at-arlington.html | Away Victor at Arlington | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/san-franciscos-springtime-flower-tour-of-the-world.html | San Francisco's Springtime â€šÃ„Ã²Flower Tour Of the Worldâ€šÃ„Ã¹ | True | By Phillip King Brown | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/horseplayer-is-no-1-litterbug.html | Horseplayer Is No. 1 Litterbug | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/the-poohlitzer-prizes.html | The Poohlitzer Prizes | True | By Eve Merriam | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/jordan-reports-guerrillas-shelled-3-army-outposts.html | Jordan Reports Guerrillas Shelled 3 Army Outposts | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/prague-the-mystical-city-by-joseph-wechsberg-229-pp-new-york-the.html | When this city is in trouble civilization is in trouble | True | By Marcia Davenport | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/opposition-deputy-jailed-in-delta-back-in-saigon.html | Opposition Deputy, Jailed in Delta, Back in Saigon | True | By Craig R. Whitney Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/brother-of-hanoi-aide-defects-to-the-south.html | Brother of Hanoi Aide Defects to the South | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/patterson-expected-to-box-at-benefit.html | PATTERSON EXPECTED TO BOX AT BENEFIT | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/carla-anella-married.html | Carla Anella Married | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/bouttier-pride-of-france-primed-for-shot-at-title.html | Bouttier, Pride of France, Primed for Shot at Title | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/patricia-hall-townsend-is-bride.html | Patricia Hall Townsend Is Bride | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/because-all-men-eat.html | Because All Men Eat | True | By Nika Hazelton | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/dorilu-tempera-is-wed.html | Dorilu Tempera Is Wed | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/candy-stocks.html | Candy Stocks | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/a-selection-of-recent-titles-a-selection-of-recent-titles.html | A Selection Of Recent Titles | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/miss-anne-d-moloney-is-wed-to-a-bank-aide.html | Miss Anne D. Moloney Is Wed to a Bank Aide | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/venerable-midwesterner.html | Venerable Midwesterner | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/a-maverick-again-inland-steel-may-break-industry-price-front.html | A Maverick Again? | True | By Robert Walker | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€šÃ„Ã®â€šÃ„Ã® No Title | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/ousted-city-aide-cleared-of-fraud-in-immigrant-case.html | Ousted City Aide Cleared of Fraud In Immigrant Case | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/saving-greek-freedom.html | Letters to the Editor | True | Hart Fessenden | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/william-nitze-marries-ann-kendall-richards.html | William Nitze Marries Ann Kendall Richards | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/smoke-gets-in-your-sports.html | Television | True | By Bill Majeski | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/war-anniversary-finds-egypt-calm-mood-is-to-seek-an-end-to-long.html | WAR ANNIVERSARY FINDS EGYPT CALM | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/success-story.html | Success Story | True | By James Purdy | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/bridge-only-the-enemy.html | Bridge | True | By Jack Nessel | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/marci-r-herwin-wed-to-richard-litt.html | Marci R. Sherwin Wed to Richard Litt | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/-the-devils-a-cynical-witch-hunt-the-devils.html | Recordings | True | By Raymond Ericson | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/2-disqualifications-in-fifth-at-suffolk.html | 2 DISQUALIFICATIONS IN FIFTH AT SUFFOLK | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/medical-aid-given-by-fresh-air-fund-checkups-are-the-first-for-many.html | MEDICAL AID GIVEN BY FRESH AIR FUND | True | By Lacey Fosburgh | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/double-standard.html | Letters to the Editor | True | John C. Batchelor | 1999-06-28 | RE0000805128 | B00000673480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/few-city-layoffs-pledged-under-albany-tax-accord-few-city-layoffs.html | Few City Layoffs Pledged Under Albany Tax Accord | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/new-ceylon-bid-to-rebels.html | New Ceylon Bid to Rebels | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/new-mountain-to-climb.html | New Mountain to Climb | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/debate-on-open-admissions.html | Letters | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/napoles-regains-title-he-â€šÃ„Â²loaned-out.html | Napoles Regains Title He â€šÃ„Â²Loaned Outâ€šÃ„Â´ | True | By Bill Becker Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/hemingways-michigan-where-nature-became-the-metaphor-a-literary.html | Hemingway's Michigan: Where Nature Became the Metaphor | True | By Ronald Weber | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/for-the-class-of-71-the-partys-over-a-report-from-the-university-of.html | For the Class of '71, the Party's Over | True | By William Barry Furlong | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/dichter-performs-for-promenades-pianist-plays-rachmaninoff-work.html | DICHTER PERFORMS FOR PROMENADES | True | By Raymond Ericson | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/letter-to-the-editor-1-no-title-letters.html | Letters | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/ballet-liebeslieder.html | Ballet: â€šÃ„Â¹Liebeslieder â€šÃ„Â´ | True | By Clive Barnes | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/mit-building-bubble-for-indoor-tennis-play.html | M.I.T. Building â€šÃ„Â¹Bubble â€šÃ„Â´ For Indoor Tennis Play | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/snow-man-1520-victor.html | Snow Man, $15.20, Victor | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/medicine-pain-why-we-do-and-dont-say-ouch.html | Medicine | True | &#8212;Harry Schwartz | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/almirante-is-no-msi-yet-almirante-is-no-msiyet.html | Almirante Is No M.s....i.. Yet | True | By Melton S. Davis | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/the-big-brawl-over-how-to-cut-the-cake-revenue-sharing.html | The Nation | True | &#8212;Eileen Shanahan | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/biologist-on-fire-i-studies-habits-of-birds.html | Biologist on Fire I. Studies Habits of Birds | True | By John C. Devlin Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/education-class-of-71-the-mood-is-calmer-but-the-problems-remain.html | Education | True | &#8212;Fred M. Hechinger | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/l-i-study-finds-a-fourth-in-junior-highs-try-drugs.html | L.I. Study Finds a Fourth In Junior Highs Try Drugs | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/the-indian-name-eeseeoh-means-river-of-cliffs.html | The Indian Name Eeseeoh Means River of Cliffs | True | By Donald M. Causey Jr. | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/graduated-of-colleges-on-l-i-are-finding-a-scarcity-of-jobs.html | Graduates of Colleges on L. I. Are Finding a Scarcity of Jobs | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/defense-chided-in-kenny-trial-judge-orders-a-lawyer-to-stop-his.html | DEFENSE CHIDED IN KENNY TRIAL | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/fire-island.html | Letters: | True | Katherine B. Lee (Mrs.) | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/dr-leslie-nims-biologist-dead-former-department-head-at-brookhaven.html | DR. LESLIE NIMS, BIOWGIST, DEAD | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/money-grows-wall-st-frets-money-grows-as-wall-st-frets.html | Money Grows; Wall St. Frets | True | By H. Erich Heinemann | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/computer-peril.html | LETTERS | True | James O. Matschulat Fort Lee, N.J. | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/are-you-ready-for-lover-story.html | Are You Ready For â€šÃ„Â²Lover Storyâ€šÃ„Â´? | True | By Gerald Nachman | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/artists-and-public-the-children-of-marcel-duchamp.html | Art | True | By Hilton Kramer | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/religion-niebuhr.html | Religion | True | &#8212;Michael Novak | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/rue-scribe.html | Rue Scribe | True | R. P. Brickner | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/after-all-dont-men-dance-better.html | Dance | True | By Clive Barnes | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/jim-turnesa-proam-has-family-overtones.html | â€šÃ„Â²Jim Turnesa Proâ€šÃ„Â°Amâ€šÃ„Â´ Has Family Overtones | True | Lincoln A. Werden | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/an-amateur-hybridist-puts-one-over.html | Gardens | True | By Dick Perry | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/the-campfire-next-time-a-letter-from-jimmy-a-letter-from-jimmy-little-dove-baldwin.html | The Campfire Next Time A letter from Jimmy â€šÃ„Â¹Little Doveâ€šÃ„Â´ Baldwin | True | By Mel Watkins | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/nashville-at-the-garden-rocks-with-whine-of-steel-guitars.html | â€šÃ„Â¹Nashville at the Gardenâ€šÃ„Â´ Rocks With Whine of Steel Guitars | True | John S. Wilson. | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/nassau-to-expand-daycare-service-applicants-being-screened-to.html | NASSAU TO EXPAND DAYâ€šÃ„Â°CARE SERVICE | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/cosmos-subdued-by-tornado-20-dallas-nets-both-its-goals-in-last-7.html | COSMOS SUBDUED BY TORNADO, 2â€šÃ„Â°0 | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/search-for-bodies-may-be-near-end.html | SEARCH FOR BODIES MAY BE NEAR END | True | | 1999-06-28 | RE0000805128 | B00000673480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/mulligan-stew-irving-wallace-rewrites-ulysses.html | Mulligan Stew Irving Wallace Rewrites â€šÃ„Ã'Ulyssesâ€šÃ„Ã' | True | By Anthony Burgess | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã¹ No Title | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/brazil-stands-firm-on-200mile-sea-limit-and-joins-five-other-latin.html | Brazil Stands Firm on 200â€šÃ„Ã®Mile Sea Limit and Joins Five Other Latin Nations in Conflict With U.S. | True | By Joseph Novitski Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/doctorate-in-law-to-be-given-today-to-indian-woman.html | Doctorate in Law To Be Given Today To Indian Woman | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/wood-field-and-stream-trout-abound-in-allagash.html | Wood, Field and Stream: Trout Abound in Allagash | True | By Nelson Bryant Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/what-college-means-to-a-community-universities-termed-important.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/bonteceus-wellfed-fish-and-malevolent-flowers.html | Art | True | By James R. Mellow | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/dr-bernard-lefrak.html | DR. BERNARD LEFRAK | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/eleanor-johnson-is-wed-to-kennelhauchincloss.html | Eleanor Johnson Is Wed To Kenneth Auchincloss | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/banks-relaxing-brownstone-ban-mortgages-are-found-more-available-in.html | BANKS RELAXING BROWNSTONE BAN | True | By Steven R. Weisman | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/-is-it-fair.html | Drama Mailbag | True | Albert Staal New York City | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/the-vietnam-debate.html | The Vietnam Debate | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/-the-institute.html | Letters To The Editor | True | Charles E. Dennis | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/traveling-hard-class-on-the-transsiberian-lights-out-at-7-oclock.html | Traveling â€šÃ„Ã²Hard Classâ€šÃ„Ã´ On the Transâ€šÃ„Ã®Siberian: Lights Out at 7 O'Clock | True | By Kevin J. Kinsella | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/anne-burke-married-1.html | Anne Burke Married | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/an-indiana-town-settled-by-two-early-communes.html | An Indiana Town Settled by Two Early Communes | True | By Grover Brinkman | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/barbara-newman-bride-here-of-john-trainer-jr.html | Barbara Newman Bride Hereof John Trainer Jr. | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/bridal-is-held-for-miss-blank.html | Bridal Is Held For Miss Blank | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/ann-heiter-wed-to-jay-allen-reich.html | Ann Sheffer Wed To Jay. Allen Reich | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/so-you-thought-ash-trays-were-for-ashes-and-hubcaps-for-cars-three.html | So You Thought Ash Trays Were for Ashes and Hubcaps for Cars | True | By Charlotte Curtis | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/barbecue-lesson.html | Barbecue lesson | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/-scratch-spoke-to-us.html | Drama Mailbag | True | Raymond E. Glazier Cambridge, Mass. | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/austrian-highjumps-63.html | Austrian Highâ€šÃ„Ã²Jumps 6â€šÃ„Ã³3 | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/a-dealer-defection-at-midas-muffler-executive-dissension-also-hits.html | A Dealer Defection at Midas Muffler | True | By Hugh McCann | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/in-the-prime-takes-open-jumper-crown.html | IN THE PRIME TAKES OPEN JUMPER CROWN | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/dog-show-calendar.html | Dog Show Calendar | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/twins-are-defeated-by-indians-10-to-2.html | TWINS ARE DEFEATED BY INDIANS, 10 TO 2 | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/takei-captures-gymnastic-event-victor-on-parallel-bars-in-world-cup.html | TAKEI CAPTURES GYMNASTIC EVENT | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/tigers-turn-back-white-sox-7-to-3-detroiters-get-4-unearned-runs-on.html | TIGERS TURN BACK WRITE SOX, 7 TO 3 | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/that-chappaqua-chap-is-back-that-chappaqua-chap.html | That â€šÃ„Ã²Chappaquaâ€šÃ„Ã´ Chap Is Back | True | By A. B. Weiler | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/learn-at-home-the-famous-editors-school.html | Learn at Home | True | By Victor Navasky | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/margaret-4-crane-married-in-ersey.html | Margaret A. Crane Married in Jersey | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/shift-in-building-in-captial-cited-gains-found-in-northwest-at.html | SHIFT IN BUILDING IN CAPTIAL CITED | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/black-loses-plea-to-go-to-carolina-brooklyn-pastor-who-fled-still.html | BLACK LOSES PLEA TO GO TO CAROLINA | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/4-pilots-die-as-world-war-ii-planes-crash-in-cape-may-race.html | 4 Pilots Die as World War II Planes Crash in Cape May Race | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/italy-says-coast-resorts-are-seriously-polluted.html | Italy Says Coast Resorts Are Seriously Polluted | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/municipalities-in-state-trimming-budgets.html | Municipalities in State Trimming Budgets | True | By Peter Kihss | 1999-06-28 | RE0000805128 | B00000673480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/controls-reduce-bellevue-crime-measure-include-alarms-and.html | CONTROLS REDUCE BELLEVUE CRIME | True | By John Darnton | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/elish-spurns-use-of-gadgets-for-disposal.html | Elish Spurns Use of Gadgets for Disposal | True | By David Bird | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/-black-power.html | Letters To The Editor | True | Robert C. Johnson Jr. | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/louise-ditmas-talmage-is-bride.html | Louise Ditmas Talmage Is Bride | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/julie-anne-goodman-teacher-married-to-kenneth-koerner.html | Julie Anne Goodman, Teacher, Married to Kenneth J. Koerner | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/us-leads-canada-in-tennis-8-12-to-1-12.html | U.S. LEADS CANADA IN TENNIS, 8ÂÎ© TO 1ÂÎ© | True | Special To the New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/daddy-warbuckss-secret-weapon.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/to-tackle-cancer.html | Letters to the Editor | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/help-wanted-for-the-jobless-that-is-jobs.html | The Nation | True | &#8212;A. H. Raskin | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/thomas-rankin-weds-mary-cogan.html | Thomas Rankin Weds Mary Cogan | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/nobody-for-democrats.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/bruce-davidoff-advances-in-us-handball-tourney.html | Bruce Davidoff Advances In U.S. Handball Tourney | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/61-in-poll-assert-entry-into-the-war-was-us-mistake.html | 61% in Poll Assert Entry Into the War Was U.S. â€šÃ„Ã´Mistakeâ€šÃ„Ã´ | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/phillies-upset-giants-53-on-mccarvers-tworun-pinch-homer-in-eighth.html | Phillies Upset Giants, 53â€šÃ„Ã´3, on McCarver's Twoâ€šÃ„Ã´Run Pinch Homer in Eighth | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/you-dont-have-to-be-a-conformist-but-it-helps.html | Music | True | By Harold C. Schonberg | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/tva-asks-grant-to-repair-hills-seeks-415000-for-harm-caused-by.html | T.V.A. ASKS GRANT TO REPAIR HILLS | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/mexico-new-zealand-split-davis-cup-singles-matches.html | Mexico, New Zealand Split Davis Cup Singles Matches | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/antiwar-activist-assists-johnson-68-woman-opponent-now-helps-edit.html | ANTIWAR ACTIVIST ASSISTS JOHNSON | True | By Robert Reinhold Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/ryan-is-charged-with-coast-loss-sutton-mikkelsen-combine-for-a.html | RYAN IS CHARGED WITH COAST LOSS | True | By Joseph Durso Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/1million-belmont-handle-makes-it-three-for-otb-1million-belmont.html | $1â€šÃ„Ã´Million Belmont Handle Makes It Three for OTB | True | By Steve Cady | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/ontario-vetoes-a-partly-built-expressway-in-toronto-in-favor-of.html | Ontario Vetoes a Partly Built Expressway in Toronto in Favor of Rapid Transit | True | By Edward Cowan Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/summer-reading.html | Summer Reading | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/cards-down-reds-on-long-hits-53-hague-drives-in-four-runs-with.html | CARDS DOWN REDS ON LONG HITS, 53â€šÃ„Ã´3 | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/summer-racing-looks-up-in-florida.html | Summer Racing Looks Up in Florida | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/medical-unit-awards-given.html | Medical Unit Awards Given | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/guru-of-the-organic-food-cult-guru-of-the-organic-food-cult.html | Guru of the Organic Food Cult | True | By Wade Greene | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/broncos-obtain-roberts-receiver-from-redskins.html | Broncos Obtain Roberts, Receiver, From Redskins | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/humphrey-now-60-thinks-he-sees-a-presidential-opening-ahead-and-he.html | Humphrey, Now 60, Thinks He Sees a Presidential Opening Ahead, and He Hopes to Plunge Through | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/beverage-deposit-passed-in-oregon-bill-covers-bottles-and-cans-of.html | BEVERAGE DEPOSIT PASSED IN OREGON | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/rites-tuesday-for-lewis.html | Rites Tuesday for Lewis | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/u-s-p-s-8c-issue-and-a-free-gift.html | Stamps | True | By David Lidman | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/5-local-veterans-among-32-winning-king-fellowships.html | 5 Local Veterans Among 32 Winning King Fellowships | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/six-big-lies-about-america-six-big-lies-about-america.html | Six â€šÃ„Ã´Big Liesâ€šÃ„Ã´ About America | True | By Arnold Beichman | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/jerome-w-brush.html | JEROME W. BRUSH | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/while-the-challengers-battle.html | Chess | True | By Al Horowitz | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/the-mercy-killing-a-love-story-by-richard-brautigan.html | The Mercy Killing A Love Story by Richard Brautigan | True | By Walker Percy | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/georgia-burglary-parolee-accused-of-ninth-slaying.html | Georgia Burglary Parolee Accused of Ninth Slaying | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/-no-hate.html | Music Mailbag | True | | 1999-06-28 | RE0000805128 | B00000673480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/fishbach-morgan-advance-at-start-of-state-tennis.html | Fisitach, Morgan Advance At Start of State Tennis | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/kathy-whitworth-cards-a-68-for-139-and-2åå.Â.Âstroke-lead-in-lady-carling.html | Kathy Whitworth Cards a 68 for 139 and 2åå.Â,Â"Stroke Lead in Lady Carling Open | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/philadelphia-fair-exposes-f-b-i-angry-powelton-residents-satirize.html | PHILADELPHIA FAIR åå.Â,Â"EXPOSESåå.Â,Â' F. B. L | True | By Donald M. Janson Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/jean-shepherd-tells-it-like-it-was-maybe.html | Television | True | By John Kronenberger | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/urstadt-opposed-on-decontrol.html | Letters to the Editor | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/en-j-h-hi-ggins-f-o-wed-miss-vance.html | Ens. J. H. Higgins to Wed Miss Vance | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/greenberg-codet-and-dayton-take-yachting-honors.html | Greenberg, Codet And Dayton Take Yachting Honors | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/patti-hogan-dibley-win-english-tennis-finals.html | Patti Hogan, Dibley Win English Tennis Finals | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/friday-night-fights.html | Friday Night Fights | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/letter-to-the-editor-3-no-title.html | To THE EDITOR: | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/bear-killed-to-save-man-who-put-arm-into-cage-bear-grabs-man-and-is.html | Bear Killed to Save Man Who Put Arm Into Cage | True | By Martin Gansberg | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/czechs-futuristic-novel-is-a-satire-on-political-upsideåå.Â,Â"downity.html | Czech's Futuristic Novel Is a Satire on Political Upsideåå.Â,Â"Downity | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/mcelroy-has-spikes-will-travel.html | McElroy Has Spikes, Will Travel | True | By Neil Amdur | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/round-table-poodles-rated-peerless.html | News of Dogs | True | By Walter R. Fletcher | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/the-world-israel-a-friend-in-moscow-would-be-a-big-help.html | The World | True | &#8212;Peter Grose | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/food-giant-sees-further-growth.html | WORLD OF SEVENTH AVE. | True | By James J. Nagle | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/money-space-and-time-or-the-curator-as-juggler.html | Photography | True | By A. D. Coleman | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/dont-feed-people-to-the-bears-a-warning-dont-feed-people-to-the.html | Don't Feed People to the Bears | True | By Roger Caras | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/76million-penalties-paid-by-us-for-canceling-sst.html | $76åå.Â,Â"Million Penalties Paid By U.S. for Canceling SST | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/mcgovernhatfield-the-time-is-now.html | Letters to the Editor | True | George McGovern | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/yankees-in-fifth-year-of-commonality.html | Yankees in Fifth Year of Commonality | True | By Leonard Koppett | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/canonero-iis-trainer-regrets-entering-horse-only-75-fit-canonero.html | Canonero II's Trainer Regrets Entering Horse åå.Â,Â"Only 75% Fitåå.Â,Â' | True | By Gerald Eskenazi | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/paperbacks.html | Paperbacks | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/six-records-fall-in-psal-track-boys-high-wins-team-title-sands-runs.html | SIX RECORDS FALL IN P.S.A.L. TRACK | True | By William J. Miller | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/town-countrys-anniversary-a-special-magazine-to-mark-125-years.html | MADISON AVE. | True | By Philip H. Dougherty | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/leigh-medine-dead-at-44-ran-for-hempstead-post.html | Leigh Medine Dead at 44; Ran for Hempstead Post | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/front-page-1-no-title.html | Front Page 1 åå.Â,Â"åå.Â,Â" No Title | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/speed-limit.html | Letters: | True | Carol J. Gradenwitz | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/shore-protection-debated-in-west-cities-fearful-of-plan-for-a.html | SHORE PROTECTION. DEBATED IN REST | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/stones-set-school-record.html | Stones Set School Record | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/to-macleish.html | Drama Mailbag | True | Stuart Ostrow, Producer of &#8220;Scratch's Pound Ridge, N. Y. | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/ferdinand-hopkins-sr.html | FERDINAND HOPKINS SR. | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/welfare-project-backed-by-negro-brimmer-calls-nixon-plan-big.html | WELFARE PROJECT BACKED BY NEGRO | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/mrs-hacin-engaged-to-samuel-kaminsky.html | Mrs. Hacin Engaged to Samuel Kaminsky | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/brookhaven-spurs-its-research-arm-brookhaven-spurring-research-arm.html | Brookhaven Spurs Its Research Arm | True | By Boyce Rensberger Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/in-a-java-village-political-unease-residents-react-fearfully-to.html | IN A JAVA VILLAGE, POLITICAL UNEASE | True | By James P. Sterba Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/poles-cite-us-caution.html | Poles Cite U.S. Caution | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/wedding-held-for-mrs-paine-and-an-editor.html | Wedding Held For Mrs. Paine and an Editor | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/pass-catchers-jockey-right-where-i-wanted.html | Pass Catcher's jockey: åå.Â,Â"Right Where I Wantedåå.Â,Â' | True | | 1999-06-28 | RE0000805128 | B00000673480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/astros-win-41-on-dierkers-10th-score-twice-in-8th-to-rout-blass-and.html | ASTROS WIN, 4â€šÃ„Â²1, ON DIERKER'S 10TH | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/mary-hobler-bride-of-eric-hyson.html | Mary Hobler Bride of Eric Hyson | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/the-good-word-second-guesses-the-good-word.html | The Good Word: Second Guesses | True | By Wilfrid Sheed | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/portuguese-consulate-raid.html | Portuguese Consulate Raid | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/dainty-chervil-one-of-the-fines-herbes.html | Gardens | True | By Ruth Tirrell | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/us-ties-are-warm-trudeau-insists.html | U.S. Ties Are Warm, Trudeau Insists | True | By Jay Walz Special to The New York Tittles | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/kent-state-what-happened-and-why-by-james-a-michener-illustrated.html | Was it, as James Michener says, an accident? Was it manslaughter? Or was it murder? | True | By Tom Wicker | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/top-honor-taken-by-welsh-terrier.html | TOP HONOR TAKEN BY WELSH TERRIER | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/more-phone-lines-for-berlin.html | More Phone Lines for Berlin | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/hillcrest-high-stirring-queens-zoning-furor-hillcrest-high-stirring.html | Hillcrest High Stirring Queens Zoning Furor | True | By Leonard Buder | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/cute-sketch-takes-miami-stakes-race.html | CUTE SKETCH TAKES MIAMI STAKES RACE | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/drama-congress-meets-in-london-theater-figures-from-many-lands-view.html | DRAMA CONGRESS MEETS IN LONDON | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/kentuckians-to-receive-unified-child-services.html | Kentuckians to Receive Unified Child Services | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/brenner-honored-on-his-birthday.html | Coins | True | By Thomas V. Haney | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/brooklyn-diocese-reorganizes-to-improve-grassroots-help.html | Brooklyn Diocese Reorganizes To Improve Grassâ€šÃ„Â²Roots Help | True | By Eleanor Blau | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/steven-scott-ubiquitous-music-maker.html | Steven Scott: Ubiquitous Music Maker | True | By John S. Wilson Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/does-america-bear-the-stigma-war-crimes.html | The Nation | True | â€”Robert Sherrill | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/foreigners-seek-education-on-li-farmingdale-group-hopes-to-use.html | FOREIGNERS SEEK EDUCATION ON L.I. | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/rosemont-bow-scores.html | Rosemont Bow Scores | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/narcotics-are-complicating-sunnysides-problems.html | Narcotics Are Complicating Sunnyside's Problems | True | By Fred Ferretti | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/we-have-met-the-enemy-and-found-them-human-tourisme-engage-we-have.html | We Have Met the â€šÃ„Â'Enemyâ€šÃ„Â' and Found Them Human â€šÃ„Â® Tourisme Engagâ€šÃ‚© | True | By Jon Swan | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/-wild-river.html | Letters: | True | Ronald L. Krueger | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/nyc-ziegler-sloops-triumph-in-ny-yacht-club-regatta.html | Nyc, Ziegler Sloops Triumph in N.Y Yacht Club Regatta | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/tourism-hobbled-by-berlin-politics-flights-from-west-berlin-turned.html | TOURISM HOBBLED BY BERLIN POLITICS | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/ontario-gets-title-golf.html | Ontario Gets Title Golf | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/report-warns-suffolk-of-loss-of-pure-water-without-sewers.html | Report warns Suffolk of Loss Of Pure Water Without Sewers | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/shelton-architect.html | Letters to the Editor | True | Harvey P. Clarkson | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/for-seeders-and-weeders.html | FOR SEEDERS AND WEEDERS | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/more-resources-for-blacks-urged-negro-economists-call-for-changes.html | MORE RESOURCES FOR BLACKS URGED | True | By Thomas A. Johnson Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/the-rise-fall-and-rise-of-rabin-rise-of-rabin.html | Music | True | By Beatrice Berg | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/mary-weiner-student-bride.html | Mary Weiner, Student, Bride | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/braves-win-in-11th-64.html | Braves Win in 11th, 64 | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/zender-posts-63-leads-sunnehanna-golf-at-207.html | Zender Posts 63, Leads Sunnehanna Golf at 207 | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/parkway-villagers-mobilizing-for-showdown-on-a-highrise.html | Parkway Villagers Mobilizing For Showdown on a Highâ€šÃ„Â²Rise | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/ann-marie-stuecheli-is-bride-of-roeland-brenninkmeyer.html | Ann Marie Stuecheli Is Bride Of Roeland Brenninkmeyer | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/teamsters-aide-confirms-possible-salary-for-hoffa.html | Teamsters Aide Confirms Possible Salary for Hoffa | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/through-rain-and-sleet.html | Through Rain and Sleet | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/the-approach-is-medical-not-criminal-britain-and-heroin.html | The Nation | True | â€”Anthony Lewis | 1999-06-28 | RE0000805128 | B00000673480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/teeming-calcutta-the-focal-point-of-social-change-in-todays-india.html | Teeming Calcutta: The Focal Point Of Social Change In Today's India | True | By Shemaz Mehta Mollinger | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/hi-q-wins-race-on-west-coast-manta-2d-in-107000-vanity-at-hollywood.html | HI Q. WINS RACE ON WEST COAST | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/tsarapkin-flies-to-london.html | Tsarapkin Flies to London | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/orioles-win-124-regain-top-spot-blairs-grand-slam-in-6th-turns-back.html | ORIOLES WIN, 12â€3â€Â"4; REGAIN TOP SPOT | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/if-spirits-move-you-go-ghouling-by-black-guidebook-in-ghostly.html | If Spirits Move You, Go Ghouling by â€šÃ„Â'Black Guidebookâ€šÃ„Â' In Ghostly France | True | By Roy Bongartz | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/bobby-unser-gains-pole-for-todays-150miler.html | Bobby Unser Gains Pole For Today's 150â€šÃ„Â"Miler | True | By John S. Radosta Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/as-their-white-house-wedding-nears-a-rare-formal-appearance.html | As Their White House Wedding Nears, a Rare Formal Appearance Together | True | By Nan Robertson Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/welcome-mom-captures-feature-at-finger-lakes.html | Welcome Mom Captures Feature at Finger Lakes | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/and-nowmy-day-a-t-rmads.html | Movies | True | By Walter S. Ross | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/the-handsome-oriole.html | The Handsome Oriole | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/express-buses-called-success.html | Express Buses Called Success | True | By Frank J. Prial | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/sicilian-mafia-suspects-grieve-as-they-idle-away-island-exile.html | Sicilian Mafia Suspects Grieve As They Idle Away Island Exile | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/-inaccurate.html | Music Mailbag | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/pro-football-is-regenerating-its-own.html | About Pro Football | True | William A. Wallace | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/the-travelers-world-into-the-great-outdoors-almost.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/canonero-is-4th-pass-catcher-pays-71-jim-french-second-crowd-sets.html | CANONERO IS 4TH | True | By Joe Nichols | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/queens-residents-are-assured-local-blackouts-are-unlikely.html | Queens Residents Are Assured, Local Blackouts Are Unlikely | True | By Will Lissner | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/abortion-law-repeal-is-killed-by-brydges.html | Abortion Law Repeal Is Killed by Brydges | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/to-the-class-of-71-.html | WASHINGTON | True | By James Reston | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/cassie-seely-sets-nuptials.html | Cassie Seely Sets Nuptials | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/wichita-feeling-pinch-of-aerospace-lag.html | Wichita Feeling Pinch of Aerospace Lag | True | By Robert Lindsey Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/melnyk-scores-3-and-2-in-british-amateur-final-melnyk-is-victor-in.html | Melnyk Scores, 3 and 2, In British Amateur Final | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/the-underground-by-ebye-still-another-new-lew-archibald-novel-by.html | The Underground Byâ€šÃ„Â"bye Still Another New Lew Archibald Novel by Ross Macdonald | True | By Richard Lindeman | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/baseball-brings-addictpolice-peace.html | Baseball Brings Addictâ€šÃ„Â'Police Peace | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/battles-reported-in-khesanh-area-allied-units-say-174-enemy.html | BATTLES REPORTED IN KHESANH AREA | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/aiken-to-oppose-bethpage-today-in-li-polo-opener.html | Aiken to Oppose Bethpage Today in L.I. Polo Opener | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/if-you-think-its-groovy-to-rap-youre-shucking-groovy-shucking.html | If You Think It's Groovy To Rap, You're Shucking | True | By Mike Jahn | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/ax-cohen-dead-a-theaterowner-former-president-of-cinema-circuit-in.html | MAX COHEN DEAD; A THEATER OWNER | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/target-the-police.html | Target: The Police | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/consumers-verdict.html | Letters: | True | Wendy Gash | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/elizabeth-stone-spear-is-married.html | Elizabeth Stone Spear Is Married | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/-but-cliff-is-a-cool-lenny-cliff-gorman-is-a-cool-lenny-.html | . . . But Cliff Is a Cool â€šÃ„Â'Lennyâ€šÃ„Â' | True | By Guy Flatley | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/assemblymen-locked-in-to-keep-them-working.html | Assemblymen Locked In To Keep Them Working | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/rondon-stops-del-papa-in-first-round-and-retains-lightheavyweight.html | Rondon Stops del Papa in First Round and Retains Lightâ€šÃ„Â'Heavyweight Title | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/books-the-widening-nation-gap.html | POINT OF VIEW | True | Elizabeth M. Fowler | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/horse-shows-weigh-drug-test-increase.html | HORSE SHOWS WEIGH DRUG TEST INCREASE | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/14-nets-rookies-invited-to-camp-roche-heads-unit-gathering-at.html | 14 NETS' ROOKIES INVITED TO CAMP | True | | 1999-06-28 | RE0000805128 | B00000673480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/albany-approves-33million-to-aid-parochial-pupils-bill-seeks-to.html | ALBANY APPROVES 333â€¦Ã„Â³MILLION TO AID PAROCHIAL PUPILS | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/battle-over-power-need-focuses-on-the-southwest.html | Battle Over Power Need Focuses on the Southwest | True | By Gladwin Hill Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/drop-reported-in-soviet.html | Drop Reported in Soviet | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/gibson-to-receive-degree.html | Gibson to Receive Degree | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/evers-move-frees-mississippi-votes-bid-as-independent-opens-way-for.html | EVERS MOVE FREES MISSISSIPPI VOTES | True | Julius Epstein Hoover Institution Stanford University Stanford, Calif., July 11, 1971 | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/catholic-priests-accuse-portugal-harassment-in-mozambique-related.html | CATHOLIC PRIESTS ACCUSE PORTUGAL | True | By Marvine Howe Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/a-good-breeding-ground-for-rebels-turkey.html | The World | True | â€”Harold Sieve | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/mathematics-contest-won-by-freeport-li-school.html | Mathematics Contest Won By Freeport, L.I., School | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/as-beat-senators-61.html | A's Beat Senators, 6â€¦Ã„Â¹1 | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/rock-festival-enjoined.html | Rock Festival Enjoined | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/private-garbage-hauling-is-being-studied-by-city.html | Private Garbage Hauling Is Being Studied by City; | True | By Richard Phalon | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/cyprus-is-asking-will-boom-last-citrus-exports-are-soaring-but.html | CYPRUS IS ASKING: WILL B00111 LAST? | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/investing-dividends.html | BUSINESS LETTER | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/manhattan-college.html | In the Mailbox | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/handymans-guide-to-buying-lumber.html | Home Improvement | True | By Bernard Gladstone | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/r-f-pierce-3d-student-weds-mary-hetzler.html | R. F. Pierce 3d, Student, Weds Mary Hetzler | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/henleyonlake-george-proves-a-huge-success.html | Henleyâ€¦Ã„²onâ€¦Ã„²Lake George Proves a Huge Success | True | By William N. Wallace Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/330-men-and-women-in-field-for-annual-wheelchair-games.html | 330 Men and Women in Field For Annual Wheelchair Games | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/nets-schedule-a-series-of-long-island-clinics.html | Nets Schedule a Series Of Long Island Clinics | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/cornell-turns-back-maryland-in-ncaa-lacrosse-final-big-red-notches.html | Cornell Turns Back Maryland in N.C.A.A. Lacrosse Final | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/speak-roughly-to-your-little-boy-a-collection-of-parodies-and.html | Speak Roughly To Your Little Boy | True | By Charles Simmons | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/state-extends-order-to-curb-new-outbreak-of-alleged-blockbusting-by.html | State Extends Order to Curb New Outbreak of Alleged Blockbusting by Brokers in the Freeport Area | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/squires-sign-usc-guard.html | Squires Sign U.S.C. Guard | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/ratzer-beats-washington.html | Ratzer Beats Washington | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/boy-scouts-across-the-country-clean-up-litter.html | Boy Scouts Across the Country Clean Up Litter | True | By C. Gerald Fraser | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/richard-j-anderson.html | RICHARD J. ANDERSON | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/albany-vote-on-school-aid.html | Albany Vote on School Aid | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/showalter-is-elected-head-of-horse-breeders-group.html | Showalter Is Elected. Head Of Horse Breeders Group | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/lis-fifth-ave-is-in-garden-city-bloomingdales-to-join-array-of.html | L.I.'S â€¦Ã„²FIFTH AVE.â€¦Ã„´ IS IN GARDEN CITY | True | By Leonard Sloane Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/bridge-the-von-zedtwitz-touch.html | Bridge The von Zedtwitz touch | True | By Alan Truscott | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/our-superpower-era-wanes.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/son-for-the-morlartys.html | Sort for the Moriartys | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/an-end-to-the-death-penalty.html | An End to the Death Penalty | True | By Arthur J. Goldberg and ALAN M. DERSHOWITZ | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/bing-wrong.html | Music Mailbag | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/player-with-204-leads-at-atlanta-nicklaus-and-dickinson-tie-for-2d.html | PLAYER, WITH 204, LEADS AT ATLANTA | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/silk-queen-of-fibers-now-finds-volume-off.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/miss-ruth-levinson-to-be-bride-june-20.html | Miss. Ruth Levinson To Be Bride June 20 | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/minh-assails-saigons-new-electoral-law.html | Minh Assails Saigon's New Electoral Law | True | By Gloria Emerson Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/us-to-heed-law-on-lake-michigan-it-will-hold-up-discharges-under-a.html | U.S. TO HEED LAW ON LAKE MICHIGAN | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/cruel.html | Music Mailbag | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/accused-general-gets-a-promotion-figure-in-alleged-coverup-in.html | ACCUSED GENERAL GETS A PROMOTION | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/bargaining-from-strength.html | Letters to the Editor | True | Ed Allen | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/queens-district-fears-rezoning-local-planning-board-no-9-wants-to.html | QUEENS DISTRICT FEARS REZONING | True | By Edward C. Burks | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/from-boulez-to-bing-to-browning-to-mick-jagger.html | Music Mailbag | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/lenny-lost-his-cool-lenny-lost-his-cool.html | Lenny Lost His Cool... | True | By Walter Kerr | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/its-not-enough-that-someone-is-annoyed-loitering.html | Law | True | &#8212;Fred P. Graham | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/no-joy-in-venezuela-as-canonero-fails.html | NO JOY IN VENEZUELA AS CANONERO FAILS | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/u-s-begins-action-to-enforce-billboard-curbs.html | U. S. Begins Action to Enforce Billboard Curbs | True | By Seth S. King Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/supersonic-b1-cost-is-under-estimate.html | SUPERSONIC B—â‚Â¹1 COST IS UNDER ESTIMATE | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/overseas-earnings-bolster-us-companies-gains-help-to-offset.html | Overseas Earnings Bolster U.S Companies | True | By Brendan Jones | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/agony-in-the-louvre.html | Letters: | True | T. J. Fallon | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/woman-asks-backing-for-world-sail.html | Woman Asks Backing for World Sail | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/front-page-2-no-title.html | Front Page 2 â€šÃ¬â€šÃ¬â€šÃ¬ No Title | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/horse-show-title-to-van-rapoport-spindletop-showdown-wins-hunter.html | HORSE SHOW TITLE TO VAN RAPOPORT | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/toll-in-west-bengal-said-to-reach-8000.html | TOLL IN WEST BENGAL SAID TO REACH 8,000 | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/too-casual-on-troop-cuts.html | Too Casual on Troop Cuts | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/on-li-wodehouse-does-without-a-jeeves-wodehouse-but-no-jeeves-on-li.html | On Wodehouse Does Without a Jeeves | True | By Israel Shenker Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/standards-for-listing.html | Standards for Listing | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/nobody-here-but-us-statesmen-nixon-and-72.html | The Nation | True | &#8212;Robert B. Semple Jr. | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/the-world-queens-budget-even-the-cost-of-reigning-is-going-up.html | The World | True | &#8212;Anthony Lewis | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/soviet-increasing-benefits-for-the-aged.html | Soviet Increasing Benefits for the Aged | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/spirit-chief-gluskabeh-reigns-over-penobscot-powwow.html | Spirit Chief Gluskabeh Reigns Over Penobscot Powwow | True | By Cynthia Copple Steffens | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/army-terminal-is-in-doubt-again-possible-us-move-posing-problem-for.html | ARMY TERMINAL IS IN DOUBT AGAIN | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/nassau-planning-to-speed-trials-will-expand-criminal-court-setup-to.html | NASSAU PLANNING TO SPEED TRIALS | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/con-edison.html | LETTERS | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/cynthia-casey-bride-of-robert-s-potters.html | Cynthia Casey Bride Of Robert S. Potters | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/wimbledon-accepts-only-6-british-men.html | WIMBLEDON ACCEPTS ONLY 6 BRITISH MEN | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/horton-reached-goal-in-class-cosmos-center-forward-target-of-unfair.html | HORTON REACHED GOAL ... MESS | True | By Alex Yannis | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/indiana-retains-track-crown-as-5-meet-marks-are-broken.html | Indiana Retains Track Crown as 5 Meet Marks Are Broken | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/student-weds-martha-ward.html | Student Weds Martha Ward | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/mary-tonseth-becomesbride.html | Mary Tonseth Becomes Bride | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-06 | 1971-06-06 | https://www.nytimes.com/1971/06/06/archives/claire-whitman-engaged-to-wed-a-lawyer-here.html | Claire Whitman Engaged to Wed A Lawyer Here | True | | 1999-06-28 | RE0000805128 | B00000673480 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/shame-in-the-fields.html | Shame in the Fields | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/zender-defeats-spears-on-2d-hole-of-playoff.html | Zender Defeats Spears On 2d Hole of Playoff | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/dickinson-victor-in-golf-playoff-beating-nicklaus-par-4-on-the.html | DICKINSON VICTOR IN GOLF PLAYOFF, BEATING NICKLAUS | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/hmon-52-of-drug-gonger.html | JOSEPH MASON, 52, OF DRUG CONCERN | True | | 1999-06-28 | RE0000805143 | B00000677838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/judith-l-segal-has-nuptials.html | Judith I. Segal Has Nuptials | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/miss-browns-4413-snaps-mile-record-set-saturday.html | Miss Brown's 4:41.3 Snaps Mile Record Set Saturday | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/article-5-no-title.html | Article 5 â€3 Ä,"Ä"â€3 Ä,"Ä" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/saigons-electoral-law-nightmare-of-us-aides-is-thiea-may-be-sole.html | Saigon's Electoral Law | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/soviet-spaceship-enters-new-orbit-3-astronauts-shift-course-for-a.html | SOVIET SPACESHIP ENTERS NEW ORBIT | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/refueling-tanker-spills-oil-into-bay-at-portland-me.html | Refueling Tanker Spills Oil Into Bay at Portland, Me. | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/obituary-1-no-title.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/bond-men-expect-rates-to-fall-more.html | Bond Men Expect Rates to Fall More | True | By John H. Allan | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/new-wings-for-1984.html | New Wings for 1984 | True | By Herbert Mitgang | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/at-920-am-class-dined-on-paella.html | At 9:20 A.M. Class Dined on Paella | True | By Jean Hewitt Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/journalism-center-grants-18-awards.html | JOURNALISM CENTER GRANTS 18 AWARDS | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/mr-la-b-ha-yiddish-trator.html | MRS. LILA B. HASSID, YIDDISH TRANSLATOR | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/jewish-seminary-honors-mcgill-levitt-and-others.html | Jewish Seminary Honors McGill, Levitt and Others | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/chinas-700-million-are-on-the-way-maos-revolution-is-transforming.html | China's 700 Million Are on the Way | True | By Chester Ronning | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/public-law-firm-voted-on-campus-berkeley-students-approve-tax-to.html | PUBLIC LAW FIRM VOTED ON CAMPUS | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Aaron Segal | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/barbara-berger-bride.html | Barbara Berger Bride | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/kodes-wins-french-open-tennis-title-nastase-beaten-in-4set-match.html | Kodes Wins French Open Tennis Title | True | By Michael Katz Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/evidence-seen-growing-in-police-shooting-here.html | Evidence Seen Growing in Police Shooting Here | True | By Paul L. Montgomery | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/van-heflin-is-in-hospital-had-heart-attack-in-pool.html | Van Heflin Is in Hospital; Had Heart Attack in Pool | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/mccloskey-begins-to-organize-for-primary-campaign-in-new-hampshire.html | McCloskey Begins to Organize for Primary Campaign in New Hampshire | True | By Bill Kovach Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/leslie-ann-pickering-wed-to-john-francis.html | Leslie Ann Pickering Wed to John Francis | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/mrs-ainslee-dinwiddie-wed-to-alexander-grannis-on-sloop.html | Mrs. Ainslee Dinwiddie Wed To Alexander Grannis on Sloop | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/the-sheriff-sic-of-new-york-to-retire.html | The Sheriff (sic) of New York to Retire | True | By Martin Arnold | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/mexico-takes-21-cup-lead.html | Mexico Takes 2â€3 Ä,"Ä"1 Cup Lead | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/steel-mills-cut-hedge-estimate-july-orders-continue-to-lag-less.html | STEEL MILLS CUT HEDGE ESTIMATE | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/bridge-toms-team-leads-in-finals-of-reisinger-tourney-here.html | Tom's Team Leads in Finals Bridge: Of Reisinger Tourney Here | True | BY Alan Truscott | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/murphy-says-fbi-hides-crime-data-calls-for-more-sharing-of.html | MURPHY SAYS.F.B.I. BIDES CRIME DATA | True | By Irving Spiegel | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/running-tide-and-troon-win-in-2day-new-york-y-c-sail.html | Running Tide and Troon Win In 2â€3 Ä,"Ä"Day New York Y.C. Sail | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/measuring-the-tragedy.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/mit-alumnus-and-sally-lew-are-wed-here.html | M. I.T. Alumnus and Sally Lew are Wed Here | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/wham-nyan-of-apca-dead.html | William M. Ryan of A.S.P.C.A. Dead | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/allison-triumphs-in-masondixon-500.html | ALLISON TRIUMPHS IN MASONâ€3 Ä,"Ä"DIXON 500 | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/dr-eyer-grollman.html | DR. MEYER GROLLMAN | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/60-cholera-deaths-reported-in-the-calcutta-area.html | 60 Cholera Deaths Reported in the Calcutta Area | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/assembly-vote-fails-to-overturn-veto-on-oyster-bayrye-bridge.html | Assembly Vote Fails to Overturn Veto on Oyster Bayâ€3 Ä,"Ä"Rye Bridge | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/the-mcgovern-program.html | The McGovern Program | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/paris-mothers-day-protest.html | Paris Mother's Day Protest | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/116-stricken-at-wedding.html | 116 Stricken at Wedding | True | | 1999-06-28 | RE0000805143 | B00000677838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/optimism-stirring-at-agencies.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/scott-beats-peter-fishbach-on-tiebreaker-in-li-final.html | Scott Beats Peter Fishbach On Tiebreaker in L.I. Final | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/low-23million-asked-in-albany-supplemental-budget-shuns-matter-of.html | â€šÃ„Ã²LOWâ€šÃ„Ã´ '$23â€šÃ„Ã´MILLION ASKED IN ALBANY | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/delay-in-training-hurt-canonero-trainer-says.html | Delay in Training Hurt Canonero, Trainer Says | True | By Joe Nichols | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/bridge-toll-bills-beaten-in-albany-fare-held-periled-bry.dges.html | BRIDGE TOLL BILLS BEATEN IN ALBANY; FARE HELD PERILED | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/soviet-blast-registered.html | Soviet Blast Registered | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/miss-lynne-dominick-wed-to-drew-c-arena.html | Miss Lynne Dominick Wed to Drew C. Arena | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/the-3-astronauts-on-space-ferry-georgi-t-dobrovolsky-vladislav-n.html | The 3 Astronauts on Space Ferry Georgi T. Vladislav N. Viktor I. Dobrovolsky Volkov Patsayev | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/kennedys-visit-graves.html | Kennedys Visit Graves | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/strike-at-the-garden-by-utility-workers-cancels-all-events.html | Strike at the Garden By Utility Workers Cancels All Events | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/chilean-visits-pyongyang.html | Chilean Visits Pyongyang | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/lockheed-hearings-set-to-open-today.html | LOCKHEED HEARINGS SET TO OPEN TODAY | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/roundup-blue-beats-senators-and-mclain-81-raising-his-record-to-122.html | Roundup: Blue Beats Senators and McLain, 8â€šÃ„Ã¹1, Raising His Record to 12â€šÃ„Ã²2 | True | By Sam Goldaper | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/adm-moorer-is-guest-at-franco-victory-day.html | Adm. Noorer Is Guest At Franco Victory Day | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/eduard-andrade83-old-british-phys.yft.html | EDWARD ANDRADE,83, A BRITISH PHYSICIST | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/german-shepherd-is-selected-best-in-delaware-county-show.html | German Shepherd Is Selected Best in Delaware County Show | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/shinto-conflict-renewed-in-japan-public-funds-for-ceremony-ruled.html | SHINTO CONFLICT RENEWED IN JAPAN | True | By Itakashi Oka Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/stand-on-citizens-stats.html | Letters to the Editor | True | Whitney North Seymour Jr. | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/africa-policy-for-new-directions.html | Letters to the Editor | True | David N. Rowe | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/robert-p-bayard-the-w-y.html | ROBERT P. BAYARD | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/audie-murphy-rites-tody.html | Audie Murphy Rites Today | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/personal-finance-congress-is-considering-tax-benefits-on-tuition.html | Personal Finance | True | By Robert J. Cole | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/kathy-rigby-takes-gymnastics-crown.html | KATHY RIGBY TAKES GYMNASTICS CROWN | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/british-economy-termed-gloomy-agency-in-appraisal-calls-for.html | BRITISH ECONOMY TERMED GLOOMY | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/fred-steinmark-dies.html | Fred Steinmark Dies | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/getthegenerals.html | Getâ€šÃ„Ã´theâ€šÃ„Ã´Generals | True | By Paul Greenberg | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/danger-overhead.html | Danger Overhead | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/to-halt-building-decay.html | Letters to the Editor | True | Harry B. Schneider | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/use-of-multiethnic-textbooks-grows-schools-expand-use-of.html | Use of â€šÃ„Ã²Multiâ€šÃ„Ã´Ethnic Textbooksâ€šÃ„Ã´ Grows | True | By Paul Delaney Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/chou-with-ceausescu-takes-trip-to-nanking.html | Chou, With Ceausescu, Takes Trip to Nanking | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/levitt-says-cost-of-mall-will-exceed-15billion.html | Levitt Says Cost of Mall Will Exceed $1.5â€šÃ„Ã´Billion | True | By Alfonso A. Narvaez Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/2383-have-a-gaelic-time-at-feis-here.html | 2,383 Have a Gaelic Time at Feis Here | True | By Michael T. Kaufman | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/article-8-no-title.html | Article 8 â€šÃ„Ã´â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/long-beach-bridal-for-alice-pasternak.html | Long Beach Bridal For Alice Pasternak | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/drugs-reported-tied-to-vietnam-pullout.html | DRUGS REPORTED TIED TO VIETNAM PULLOUT | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/house-panel-investigating-safety-charge-in-jet-crash.html | House Panel Investigating Safety Charge in Jet Crash | True | | 1999-06-28 | RE0000805143 | B00000677838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/passfail-college-grades-gaining-favor.html | Passâ€šÃ„Â°Fail College Grades Gaining Favor | True | By Andrew H. Malcolm | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/music-from-italy-opens-tully-sampler-series.html | Music From Italy Opens Tully Sampler Series | True | Allen Hughes | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/roman-cheminki-chemical-engineer.html | ROMAN CHELMINSKI, CHEMICAL ENGINEER | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/gina-popovic-bride-of-michael-g-thonis.html | Gina Popovic Bride Of Michael G. Thonis | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/polls-vs-pols-72-guessing-game-muskie-takes-gallup-lead-but-party.html | Polls vs. Pols: '72 Guessing Game | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/9-lost-as-soviet-tanker-hits-a-french-warship.html | 9 Lost as Soviet Tanker Hits a French Warship | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/after-wellesley-womens-liberation.html | After Wellesley, Women's Liberation | True | By Judy Klemesrud Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/theater-charlie-was-here-arrives-unserious-melodrama-on-drugs-and.html | Theater: â€šÃ„Â´Charlie Was Hereâ€šÃ„Â´ Arrives | True | By Clive Barnes | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/miss-jeanine-stewart-miller-bride-of-richard-t-abrahams.html | Miss Jeanine Stewart Miller Bride of Richard T. Abrahams | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/james-greenwood.html | JAMES P. GREENWOOD | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/gi-gets-3-years-in-death-of-major.html | G.I. GETS 3 YEARS IN DEATH OF MAJOR | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/muncey-takes-hydro-race-2d-time-in-row-gets-presidents-cup-on-two.html | Muncey Takes Hydro Race 2d Time in Row | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/article-2-no-title.html | Article 2 â€šÃ„Â¥â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/buildingtrades-pay-up-108-here.html | Buildingâ€šÃ„Â´Trades Pay Up 10.8% Here | True | By Damon Stetson | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/saitos-the-shoeless-restaurant-on-52d-st-destroyed-by-fire.html | Saito's, the Shoeless Restaurant On 52d St., Destroyed by Fire | True | By Martin Gansberg | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/albany-aide-citing-decontrol-vows-to-help-harassed-tenants.html | Albany Aide, Citing Decontrol, Vows to Help Harassed Tenants | True | By Peter Kihss | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/caso-is-seeking-to-repeal-or-counter-commuter-tax.html | Caso Is Seeking to Repeal Or Counter Commuter Tax | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/hancock-account-won-by-rosenfeld-agency.html | Advertising: Hancock Account Won By Rosenfeld Agency | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/article-4-no-title.html | Article 4 â€šÃ„Â¥â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/guerrillas-kill-2-in-gaza.html | Guerrillas Kill 2 in Gaza | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/us-industry-takes-a-new-look-at-india-industry-looks-at-india-anew.html | U.S. Industry Takes a New Look at India | True | By Gerd Wilcke | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/david-rockefeller-jr-named.html | David Rockefeller Jr. Named | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/india-appeals-in-moscow.html | India Appeals in Moscow | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/glitter-yields-to-bitter-in-hollywood-slump-industry-in-throes-of.html | Glitter Yields to Bitter in Hollywood Slump | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/levine-1970-champion-gains-in-onewall-handball.html | Levine, 1970 Champion, Gains in Oneâ€šÃ„Â´Wall Handball | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/many-house-democrats-critical-of-new-leaders.html | Many House Democrats Critical of New Leaders | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/no-armies-of-children.html | Letters to the Editor | True | Benjamin W. Drew | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/israel-bars-3-identified-by-interpol-as-criminals.html | Israel Bars 3 Identified by Interpol as Criminals | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/al-unser-victor-in-rex-mays-150-he-and-leonard-drivers-of-coltfords.html | AL UNSER VICTOR IN REX MAYS 150 | True | By John S. Radosta Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/robert-d-veghte-jr.html | ROBERT D. VEGHTE Jr. | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/5-turkish-leftists-captured.html | 5 Turkish Leftists Captured | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/village-proposes-a-school-linked-to-need-not-tradition-village.html | â€šÃ„Â´Villageâ€šÃ„Â´ Proposes a School Linked to Need, Not Tradition | True | By Fred Ferretti | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/saigon-reports-83-of-foe-slain-clashes-continue-near-border.html | Saigon Reports 83 of Foe Slain; Clashes Continue Near Border | True | By Craig R. Whitney Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/vietnam-veterans-plan-an-incursion.html | VIETNAM VETERANS PLAN AN â€šÃ„Â´INCURSIONâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/white-house-report-on-children-urges-unit-to-push-tv-reforms.html | White House Report on Children Urges Unit to Push TV Reforms | True | By George Gent | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/goldwater-calls-campaign-by-mccloskey-insignificant.html | Goldwater Calls Campaign By McCloskey â€šÃ„Â´Insignificantâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/japans-woman-jockey-injured-in-racing-spill.html | Japan's Woman Jockey Injured in Racing Spill | True | | 1999-06-28 | RE0000805143 | B00000677838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/20-indians-seized-in-treaty-protest-at-mt-rushmore.html | 20 Indians Seized In Treaty Protest At Mt. Rushmore | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/two-senators-assail-us-on-laos-war.html | Two Senators Assail U.S. on Laos War | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/honduran-leader-installed.html | Honduran Leader Installed | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/violence-flares-in-ulster.html | Violence Flares in Ulster | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/for-a-better-new-york.html | For a Better New York | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/prisoner-hangs-self-in-cell-in-rikers-youth-shelter.html | Prisoner Hangs Self in Cell In Rikers Youth Shelter | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/3-debuts-mark-tosca-at-mets-june-festival.html | 3 Debuts Mark â€˜Toscaâ€™ At Met's June Festival | True | By Allen Hughes | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/fire-in-new-mexico.html | Fire in New Mexico | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/somalian-regime-asserts-it-crushed-a-coup-attempt.html | Somalian Regime Asserts It Crushed a Coup Attempt | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/mills-says-hes-failed-to-halt-72-backers.html | Mills Says He's Failed To Halt '72 Backers | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/indianan-fights-pollution.html | Indianan Fights Pollution | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/army-s-4goal-4th-period-tops-navy-in-lacrosse-74.html | Army's 4â€˜Goal 4th Period Tops Navy in Lacrosse, 7â€™4 | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/fjournoy-miller-84-a-britist.html | FLOURNOY MILLER, 84, OLDâ€˜TIME COMEDIAN | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/ross-van-nostrand-gain-3d-round-of-state-tennis.html | Ross, Van Nostrand Gain 3d Round of State Tennis | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/india-seeking-to-dent-poverty-revamps-planning.html | India, Seeking to Dent Poverty, Revamps Planning | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/you-shouldnt-have.html | Letters to the Editor | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/morgan-sets-swiss-venture.html | Morgan Sets Swiss Venture | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/sonya-francta-married.html | Sonya Franeta Married | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/tv-nurembergs-relevance-to-the-vietnam-war.html | TV: Nuremberg's Relevance to the Vietnam War | True | By John J. O'Connor | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/us-wants-a-world-body-for-averting-trade-wars-us-will-propose-new.html | U.S. Wants a World Body For Averting Trade Wars | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/pact-on-city-taxes-hits-an-instant-snag-in-albany-agreement-on-city.html | Pact on City Taxes Hits An Instant Snag in Albany | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/miss-meredith-kays-married-to-peter-lauck-wellington.html | Miss Meredith Kays Married To Peter Lauck Wellington | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/methadone-use-grows-on-coast-addicts-turning-to-centers-in.html | METHADONE USE GROWS ON COAST | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/dodgers-beat-mets-43-before-48227-downing-victor-oldtimers-have.html | Dodgers Beat Mets, 4â€˜3, Before 48,227 | True | By Joseph Durso Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/legs-diamond-wins-jumpoff-in-derby-at-hollandia-show.html | Legs Diamond Wins Jumpoff in Derby At Hollandia Show | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/hill-people-support-poverty-program.html | Hill People Support Poverty Program | True | By George Vecsey Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/article-6-no-title.html | Article 6 â€˜â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/oil-search-is-planned-for-atlantic-shelf.html | Oil Search Is Planned for Atlantic Shelf | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/class-will-tell.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/fd-ema-foerbagk-di-housto-june-6-u-fredd-sinmar-a-dense-b-achampion.html | FRED STEINMARK, FORMER BACK, DIES | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/cox-to-start-job-here-today-and-get-a-honeymoon-leave.html | Cox to Start Job Here Today and Get A Honeymoon Leave | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/peking-aiming-research-at-chinas-special-needs-peking-aiming.html | Peking Aiming Research At China's Special Needs | True | By Walter Sullivan | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/more-table-tennis-tourneys.html | More Table Tennis Tourneys | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/goodwin-to-be-first-pick.html | Goodwin to Be First Pick | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/the-picasso-whod-rather-be-called-just-paloma.html | The Picasso Who'd Rather Be Called Just Paloma | True | By Enid Nemy | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/alexandria-mentschikoff-married.html | Alexandria Mentschikoff Married | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/ethics-panel-clears-legislator-in-use-of-assembly-stationery.html | Ethics Panel Clears Legislator In Use of Assembly Stationery | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/us-effort-to-open-suez-canal-regains-momentum.html | U.S. Effort to Open Suez Canal Regains Momentum | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/premiers-remarks-reported.html | Premier's Remarks Reported | True | | 1999-06-28 | RE0000805143 | B00000677838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/white-house-chef-bakes-that-cake.html | White House Chef Bakes That Cake | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/article-3-no-title.html | Article 3 â€¦Â³â€¦Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/-72-democratic-bloodpath-forecast-by-gop-weekly.html | '72 Democratic â€¦Â³Bloodpathâ€¦Â³Â´ Forecast by G.O.P. Weekly | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/miss-whitworth-wins-by-6-shots-takes-lady-carling-on-210-jane.html | MISS WHITWORTH WINS BY 6 SHOTS | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/front-page-1-no-title.html | Front Page 1 â€¦Â³â€¦Â³ No Title | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/mrs-bernard-sandler.html | MRS. BERNARD SANDLER | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/export-drive.html | Export Drive | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/zappas-musicians-rock-through-epic-of-stylized-traveler.html | Zappa's Musicians Rock Through Epic Of Stylized Traveler | True | Mike Jahn. | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/blackwhite-struggle-in-africa-no-one-is-winning.html | Blackâ€¦Â³Â³White Struggle in Africa: No One Is Winning | True | By Charles Mohr Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/japan-demands-end-of-tests.html | Japan Demands End of Tests | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/a-long-flout-for-german-and-dutch-currencies-seen-aiding-dollar.html | A Long Flout for German and Dutch Currencies Seen Aiding Dollar | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/rheffic-triumphs-in-366830-race-mathet-saddels-4th-winner-in-six.html | RHEFFIC TRIUMPHS IN $366,830 RACE | True | By James Brown Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/hail-to-the-postcard.html | Letters to the Editor | True | M. F. | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/mulligan-beats-lundquist.html | Mulligan Beats Lundquist | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/copters-sink-11-sampans.html | Copters Sink 11 Sampans | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/new-law-seen-aiding-war-on-gambling-rings.html | New Law Seen Aiding War on Gambling Rings | True | By Charles Grutzner | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/bergus-and-rogers-confer.html | Bergus and Rogers Confer | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/ryun-places-10th-in-mile-on-coast-kvalheims-3564-wins-prefontaine.html | RYUN PLACES 10TH IN RILE ON COAST | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/volga-germans-still-dispersed-soviet-appears-reluctant-to-publicize.html | VOLGA GERMANS STILL DISPERSED | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/nbc-promotes-walworth.html | N.B.C. Promotes Walworth | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/syndrome-found-in-returned-gis-a-common-unease-afflicts-many-at-ft.html | â€¦Â³SYNDROMEâ€¦Â³Â´ FOUND IN RETURNED G.I.'S | True | By Ralph Blumenthal Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/study-indicates-practice-could-also-be-helpful-for-other-nations-a.html | Study Indicates Practice Could Also Be Helpful for Other Nations | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/tactics-disputed-in-fight-to-win-release-of-pows.html | Tactics Disputed in Fight to Win Release of P.O.W.'s | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/59348-watch-yanks-defeat-royals-52-bahnsen-pitches-6hitter-here-on.html | 59,348 Watch Yanks Defeat Royals, 5â€¦Â³Â²2; | True | By Leonard Koppett | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/takeshi-ahasaha-dead-at-70-a-elmaher-and-sibbuilder.html | Takeshi A kasaka Dead at 70; A Steelmaker and Shipbuilder | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/taiwan-reversing-stand-on-textiles.html | Taiwan Reversing Stand on Textiles | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/mariner-9-cruising-along.html | Mariner 9 Cruising Along | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/patman-says-some-banks-manipulate-the-calendar.html | Patman Says Some Banks â€¦Â³Manipulateâ€¦Â³Â´ the Calendar | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/no-handwriting-on-the-wall.html | Books of The Times | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/mayor-calls-political-path-open.html | Mayor Calls Political Path Open | True | By Martin Tolchin Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/antipollution-overseas-stirs-fears-in-business-antipollution-in-15.html | Antipollution Overseas Stirs Fears in Business | True | By Brendan Jones | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/new-york-new-york-set-i.html | â€¦Â³New York, New Yorkâ€¦Â³Â´ Set | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/seminar-honors-cancervirus-pioneer.html | Seminar Honors Cancerâ€¦Â³Â´Virus Pioneer | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/chess-jamaica-high-plays-well-to-sweep-league-tourney.html | Chess: | True | BY Al Horowitz | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/de-lury-warns-of-a-wide-strike-cites-plan-to-lay-off-25000-if-tax.html | DE LURY WARNS OF A WIDE STRIKE | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/columbia-to-build-its-controversial-gym-on-campus-columbia-to-build.html | Columbia to Build Its Controversial Gym on Campus | True | By Murray Schumach | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/article-7-no-title.html | Article 7 â€¦Â³â€¦Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/tremor-shakes-honshu.html | Tremor Shakes Honshu | True | | 1999-06-28 | RE0000805143 | B00000677838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/utility-industry-hails-nixon-move-electric-power-executives-gather.html | UTILITY INDUSTRY HAILS NIXON EVE | True | By Gene Smith Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/nuremberg-the-rebirth-of-a-city.html | Nuremberg: The Rebirth of a City | True | By Lawrence Fellows Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/us-marketing-at-air-show-in-paris-said-to-set-record.html | U.S. Marketing at Air Show In Paris Said to Set Record | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/italian-islanders-claim-victory-15-reputed-mafiosi-are-expected-to.html | Italian Islanders Claim Victory | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-07 | 1971-06-07 | https://www.nytimes.com/1971/06/07/archives/burtiss-yacht-is-victor-in-sea-cliff-sailing-race.html | Burtis's Yacht Is Victor In Sea Cliff Sailing Race | True | | 1999-06-28 | RE0000805143 | B00000677838 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/cox-talks-of-job-not-wedding.html | Cox Talks of Job, No Wedding | True | Ry Judy Klemesrud | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/gains-reported-by-big-4-in-berlin-talks.html | Gains Reported by Big 4 in Berlin Talks | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/food-stamp-offices-to-close.html | Food Stamp Offices to Close | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/plane-wreckage-in-small-pieces-airliner-disintegrates-after-coast.html | PLANE WRECKAGE IN SMALL PIECES | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/britishsoviet-troop-talks.html | BritishâêÃ„Â°Soviet Troop Talks | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/stockholder-suit-rejected.html | Stockholder Suit Rejected | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/bond-set-in-indian-protest.html | Bond Set in Indian Protest | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/fire-prevention-week-set.html | Fire Prevention Week Set | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/fire-threatens-50-homes.html | Fire Threatens 50 Homes | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/mexico-wins-cup-tennis-from-new-zealand-32.html | Mexico Wins Cap Tennis From New Zealand, 3.2 | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/trade-of-efta-gained-in-quarter.html | TRADE OF E.F.T.A. GAINED IN QUARTER | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/louis-warmflash-apparel-designer.html | LOUIS WARMFLASH, APPAREL DESIGNER | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/four-farm-bills-signed-by-cahill-jersey-measures-designed-to-aid.html | FOUR FARM BILLS SIGNED BY CAHILL | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/bridge-feins-team-rallies-to-win-reisinger-knockout-laurels.html | Bridge: Fein's Team Rallies to Win Ressinger Knockout Laurels | True | By Alan Truscott | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/coast-radio-station-may-lose-license.html | Coast Radio Station May Lose License | True | By George Gent | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/fda-specifies-rules-on-prescribed-drugs.html | F.D.A. SPECIFIES RULES ON PRESCRIBED DRUGS | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/all-well-with-mariner-9.html | All Well With Mariner 9 | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/city-wins-court-approval-to-subpoena-by-bullhorn.html | City Wins Court Approval To Subpoena by Bullhorn | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/water-pollution-in-texas-studied-hearings-on-galveston-bay-and.html | WATER POLLUTION IN TEXAS STUDIED | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/albanys-school-failure.html | Albany's School Failure | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/us-troop-strength-in-vietnam-cut-by-4800.html | U.S. Troop Strength In Vietnam Cat by 4,800 | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/cards-top-braves-76-in-10th-inning-st-louis-rallies-with-4-in-ninth.html | Cards Top Braves, 7âêÃ„Â°6, in 10th Inning | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/minneapolis-race-focuses-on-mayor-stenvig-seeks-a-2d-term-in-runoff.html | MINNEAPOLIS RACE FOCUSES ON MAYOR | True | By Seth S. King Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/aircraft-companys-quarter-net-up-companies-issue-earnings-figures.html | Aircraft Company's Quarter Net Up | True | By William D. Smith | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/getting-around-the-city-is-a-matter-of-bridging-gaps.html | G.I.'s Accuse Britons of Bias | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/lafayette-names-coach.html | Lafayette Names Coach | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/76ers-sign-no-6-draft-pick.html | 76ers Sign No. 6 Draft Pick | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/list-of-victims-near-new-haven.html | List of Victims Near New Haven | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/assembly-backs-control-of-adirondack-park-land.html | Assembly Backs Control Of Adirondack Park Land | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/miss-shapiro-jersey-bride.html | Miss Shapiro Jersey Bride | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/ibm-introduces-programs.html | I.B.M. Introduces Programs | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/space-communication-parley-urged-to-revise-channels.html | Space Communication Parley Urged to Revise Channels | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/order-barring-false-ads-signed-by-general-foods.html | Order Barring False Ads Signed by General Foods | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/dr-william-collens-expert-on-diabetes.html | DR. WILLIAM COLLENS, EXPERT ON DIABETES | True | | 1999-06-28 | RE0000805129 | B00000673481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/share-and-share-alike.html | Letters to the Editor | True | W. Stanley Rycroft | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/hanoi-reported-pushing-supply-effort-repairing-laos-route-to-west.html | Hanoi Reported Pushing Supply Effort, Repairing Laos Route to West of Trail | True | By William Beecher Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/gen-joseph-o-mauborgne-dies-chief-signal-officer-of-the-army.html | Gen. Joseph O. Mauborgne Dies; Chief Signal Officer of the Army | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/only-5-countries-involved-in-big-us-gold-dealings.html | Only 5 Countries Involved In Big U.S. Gold Dealings | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/decontrol-how-will-tenants-fare.html | Letters to the Editor | True | Harris L. Present | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/connecticut-assembly-passes-lottery-and-offtrack-betting-bill.html | Connecticut Assembly Passes Lottery and Offtrack Betting Bill | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/minicomputer-is-designed.html | Minicomputer Is Designed | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/benefits-for-strikers.html | Letters to the Editor | True | Raymond R. Corbett | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/nostalgias-transcontinental-transplant.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/laver-sharp-after-rest-crushes-stolle-61-62.html | Layer, Sharp After Rest, Crushes Stolle, 6â€ŠÂ€"1, 6â€ŠÂ€"2 | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/washington-for-the-record-june-7-1971.html | Washington: For the Record | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/gorman-wins-at-beckenham.html | Gorman Wins at Beckenham | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/will-get-license-today.html | Will Get License Today | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/hanoi-says-us-bombarded-north-repeatedly-in-may.html | Hanoi Says U.S. Bombarded North Repeatedly in May | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/maharam-awards-given-for-theater-designs.html | Maharam Awards Given For Theater Designs | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/steel-production-fell-44-in-week.html | STEEL PRODUCTION FELL 4.4% IN WEEK | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/gis-accuse-britons-of-bias.html | G.I.'s Accuse Britons of Bias | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/city-strike-leader-victor-harry-gotbaum.html | City Strike Leader Victor Harry Gotbaum | True | By Peter Kihss | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/nhl-acts-to-deter-players-from-leaving-bench-to-brawl.html | N.H.L. Acts to Deter Players From Leaving Bench to Brawl | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/pension-measure-killed-in-reaction-by-brydges.html | Pension Measure Killed In Reaction by Brydges | True | By Alfonso A. Narvaez Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/city-team-reoccupies-a-bridge-and-figures-out-how-it-works.html | City Team Reoccupies a Bridge And Figures Out How It Works | True | By Ralph Blumenthal | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/dance-for-clifford-word-is-panache-he-gives-a-marvelous-ballet.html | Dance: For Clifford, Word Is Panache | True | By Clive Barnes | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/high-paris-police-aide-ousted-after-leftist-riot.html | High Paris Police Aide Ousted After Leftist Riot | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/2000-increase-in-lulus-approved-by-legislature.html | $2,000 Increase in â€ŠÂ€˜Lulusâ€ŠÂ€™ Approved by Legislature | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/body-found-in-lake.html | Body Found in Lake | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/yanks-get-walton-brewers-obtain-mitchell-and-tepedino-walton-traded.html | Yanks Get Walton; | True | By Deane McGowen | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/extra-feature-at-music-hall-n-y-u-graduation.html | Extra Feature at Music Hall; N.Y.U. Graduation | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/biess-135-earns-us-open-berth-seattle-pro-heads-field-of-39-in.html | BIESS 135 EARNS U.S. OPEN BERTH | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/gotbaum-warns-city-of-broader-walkout-gotbaum-warns-of-an.html | Gotbaum Warns City Of Broader Walkout | True | By Lawrence Van Gelder | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/france-tells-australians-she-tries-to-limit-fallout.html | France Tells Australians She Tries to Limit Fallout | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/slow-motion-on-strike-penalties.html | Slow Motion on Strike Penalties | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/us-airman-knocks-out-foe.html | U.S. Airman Knocks Out Foe | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/the-philosophy-of-a-unionist-a-labor-leader-raises-his-voice-for.html | The Philosophy of a Unionist | True | By Victor Gotbaum | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/javits-blesses-mcloskeys-bid-but-he-withholds-personal-support-of.html | JAVITS â€ŠÂ€˜BLESSESâ€ŠÂ€™ M'CLOSKEY'S BID | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/budget-for-ilo-submitted-on-basis-that-us-will-pay.html | Budget for I. L. O. Submitted on Basis That U.S. Will Pay | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/bail-set-for-miss-bacon.html | Bail Set for Miss Bacon | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/key-pension-provisions.html | Key Pension Provisions | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/claycourt-challenge-us-defies-dismal-past-in-choice-of-surface-for.html | Clay â€ŠÂ€˜Court Challenge | True | By Neil Amdur | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/new-hampshire-girls-may-still-marry-at-13.html | New Hampshire Girls May Still Marry at 13 | True | | 1999-06-28 | RE0000805129 | B00000673481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/mulhern-wins-twice-at-met-college-net.html | MULHERN WINS TWICE AT MET COLLEGE NET | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/lawsuit-discloses-a-city-investigation-of-parking-bureau.html | Lawsuit Discloses A City Investigation Of Parking Bureau | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/five-spurn-inquiry-into-bank-bombing.html | FIVE SPURN INQUIRY INTO BANK BOMBING | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/labor-dept-aide-resigns.html | Labor Dept. Aide Resigns | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/headstart-the-torment-of-abcs.html | Headstart: The Torment of ABC's | True | By Ned O'Gorman | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/judge-suspends-jersey-trial-as-kenny-suffers-new-ailment.html | Judge Suspends Jersey Trial As Kenny Suffers New Ailment | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/bill-protects-newsmen.html | Bill Protects Newsmen | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/us-defends-support-of-thai-troops-in-laos.html | U.S. Defends Support of Thai Troops in Laos | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/hearing-refused-on-zeiss-brands-supreme-court-will-decide-on.html | HEARING REFUSED ON ZEISS BRANDS | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/bodies-of-general-and-wife-found-in-wreckage-of-small-plane-in.html | Bodies of General and Wife Found in Wreckage of Small Plane in California | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/britain-and-market-clear-major-hurdle-london-agrees-to-reduce-the.html | Britain and Market Clear Major Hurdle | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/singapore-leader-in-helsinki-to-explain-policies-at-press-parley.html | Singapore Leader in Helsinki to Explain Policies at Press Parley | True | By Lawrence Fellows Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/high-court-grants-hearing-on-jailing-of-father-groppi.html | High Court Grants Hearing On Jailing of Father Groppi | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/tv-morning-talk-show-makes-debut-on-channel-9-straight-talk-to-run.html | TV: Morning Talk Show Makes Debut on Channel 9 | True | By J. O'Connor John | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/appeal-planned-in-fund-case.html | Appeal Planned in Fund Case | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/j-i-rodale-dead-organic-farmer-espoused-the-avoidance-of-chemical.html | J. I. RADALE DEAD; ORGANIC FARMER | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/words-to-heat-up-by.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/twa-loss-is-reduced-in-first-4-months-of-71.html | T.W.A. Loss Is Reduced In First 4 Months of '71 | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/milwaukee-train-derailed.html | Milwaukee Train Derailed | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/copper-futures-register-an-advance.html | Copper Futures Register an Advance | True | By James J. Nagle | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/brokers-cook-found-slain.html | Broker's Cook Found Slain | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/payment-for-garand.html | Payment for Garand | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Michael Edelstein Peter Passell | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/pirates-outslug-cubs-116-stargell-belts-19th-of-season-oliver-and.html | Pirates Outslug Cubs, 11â63Ã„ˆÃ³6; | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/article-1-no-title.html | Article 1 â63Ã„ˆÃ³â63Ã„ˆÃ³ No Title | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/harry-h-clark-a-professor-69-us-literature-scholar-on-wisconsin.html | HARRY H. CLARK, A PROFESSOR, 69 | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/justices-broaden-libel-protection-curb-placed-on-individuals-power.html | JUSTICES BROADEN LIBEL PROTECTION | True | By Robert H. Phelps Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/first-steel-in-sears-building.html | First Steel in Sears Building | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/2700-at-cornell-receive-degrees.html | 2,700 AT CORNELL RECEIVE DEGREES | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/aec-urges-curbs-for-power-plant-radiation-aec-urges-curb-for-power.html | A.E.C. Urges Curbs for Power Plant Radiation | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/pensions-vs-public.html | Pensions vs. Public | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/florida-and-texas-droughts.html | Florida and Texas Droughts | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/nader-organizing-doctors-to-monitor-the-profession.html | Nader Organizing Doctors To Monitor the Profession | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/motorists-get-advice-on-overheated-cars.html | Motorists Get Advice On Overheated Cars | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/kay-medford-rooney-win-annual-straw-hat-award.html | Kay Medford, Rooney Win Annual Straw Hat Award | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/convicted-brooklyn-slayer-sentenced-to-3-life-terms.html | Convicted Brooklyn Slayer Sentenced to 3 Life Terms | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/sant-alfio-villagers-watch-etnas-lava-grind-toward-homes.html | Sant' Alfio Villagers Watch Etna's Lava Grind Toward Homes | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/group-says-it-caused-blast-during-lisbon-nato-talks.html | Group Says It Caused Blast During Lisbon NATO Talks | True | | 1999-06-28 | RE0000805129 | B00000673481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/kermit-fischer-65-founder-of-instrumentation-concern.html | Kermit Fischer, 65, founder Of Instrumentation Concern | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/united-cerebral-palsy-picks-medical-director.html | United Cerebral Palsy Picks Medical Director | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/audie-murphy-buried-with-military-rites-at-arlington.html | Audie Murphy Buried With Military Rites at Arlington | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/alcoa-raises-prices-on-conductor-items-companies-take-pricing.html | Alcoa Raises Prices On Conductor Items | True | By Gerd Wilcke | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/lindsay-ponders-plan-to-call-national-guard-in-bridge-crisis.html | Lindsay Ponders Plan to Call National Guard in Bridge Crisis | True | By Murray Schumach | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/pakistan-recalls-bills-of-500-and-100-rupees.html | Pakistan Recalls Bills Of 500 and 100 Rupees | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/romney-refuses-mortgage-shift-he-calls-current-discounts-temporary.html | ROMNEY REFUSES MORTGAGE SHIFT | True | By Edwin L. Dale Jr. | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/donati-extends-term-with-capital-symphony.html | Donati Extends Term With Capital Symphony | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/court-declines-appeal.html | Court Declines Appeal | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/avantgarde-music-irritating-to-critics-in-london.html | Avantâ€˜â€¦â€˜Garde Music Irritating to Critics in London | True | By Harold C. Schonberg Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/districting-change-held-up-in-virginia.html | DISTRICTING CHANGE HELD UP IN VIRGINIA | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/unit-pricing-in-stores-spreading-rapidly-across-u-s.html | Unit Pricing in Stores Spreading Rapidly Across U.S. | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/chairman-of-adelphi-u-board-is-named-as-acting-president.html | Chairman of Adelphi U. Board Is Named as Acting President | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/surprise-monets-bedazzle-parisians.html | â€˜â€¦â€˜Surpriseâ€˜â€¦â€˜ Monets Bedazzle Parisians | True | By Andreas Freund Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/what-mothers-will-wear-for-bridal.html | What Mothers Will Wear for Bridal | True | By Nan Robertson Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/dow-index-posts-6th-gain-in-row-industrial-average-rises-by-091-to.html | DOW INDEX POSTS 6TH GAIN IN ROW | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/rogers-vows-to-aid-free-trade-but-warns-others-to-act-fairly-rogers.html | Rogers Vows to Aid Free Trade but Warns Others to Act Fairly | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/moorer-lauds-spaniards.html | Moorer Lauds Spaniards | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/wood-field-and-stream-prevention-not-reaction-is-urged-as-cure-for.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/publishers-fear-lower-standards.html | Publishers Fear Lower Standards | True | By Henry Raymont Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/market-place-a-players-join-a-merger-game.html | Market Place: A Players Join a Merger Game | True | By Robert Metz | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/hearriot-occurs-at-yonkers-track-police-quell-outbreak-over-low.html | NEARâ€˜â€¦â€˜RIOT OCCURS AT YONKERS TRACK | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/poland-ends-curb-on-writers-works.html | POLAND ENDS CURB ON WRITER'S WORKS | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/bid-to-move-death-trial-is-dropped-in-baltimore.html | Bid to Move Death Trial Is Dropped in Baltimore | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/for-bridge-operator-fear-frustration-and-boredom.html | For Bridge Operator: Fear, Frustration and Boredom | True | By Fred Ferretti | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/scientologists-and-fda-clash-in-court.html | Scientologists and F.D.A. Clash in Court | True | By Edward B. Fiske Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/muskie-asks-drive-on-heroin-traffic.html | MUSKIE ASKS DRIVE ON HEROIN TRAFFIC | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/3-soviet-spacemen-board-workshop-after-docking-3-soviet-spacemen.html | 3 Soviet Spacemen Board Workshop After Docking | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/judge-in-mylai-case-denies-request-for-secret-data.html | Judge in Mylai Case Denies Request for Secret Data | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/briton-to-visit-china.html | Briton to Visit China | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/dances-offered-by-clark-center-seven-choreographers-are-represented.html | DANCES OFFERED BY CLARK CENTER | True | Don McDonagh | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/rutgers-board-election.html | Rutgers Board Election | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/west-germans-unveil-a-train-designed-to-run-at-350-mph.html | West Germans Unveil a Train Designed to Run at 350 M.P.H. | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/tanker-owner-sued-by-us.html | Tanker Owner Sued by U.S. | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/foe-of-war-killed.html | Foe of War Killed | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/how-to-shrink-housekeeping-chores.html | How to Shrink Housekeeping Chores | True | By Lisa Hammel | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/milan-youths-fight-police.html | Milan Youths Fight Police | True | | 1999-06-28 | RE0000805129 | B00000673481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/cnr-orders-rail-cars.html | C.N.R. Orders Rail Cars | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/reserve-unit-voted-to-maintain-policy.html | RESERVE UNIT VOTED TO MAINTAIN POLICY | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/pension-frustration-led-to-talk-of-a-commutertargeted-strike-a.html | Pension Frustration Led to Talk of a Commuterâ€‹â€‹Targeted Strike a Month Ago | True | By Damon Stetson | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/grover-c-richards-industrialist-dies.html | GROVER C. RICHARDS, INDUSTRIALIST, DIES | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/jacklin-heeding-a-death-threat-british-golf-star-pulls-out-of.html | JACKLIN HEEDING A DEATH THREAT | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/police-struggle-to-unravel-massive-traffic-jams.html | Police Struggle to Unravel Massive Traffic Jams | True | By Frank J. Prial | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/bache-reports-record-profits-3month-results-in-contrast-to-loss-in.html | BACHE REPORTS RECORD PROFITS | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/front-page-1-no-title.html | Front Page 1 â€‹â€‹â€‹â€‹ No Title | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/the-proceedings-in-the-un-today-june-8-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/thais-arrest-3-newsmen-charge-aide-was-insulted.html | Thais Arrest 3 Newsmen: Charge Aide Was Insulted | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/high-court-eases-doctrine-on-atlarge-voting-areas-high-court-eases.html | High Court Eases Doctrine On Atâ€‹â€‹Large Voting Areas | True | By Fred T. Graham Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/ceylon-insurgents-warned-in-massive-leaflet-campaign.html | Ceylon Insurgents Warned In Massive Leaflet Campaign | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/refugees-and-cholera-increase-in-india.html | Refugees and Cholera Increase in India | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/the-inscription-on-the-bench.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/us-officer-held-for-war-protest-under-restriction-in-britain-he.html | U.S. OFFICER HEED FOR WAR PROTEST | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/if-salt-and-pepper-dont-quite-suffice.html | If Salt and Pepper Don't Quite Suffice | True | By Jean Hewitt | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/garland-back-in-town-for-jazz-piano-date.html | Garland Back in Town For Jazz Piano Date | True | By Joan S. Wilson | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/aurelio-foresaw-municipal-strike-in-albany-last-saturday-the-deputy.html | AURELIO â€‹â€‹â€‹â€‹FORESAWâ€‹â€‹â€‹â€‹ MUNICIPAL STRIKE | True | By Martin Tolchin | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/victims-in-airliner-crash-on-coast.html | Victims in Airliner Crash on Coast | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/hydrants-turned-on-in-slums-causing-water-pressure-to-dip.html | Hydrants Turned On in Slums Causing Water Pressure to Dip | True | By Edward C. Burks | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/burlington-closing-3-southern-plants.html | BURLINGTON CLOSING 3 SOUTHERN PLANTS | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/soviet-space-station-spurs-shuttle-plan.html | Soviet Space Station Spurs Shuttle Plan | True | By Richard D. Lyons Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/fred-o-clark.html | FRED O. CLARK | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/reserve-appears-to-slow-growth-in-money-supply-credit-markets.html | Reserve Appears to Slow Growth in Money Supply | True | By John H. Allan | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/a-campaign-to-unsell-the-war.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/congo-university-students-told-to-report-for-army.html | Congo University Students Told to Report for Army | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/south-africa-to-ease-penalties-for-passbook-infractions-by-blacks.html | South Africa to Ease Penalties for Passbook Infractions by Blacks | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/castro-says-poet-wasnt-tortured-denies-charge-on-padilla-by-60.html | CASTRO SAYS POET WASN'T TORTURED | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/tinkerpritchard-chief-resigns-from-agency.html | Advertising | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/treasury-bill-rates-rise-at-weekly-sale.html | Treasury Bill Rates Rise at Weekly Sale | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/romance-of-the-electric-chair.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/un-aide-in-pakistan.html | U.N. Aide in Pakistan | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/second-bad-day-for-avila-out-of-money-in-2-races.html | Second Bad Day for Avila: Out of Money in 2 Races | True | By Thomas Rogers | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/pentagon-reports-chinese-are-building-big-submarine.html | Pentagon Reports Chinese Are Building Big Submarine | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/brother-of-hanoi-official-explains-why-he-defected-to-the-south.html | Brother of Hanoi Official Explains Why He Defected to the South | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/us-effort-urged-on-a-new-reactor-westinghouse-aide-calls-for.html | U.S. EFFORT URGED ON A NEW REACTOR | True | By Gene Smith Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/casey-hints-active-role-in-environment-for-sec-sec-plans-guide-on.html | Casey Hints Active Role In Environment for S.E.C. | True | By Terry Robards | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Marcus Gildin | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/at-a-us-air-base-yellow-alert-and-boredom.html | At a U.S. Air Base, â€‹â€‹Yellow Alertâ€‹â€‹â€‹â€‹ â€‹â€‹And Boredom | True | By Gloria Emerson Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/argentina-devalues-peso-for-3d-time-in-2-months.html | Argentina Devalues Peso For 3d Time in 2 Months | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/installment-customers-tell-hearing-of-billings.html | Installment Customers Tell Hearing of Billings | True | By Grace Lichtenstein | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/kennecott-assails-ftc-on-its-order-to-cut-peabody-tic.html | Kennecott Assails F.T.C. on Its Order To Cut Peabody Tie | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/law-job-for-calley-prosecutor.html | Notes on People | True | James F. Clarity | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/brooklyn-officer-dies-in-war.html | Brooklyn Officer Dies in Wart | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Virginia R. Rosen | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/melnyk-skips-u-s-open.html | Melnyk Skips U. S. Open | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/lawmakers-seek-showdown-today-on-city-tax-pact-will-try-for-vote-in.html | LAWMAKERS SEEK SHOWDOWN TODAY ON CITY TAX PACT | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/ellen-quick.html | ELLEN QUICK | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/air-crash-kills-28-in-connecticut-three-survive-as-airliner-strikes.html | AIR CRASH KILLS 28 IN CONNECTICUT | True | By Linda Greenhouse Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/lightweight-crew-to-race-heavies.html | LIGHTWEIGHT CREW TO RACE HEAVIES | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/miners-assail-black-lung-benefits-plan.html | Miners Assail Black Lung Benefits Plan | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/7-12-rate-is-set.html | 7ÂÂ½% Rate Is Set | True | By H. Erich Heinemann | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/foster-perjury-trial-on-links-to-eboli-are-cited.html | Foster Perjury Trial On; Links to Eboli Are Cited | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/b52-raids-reported-on-bunkers-south-of-dmz.html | Bâ€‹ÂÂ*52 Raids Reported South of DMZ | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/1871-rights-law-revived-by-court-conspiracy-suits-in-federal.html | 1871 RIGHTS LAW REVIVED BY COURT | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/the-cost-of-no-new-tolls.html | The Cost of No New Tolls | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/fao-appeals-for-aid.html | F.A.O. Appeals for Aid | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/a-us-company-gets-cancer-test-rights.html | A U.S. COMPANY GETS CANCER TEST RIGHTS | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/ronan-says-transit-fare-is-certain-to-rise-on-jan-1-aides-think-an.html | Ronan Says Transit Fare Is Certain to Rise on Jan. 1 | True | By Robert Lindsey | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/export-to-soviet-approved.html | Export to Soviet Approved | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/memphis-integration-case-remanded-to-lower-court.html | Memphis Integration Case Remanded to Lower Court | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/j-b-stryker-weds-miss-dooley.html | J. B. Stryker Weds Miss Dooley | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/amex-plaque-marks-50th-year-indoors.html | AMEX PLAQUE MARKS 50TH YEAR INDOORS | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/iraq-announces-oil-price-accord-fails-to-get-extra-premium-but.html | IRAQ ANNOUNCES OIL PRICE ACCORD | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/four-die-as-fire-destroys-a-couples-home-in-queens.html | Four Die as Fire Destroys A Couple's Home in Queens | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/police-fail-to-find-murderholdup-link.html | POLICE FAIL TO FIND MURDERâ€‹ÂÂ*HOLDUP LINK | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/court-declines-to-rule-on-rail-strike-decision.html | Court Declines to Rule On Rail Strike Decision | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/pennsy-widens-loss-estimate-240million-71-deficit-seen-trustees-are.html | PENNSY WIDENS LOSS ESTIMATE | True | By Robert E. Bedingfield Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/article-2-no-title.html | Article 2 â€‹ÂÂ*â€‹ÂÂ* No Title | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/bostons-market-its-traditions-endure.html | Boston's Marketâ€‹ÂÂ®Its Traditions Endure | True | By Joan Cook Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/broadway-director-says-policeman-assaulted-him-schneider-broadway.html | Broadway Director Says Policeman Assaulted Him | True | By Linda Charlton | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/urges-senators-to-pass-loan-move-connally-cites-lockheed-safeguards.html | Urges Senators to Pass Loan Move | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/french-towns-liberators-convene-in-orange-mass.html | French Town's Liberators Convene in Orange, Mass. | True | By Bill Kovach Special to The New York Times | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/mary-elizabeth-banta-is-dead-long-a-missionary-in-chinatown.html | Mary Elizabeth Banta Is Dead; Long a Missionary in Chinatown | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/sugar-plum-for-south-africa.html | Sugar Plum for South Africa | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/dennis-burns-is-awarded-princetons-roper-trophy.html | Dennis Burns Is Awarded Princeton's Roper Trophy | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/2-mets-ailing-jones-and-agee-likely-to-miss-padre-game-here-tonight.html | 2 Mets Ailing | True | By Leonard Koppett | 1999-06-28 | RE0000805129 | B00000673481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/list-of-bridges-affected-by-city-strike.html | List of Bridges Affected by City Strike | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/addicted-gis-and-a-nation-not-ready-for-them.html | Letters to the Editor | True | Lowell M. Greenbaum | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/edward-corbett-painter-51-dies-was-known-for-abstract-quality-of.html | EDWARD CORBETT, PAINTER, 61, DIES | True | | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/amex-prices-cut-by-profit-taking-declines-top-advances-but-index-is.html | AMEX PRICES CUT BY PROFIT TAKING | True | By Alexander R. Hammer | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-08 | 1971-06-08 | https://www.nytimes.com/1971/06/08/archives/screen-okamotos-red-lion-opens-toshiro-mifune-is-cast-as-aging.html | Screen: Okamoto's â€šÃ„Â¶Red Lionâ€šÃ„Â¶ Opens | True | By Vincent Canby | 1999-06-28 | RE0000805129 | B00000673481 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/rails-for-the-future.html | Rails for the Future | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/article-10-no-title.html | Article 10 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/john-gibson-servedi-joanson-ajoson.html | JOHN GIBSON, SERVED JOHNSON & JOHNSON | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/bridge-unions-leader-barry-lewis-feinstein.html | Bridge Union's Leader | True | By Frank J. Prial | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/fanny-may-to-shun-unlimited-buying.html | FANNY MAY TO SHUN UNLIMITED BUYING | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/davis-hearing-postponed.html | Davis Hearing Postponed | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/big-leagues-open-baseball-draft-here-goodwin-catcher-first-choice.html | Big Leagues Open Baseball Draft Here | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/julian-bond-says-blacks-to-run-as-favorite-sons-in-primaries.html | Julian Bond Says Blacks to Run As Favorite Sons in Primaries | True | By Paul Delaney Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/barlev-assesses-situation.html | Barâ€šÃ„Â¶Lev Assesses Situation | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/mrs-j-douglas-lake.html | MRS. J. DOUGLAS LAKE | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/gladys-l-robinson-actors-ex-wife-75.html | GLADYS L. ROBINSON, ACTOR'S EXâ€šÃ„Â¶WIFE, 75 | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/slump-continues-in-bond-prices-the-yields-on-government-securities.html | SLUMP CONTINUES IN BOND PRICES | True | By John H. Allan | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/roundup-mcdowell-wins-5th-in-row.html | Roundup: McDowell Wins 5th in Row | True | By Sam Goldaper | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/draft-charge-denied.html | Draft Charge Denied | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/suburbs-are-voting-on-schools.html | Suburbs Are Voting on Schools | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/abc-plans-a-secondary.html | A.B.C. Plans a Secondary | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/seymour-aide-warns-ftc-on-specious-cash-sales.html | Seymour Aide Warns F.T.C. on â€šÃ„Â¶Specious Cash Salesâ€šÃ„Â¶ | True | By Grace Lichtenstein | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/b52-strikes-continue.html | Bâ€šÃ„Â¶52 Strikes Continue | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/yankees-win-30-for-stottlemyre-cater-raps-4-straight-hits-including.html | YANKEES WIN, 3â€šÃ„Â¶0, FOR STOTTLEMYRE | True | By Murray Crass Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/brydges-says-anarchy-in-city-must-be-laid-in-part-to-mayor.html | Brydges Says â€šÃ„Â¶Anarchyâ€šÃ„Â¶ in City Must Be Laid, in Part, to Mayor | True | P. Thomas P. Ronan Spezial to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/morocco-dances-at-benefit-to-help-women-prisoners.html | Morocco Dances At Benefit to Help Women Prisoners | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/piero-gherardi-61-winner-of-oscars-for-fellini-films.html | Piero Gherardi, 61, Winner Of Oscars for Fellini Films | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/legislative-swing-to-right-clips-governors-power.html | Legislative Swing to Right Clips Governor's Power | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/health-grading-of-restaurants-urged.html | Health Grading of Restaurants Urged | True | By John Sibley | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/amex-retreats-in-slow-trading-shows-the-largest-loss-in-last-three.html | AMEX RETREATS IN SLOW TRADING | True | By Alexander R. Hammer | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/jazz-polish-added-to-hampton-band-by-veteran-talent.html | Jazz Polish Added To Hampton Band By Veteran Talent | True | By John S. Wilson | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/black-girl-opens-june-17.html | â€šÃ„Â¶Black Girlâ€šÃ„Â¶ Opens June 17 | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/2d-witness-is-held-in-yuba-city-deaths.html | 2D WITNESS IS HELD IN YUBA CITY DEATHS | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/poage-assails-nixon-plan.html | Poage Assails Nixon Plan | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/united-air-lines-campaigns-to-land-more-women.html | United Air Lines Campaigns to Land More Women | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/youth-unit-head-for-city-resigns.html | YOUTH UNIT HEAD FOR CITY RESIGNS | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/chubbstock-sale-yields-54million-american-financial-interest.html | CHUBBâ€šÃ„Â¶STOCK SALE YIELDS 54â€šÃ„Â¶MILLION | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/lanerossi-beats-stars.html | Lanerossi Beats Stars | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/5-fine-for-a-lift-voted.html | $5 Fine for a Lift Voted | True | | 1999-06-28 | RE0000805130 | B00000673482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/shoplifting-is-target-of-drive.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/brandt-to-stress-usmarket-tie-in-nixon-talks.html | Brandt to Stress U. S.â€šÃ„Â¢Market Tie in Nixon Talks | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/fox-insurgents-are-angered-by-loss-fox-insurgents-angered-by-loss.html | Fox Insurgents Are Angered by Loss | True | By Leonard Sloane | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/civil-service-aide-confirmed.html | Civil Service Aide Confirmed | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/pakistanis-jam-banks-to-turn-in-recalled-currency.html | Pakistanis Jam Banks to Turn in Recalled Currency | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/mrs-charles-russell.html | MRS. CHARLES RUSSELL | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/pensions-and-purse-strings-albany-helps-mayor-out.html | News Analysis | True | By David K. Shipler | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/sometime-gallant-of-a-queen.html | Books of The Times | True | By Thomas Lask | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/cholera-rampant-on-bengal-border-w-h-o-reports-that-cholera-covers.html | Cholera Rampant On Bengal Border | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/senate-votes-rise-in-gi-pay-of-27billion-defeat-for-nixon-reversal.html | SENATE VOTES RISE IN G. I. PAY OF $2.7â€šÃ„Â¢BILLION | True | By David E. Rosenbaum Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/wrvr-will-switch-to-a-news-format.html | WRVR WILL SWITCH TO A NEWS FORMAT | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/sprague-electric-announces-layoffs.html | SPRAGUE ELECTRIC ANNOUNCES LAYOFFS | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/five-convicted-of-fraud-on-hercules-galion-stock-five-convicted-of.html | Five Convicted of Fraud On Hercules Galion Stock | True | By Terry Robards | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/us-aides-unimpressed.html | U.S. Aides Unimpressed By RICHARD D. LYONS | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/prisoners-in-2-countries.html | Letters to the Editor | True | T. I. Bawarshi | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/legislature-votes-city-taxes-and-adjourns-31-bills-enacted.html | Legislature Votes City Taxes and Adjourns | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/william-coe-deal-esrail-executive.html | WILLIAM COE DEAD; EXâ€šÃ„Â¢RAIL EXECUTIVE | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/some-sugar-prices-raised-by-sucrest.html | SOME SUGAR PRICES RAISED BY SUCREST | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/white-house-aide-says-he-criticized-newsman.html | White House Aide Says He Criticized Newsman | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/eightyear-house-arrest-of-apartheid-foe-is-ended.html | Eightâ€šÃ„Â¢Year House Arrest Of Apartheid Foe Is Ended | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/tv-hard-look-at-vietnam-coverage-war-one-of-topics-on-channel-31.html | TV: Hard Look at Vietnam Coverage. | True | By Joan J. O'Connor | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/premiers-plan-for-talks-is-rejected-by-pathet-lao.html | Premier's Plan for Talks Is Rejected by Pathet Lao | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/to-some-it-looks-like-junk-yard-to-boys-it-looks-like-fun.html | To Some It Looks Like Junk Yard, to Boys It Looks Like Fun | True | By Lisa Hammel | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/6-cities-get-grants-for-child-advocacy.html | 6 CITIES GET GRANTS FOR CHILD ADVOCACY | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/securities-thefts-put-at-500million-mitchell-asserts-securities.html | Securities Thefts Put at $500â€šÃ„Â¢Million | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/kennedy-still-not-running.html | Kennedy Still Not Running | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/soviet-astronauts-refine-orbit-to-keep-station-aloft-longer.html | Soviet Astronauts Refine Orbit To Keep Station Aloft Longer | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/denver-gets-peek-at-its-new-museum.html | Denver Gets Peek At Its New Museum | True | By Grace Glueck Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/establishment-games-handsacrossthesea-style.html | Letters to the Editor | True | Brian Haslett | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/debut-parties-continue-but-its-a-tiny-june.html | Debut Parties Continue, but It's a â€šÃ„Â¢Tiny Juneâ€šÃ„Â¢ | True | By Ruth Robinson | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/article-7-no-title.html | Article 7 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/arts-units-in-city-are-given-50000-standard-oil-grants-funds-to-6.html | ARTS UNITS IN CITY ARE GIVEN $50,000 | True | By Louis Calta | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Brian M. H. Pidcock M.D. | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/hunt-for-air-crash-victims-curbed-by-fog-and-terrain.html | Hunt for Air Crash Victims Curbed by Fog and Terrain | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/arizonans-sue-us-for-4million-loss-in-forest-spraying.html | Arizonans Sue U.S. For $4â€šÃ„Â¢Million Loss In Forest Spraying | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/agreement-in-principle-is-announced-by-taiwan-on-textile-exports.html | Agreement in Principle Is Announced by Taiwan On Textile Exports | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/speed-is-stressed-on-lockheed-aid-connally-says-british-could.html | SPEED IS STRESSED ON LOCKHEED AID | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/one-park-has-business-as-usual-no-maintenance.html | One Park Has Business as Usualâ€¦â€¦â€˜No Maintenance | True | By McCandlish Phillips | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/britain-and-france-plan-study-of-channel-tunnel.html | Britain and France Plan Study of Channel Tunnel | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/28-indicted-here-in-gambling-case-gold-links-ring-to-payoffs-to.html | 28 INDICTED HERE IN GAMBLING CASE | True | By Nicholas Gage | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/pollutants-big-and-small.html | Letters to the Editor | True | Abraham Engleman | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/article-6-no-title.html | Article 6 â€¦â€¦â€˜ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/troubleridden-italy-uneasy-as-vote-nears.html | Troubleâ€¦â€˜Ridden Italy Uneasy as Vote Nears | True | By Marvine Howe Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/theater-brightening-shakespeare-19th-stratford-festival-opens-in.html | Theater: Brightening Shakespeare. | True | By Clive Barnes Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/nothing-else-to-do-asserts-striking-sewage-worker.html | â€¦â€˜Nothing Else to Do,â€¦â€˜ Asserts Striking Sewage Worker | True | By Fred Ferretti | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/mrs-arthur-k-atz.html | MRS. ARTHUR KATZ | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/first-priority-welfare-reform.html | First Priority: Welfare Reform | True | By Wilbur J. Cohen | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/sewage-workers-leave-plant-jobs-incinerator-crews-also-join-in.html | SEWAGE WORKERS LEAVE PLANT JOBS | True | By Lawrence Van Gelder | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/patriots-keep-training-site.html | Patriots Keep Training Site | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/fiber-box-use-seen-rising.html | Fiber Box Use Seen Rising | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/a-sick-session.html | A Sick Session | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/past-and-present.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/phone-strike-over-wages-is-foreseen-by-unionist.html | Phone Strike Over Wages Is Foreseen by Unionist | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/monetary-challenge-currency-crisis-highlights-problems-of-rate.html | Economic Analysis | True | By Leonard S. Silk | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/penn-central-plans-to-determine-size-of-crew-on-its-own.html | Penn Central Plans To Determine Size Of Crew on Its Own | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/dr-louis-berlin.html | DR. LOUIS BERLIN | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/polish-research-team-reports-early-successes-in-testing.html | Polish Research Team Reports Early Successes in Testing Experimental Syphilis Vaccine in Rabbits | True | By Lawrence K. Altman | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/us-gets-heroin-suspect-from-swiss-it-yields-alleged-thief.html | U.S. Gets Heroin Suspect From Swiss | True | By Morris Kaplan | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/moscow-offers-draft-treaty-for-cooperation-on-the-moon.html | Moscow Offers Draft Treaty for Cooperation on the Moon | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/article-2-no-title.html | Article 2 â€¦â€¦â€˜ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/hartfords-house-votes-relief-curb-backs-a-years-residency-by-wide.html | HARTFORD'S HOUSE VOTES RELIEF CURB | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/un-responsibility-sought.html | U.N. Responsibility Sought | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/edgar-smith-is-ordered-freed-from-death-row-for-new-trial-bail-is.html | Edgar Smith Is Ordered Freed From Death Row for New Trial | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/mine-orphan-aid-rejected.html | Mine Orphan Aid Rejected | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/richardson-after-year-on-job-hailed-for-ending-chaos-at-hew.html | Richardson, After Year on Job, Hailed for Ending Chaos at H.E.W. | True | By John Herbers Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/leo-bijrnett-79-led-ad-agency-company-he-helped-set-up-now-5th.html | LEO BURNETT, 79, LED AD AGENCY | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/ladaoarsk-72-ex-officer-of-bank.html | LADAâ€¦â€˜NIOCARSKI, 72, EXâ€¦â€˜OFFICER OF BANK | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/futures-decline-in-pork-bellies-climb-in-warehouse-supply.html | FUTURES DECLINE IN PORK BELLIES | True | By James J. Nagle | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/utilities-stress-reactor-project-edison-institute-reiterates-need.html | UTILITIES STRESS REACTOR PROJECT | True | By Gene Smith Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/langhorne-150miler-canceled-when-drivers-shun-old-track.html | Langhorne 150â€¦â€˜Miler Canceled When Drivers Shun Old Track | True | By John S. Radosta | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/sadat-backs-a-6month-truce.html | Sadat Backs a 6â€¦â€˜month Truce | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/judge-mansfield-sworn-in.html | Judge Mansfield Sworn In | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/morse-memorial-tomorrow-i.html | Morse Memorial Tomorrow | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/article-5-no-title.html | Article 5 â€¦â€¦â€˜ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/wall-street-imposes-safeguards-to-prevent-theft-of-securities.html | Wall Street Imposes Safeguards To Prevent Theft of Securities | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805130 | B00000673482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/market-declines-after-7-advances-caution-among-investors-shows.html | MARKET DECLINES AFTER 7 ADVANCES | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/article-1-no-title.html | Article 1 â€š¬Ã„Â²â€š¬Ã„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/should-addicts-get-free-heroin.html | Letters to the Editor | True | Philip Kaufman M.d. Chairman, Drug Abuse Committee, Queens County Medical Society | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/saturday-evening-post-returns-as-a-quarterly.html | Saturday Evening Post Returns as a Quarterly | True | By Henry Raymont | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/499-of-856-applicants-pass-state-bar-examinations.html | 499 of 856 Applicants Pass State Bar Examinations | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/lava-flow-on-mount-etna-ebbs-and-scientists-predict-inactivity.html | Lava Flow on Mount Etna Ebbs And Scientists Predict Inactivity | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/russians-are-said-to-link-troop-and-security-talks.html | Russians Are Said to Link Troop and Security Talks | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/washington-for-the-record-june-8-1971.html | Washington: For the Record | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/hot-day-at-track-brings-a-cool-1200.html | Hot Day at Track Brings a Cool $1,200 | True | By Thomas Rogers | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/us-aides-see-improved-chance-for-suez-accord.html | U.S. Aides See Improved Chance for Suez Accord | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/disease-hunger-and-death-stalk-refugees-along-indias-border.html | Disease, Hunger and Death Stalk Refugees Along India's Border | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/retirement-tribute.html | Notes on People | True | Albin Krebs | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/albany-approves-a-city-housing-corporation-with-the-power-to-lend.html | Albany Approves a City Housing Corporation With the Power to Lend $700â€š¬Ã„Â¹Million | True | By Alfonso A. Narvaez Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/one-thing-is-certain-chesapeake-will-win.html | One Thing Is Certain: Chesapeake Will Win | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/malaysian-frog-war-really-lovein.html | Malaysian â€š¬Ã„Â²Frog Warâ€š¬Ã„Â¹ Really Loveâ€š¬Ã„Â¹In | True | By Walter Sullivan | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/city-is-checking-signs-of-sabotage-on-bridges.html | City Is Checking Signs Of Sabotage on Bridges | True | By Robert Lindsey | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/heflin-still-unconscious.html | Heflin Still Unconscious | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/market-place-investment-view-of-pennsy-sites.html | Market Place: | True | By Robert Metz | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/newcombe-upset-by-pilic-98-64-lutz-okker-gimeno-score-in-48000.html | NEWCOMBE UPSET BY PILIC, 9â€š¬Ã„Â²8, 6â€š¬Ã„Â¹4 | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/administration-supports-child-development-plan.html | Administration Supports Child Development Plan | True | By Jack Rosenthal Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/chou-calls-on-smaller-nations-to-unite-to-resist-superpowers.html | Chou Calls On Smaller Nations to Unite to Resist Superpowers | True | By Seymour Topping Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/perjury-laid-to-2-in-police-inquiry-patrolmen-in-meat-incident-are.html | PERJURY LAID TO 2 IN POLICE INQUIRY | True | By Lacey Fosburgh | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/nixons-panel-bars-construction-raise.html | NIXON'S PANEL BARS CONSTRUCTION RAISE | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/odyssey-of-a-defector.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/shamsky-homers-as-mets-win-6-to-4-padres-lose-to-gentry-on.html | Shamsky Homers as Mets Win, 6 to 4 | True | By Leonard Koppett | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/the-fragile-cities.html | The Fragile Cities | True | By James Reston | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/democrats-seek-tv-spending-cut-senate-unit-would-restore-lower.html | DEMOCRATS SEEK TV SPENDING CUT | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/retail-sales-gain-holds.html | Retail Sales Gain Holds | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/rumors-of-a-connally-race-discounted.html | Rumors of a Connally Race Discounted | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/a-warsaw-delegation-planning-economic-changes-meets-kosygin-in.html | A Warsaw Delegation, Planning Economic Changes, Meets Kosygin in Soviet | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/eyebrow-raisers-become-classics.html | Eyebrow Raisers Become Classics | True | By Bernadine Morris | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/davison-qualifies-for-open.html | Davison Qualifies for Open | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/navy-official-resigns.html | Navy Official Resigns | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/newberry-points-to-losses-in-canada-companies-hold-annual-meetings.html | Newberry Points to Losses in Canada | True | By Isadore Barmash | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/playing-is-spirited-at-tully-sampler.html | PLAYING IS SPIRITED AT TULLY SAMPLER | True | Theodore Stronglin | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/article-3-no-title.html | Major League Box Scores | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/tax-packages-highlights.html | Tax Package's Highlights | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/two-adelphi-players-reach-college-tennis-quarter-finals.html | Two Adelphi Players Reach College Tennis Quarterfinals | True | | 1999-06-28 | RE0000805130 | B00000673482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/york-class-is-told-of-integration-gain.html | YORK CLASS IS TOLD OF INTEGRATION GAIN | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/for-new-national-cities.html | For New â€¦ â€™National Citiesâ€¦ â€˜ | True | By John V. Lindsay | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/jeweler-77-shot-as-gang-flees-with-tray-of-rings.html | Jeweler, 77, Shot as Gang Flees With Tray of Rings | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/moorer-confers-with-franco.html | Moorer Confers With Franco | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/branch-banking-bill-signed.html | Branch Banking Bill Signed | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/londons-holding-of-sterling-rises-inflow-helps-in-repayment-of-big.html | LONDON'S HOLDING OF STERLING RISES | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/boston-councilor-to-run.html | Boston Councilor to Run | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/softer-vietcong-stand-reported.html | Softer Vietcong Stand Reported | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/accord-reached-pension-plan-would-be-resubmitted-to-1972.html | ACCORD REACHED | True | By Damon Stetson | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/spur-sales-abroad-textile-men-urged.html | SPUR SALES ABROAD, TEXTILE MEN URGED | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/minneapolis-reelects-stenvig-margin-is-better-than-2-12-to-1-negro.html | Minneapolis Reâ€¦ â€˜elects Stenvig; Margin Is Better than 2â€“Â½ to 1 | True | By Seth S. King Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/woody-allen-says-hes-still-incompetent.html | Woody Allen Says He's Still Incompetent | True | By Mel Gussow | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/enemy-attacks-near-pnompenh-attempts-to-seize-marshy-approaches-to.html | ENEMY ATTACKS NEAR PNOMPENH | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/article-4-no-title.html | Article 4 â€¦ â€™â€¦ â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/chilean-exaide-slain-by-gunmen-allende-declares-a-state-of.html | CHILEAN EXâ€¦ â€™AIDE SLAIN BY GUNMEN | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/buffalo-gi-killed-in-action.html | Buffalo G.I. Killed in Action | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/joe-e-lewis-rites-attended-by-many-of-comics-friends.html | Joe E. Lewis Rites Attended By Many of Comic's Friends | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/7-unions-accuse-post-office-of-unfair-practices-in-pact-talks.html | 7 Unions Accuse Post Office of Unfair Practices in Pact Talks | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/south-africans-defying-un-say-they-will-retain-disputed-area.html | South Africans, Defying U.N., Say They Will Retain Disputed Area | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/youngsters-ignoring-appeals-to-keep-hydrants-off.html | Youngsters Ignoring Appeals to Keep Hydrants Off | True | By Edward C. Burks | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/2-british-soldiers-injured-by-4-gunmen-in-belfast.html | 2 British Soldiers Injured By 4 Gunmen in Belfast | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/12-kenyans-jailed-in-conspiracy-trial.html | 12 KENYANS JAILED IN CONSPIRACY TRIAL | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/savings-banks-set-mark-in-net-inflow-of-deposits.html | Savings Banks Set Mark In Net Inflow of Deposits | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/coast-golfer-leads-by-deane-mcgowen.html | Coast Golfer Leads | True | By Deane McGowen Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/toward-a-police-state.html | Letters to the Editor | True | John F. Clark | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/commission-investigates-low-exacta-at-yonkers.html | Commission Investigates Low Exacta at Yonkers | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/a-52bilion-plan-to-provide-jobs-passed-by-senate-approval-in-house.html | A $2â€¦ â€™BILLION PLAN TO PROVIDE JOBS PASSED BY SENATE | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/kenny-trial-still-recessed.html | Kenny Trial Still Recessed | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/taps-on-congress-denied-by-hoover-he-says-fbi-did-not-use.html | TAPS ON CONGRESS DENIED BY HOOVER | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/russians-alter-the-course-of-marsbound-spacecraft.html | Russians Alter the Course Of Marsâ€¦ â€™Bound Spacecraft | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/city-tax-package-falls-between-mayors-option-2-and-option-3.html | City Tax Package Falls Between Mayor's Option 2 and Option 3 | True | By Martin Tolchin | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/goheen-reminisces-on-the-past-at-princetons-commencement.html | Goheen Reminisces on the Past At Princeton's Commencement | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/3pier-fire-snarls-cars-on-west-side-highway.html | 3â€¦ â€™Pier Fire Snarls Cars On West Side Highway | True | By Rudy Johnson | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/lewis-shea-72-headed-connecticut-national-bank.html | Lewis Shea, 72, Headed Connecticut National Bank | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/britain-displays-train-with-155-mph-speed.html | Britain Displays Train With 155 M.P.H. Speed | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/clifford-offers-formula-for-us-to-quit-warin-71-clifford-offers-a.html | Clifford Offers Formula For U.S. to Quit Warin '71 | True | By Terence Smith Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/mine-union-seeks-substantial-rise-boyle-says-coal-industry-can.html | MINE UNION SEEKS SUBSTANTIAL RISE | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/death-in-central-park.html | Death in Central Park | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/reuthers-ashes-scattered-on-hill-near-union-center.html | Reuthers' Ashes Scattered On Hill Near Union Center | True | | 1999-06-28 | RE0000805130 | B00000673482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/article-8-no-title.html | Article 8 â€¦ â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/manufacturers-see-gains-retail-sales-rose-in-april.html | Manufacturers See Gains; Retail Sales Rose in April | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/ben-pollagk-diesi-rmsigian-wa-67-ibandleader-of-30s-and-40s-was.html | BEN POLLACK DIES; MUSICIAN WAS 67 | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/firmness-pays-off.html | Firmness Pays Off | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/70-honored-by-boys-clubs.html | 70 Honored by Boys Clubs | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/5inch-portrait-sold-for-156240.html | 5â€¦ Â°Inch Portrait Sold for $156,240 | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/maine-papers-elect-officers.html | Maine Papers Elect Officers | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/gop-majority-in-albany-votes-panel-to-study-city-albany-votes-gop.html | G.O.P. Majority in Albany Votes Panel to Study City | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/state-aide-bids-landlords-use-selfcontrol-on-rents.html | State Aide Bids Landlords Use Selfâ€¦ Â°Control on Rents | True | By Edith Evans Asbury | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/banks-trust-function-is-studied-panel-weighing-proposal-for.html | Banks' Trust Function Is Studied | True | By H. Erich Heinemann | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/kelsey-brokerage-concern-loses-sec-registration.html | Kelsey Brokerage Concern Loses S.E.C. Registration | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/soviet-space-station.html | Soviet Space Station | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/kunstler-critical-of-grand-jury-use.html | KUNSTLER CRITICAL OF GRAND JURY USE | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/justice-department-considers-shift-on-virginias-voting-plan.html | Justice Department Considers Shift on Virginia's Voting Plan | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/ottooaro-weiss-friend-of-jonoc-italian-insurance-executive-and-arts.html | OTTOCARO WEISS, FRIEND OF JOYCE | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/cholera-spreads-in-chad-reported-in-2-new-areas.html | Cholera Spreads in Chad; Reported in 2 New Areas | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/thais-mark-kings-reign.html | Thais Mark King's Reign | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/dispute-over-total.html | Dispute Over Total | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/dr-alvin-johnson-of-new-school-dies-dr-alvin-johnson-of-new-school.html | Dr. Alvin Johnson Of New School Dies | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/bridge-tourists-rally-to-set-back-mauritius-leagues-combine.html | Bridge: Tourists Rally to Set Back Mauritius League's Combine | True | BY Alan Truscott | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/move-promoted-by-us-will-attempt-to-balk-the-protectionists-23.html | Move, Promoted by U.S., Will Attempt to Balk the Protectionists | True | By Clyde H. Farsworth Special to The New York Times | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/rangers-give-up-horton-2-others-in-nhls-draft-get-rousseau-stars.html | RANGERS GIVE UP HORTON, 2 OTHERS IN N.H.L'S DRAFT | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/front-page-1-no-title.html | Front Page 1 â€¦ â€¦ â€¦ No Title | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/william-r-white.html | WILLIAM R. WHITE | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/do-likewise.html | Letters to the Editor | True | Gilbert Durand | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/channel-13-plans-expansion-in-arts-kotlowitz-esharpers-aide-to.html | CHANNEL 13 PLANS EXPANSION IN ARTS | True | By George Gent | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/jersey-primary-won-by-regulars-nominations-are-made-for-120-seats.html | JERSEY PRIMARY WON BY REGULARS | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/93-heat-in-city-results-in-record-in-electricity-use.html | 93Âü'2 Heat in City Results In Record In Electricity Use | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/article-9-no-title.html | Article 9 â€¦ â€¦ â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/oyster-lovers-take-heart.html | Oyster Lovers, Take Heart! | True | By Jean Hewitt | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/newspaper-strike-continues.html | Newspaper Strike Continues | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/state-mayors-shocked-by-public-job-actions-here.html | State Mayors Shocked by Public Job Actions Here | True | By Edward Ranzal | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/6-houston-militants-seized.html | 6 Houston Militants Seized | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-09 | 1971-06-09 | https://www.nytimes.com/1971/06/09/archives/bulgarian-ban-on-flights-from-west-berlin-is-lifted.html | Bulgarian Ban on Flights From West Berlin Is Lifted | True | | 1999-06-28 | RE0000805130 | B00000673482 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/800-at-festival-helping-museum-of-modern-art.html | 800 at Festival Helping Museum of Modern Art | True | By Robert Mcg. Thomas Jr. | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/goodell-warns-graduates-of-simplistic-thinking.html | Goodell Warns Graduates Of â€¦ Â°Simplisticâ€¦ â€¦` Thinking | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/willia-oconnell-civil-court-judge.html | WILLIAM O'CONNELL, CIVIL COURT JUDGE | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/monitors-urged-for-mississippi-lawyers-bish-us-oversee-registration.html | MONITORS URGED FOR MISSISSIPPI | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/11thhour-measure-called-land-grab.html | 11THâ€¦ â€¦`HOUR MEASURE CALLED â€¦ Â°LAND GRABâ€¦ â€¦` | True | | 1999-06-28 | RE0000805136 | B00000675807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/fate-of-jews-in-the-soviet-union.html | Letters to the Editor | True | Will Maslow | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/loker-raley.html | LOKER RALEY | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/muskies-revenuesharing-plan-praised.html | Muskie's Revenueâ€šÃ„Â¢Sharing Plan Praised | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/jersey-center-opens-series-with-cliburn.html | Jersey Center Opens Series With Cliburn | True | Donal Henahan. | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/mayday-leader-put-under-bail-so-hell-appear-before-inquiry.html | Mayday Leader Put Under Bail So He'll Appear Before Inquiry | True | By Agis Salpukas Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/philadelphia-to-be-a-showcase-for-u-s-bicentennial-in-1976.html | Philadelphia to Be a Showcase For U. S. Bicentennial in 1976 | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/klein-seeks-g-o-p-nomination-for-post-of-suffolk-executive.html | Klein Seeks G.O.P. Nomination For Post of Suffolk Executive | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/soviet-astronaut-on-tv-demonstrates-spacesuit-for-keeping-trim.html | Soviet Astronaut, on TV, Demonstrates Spacesuit for Keeping Trim | True | By Theodore Shabad Special to The New York Votes | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/mcgee-gains-open-berth.html | McGee Gains Open Berth | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/divided-corona-foiled-on-home-compromise-united-only-in-anger.html | Divided Corona, Foiled on Home Compromise, United Only in Anger | True | By Murray Schumach | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/wpix-began-9-shows-after-forums-plea.html | WPIX BEGAN 9 SHOWS AFTER FORUM'S PLEA | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/tristar-delivery-to-start-in-72.html | Tristar Delivery to Start in '72 | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/methodists-reject-merger-carolina.html | METHODISTS REJECT MERGER IN CAROLINA | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/mets-sink-padres-42-and-lead-in-east-4-runs-in-eighth-help-seaver.html | Mets Sink Padres, 4â€šÃ„Â¢2, and Lead in East | True | By Leonard Koppett | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/the-crimes-of-the-fathers.html | The Crimes of the Fathers | True | By Viktor Fedoseyev | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/yonkers-city-council-backs-offtrack-betting.html | Yonkers City Council Backs Offtrack Betting | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/graebner-smith-victors-in-tennis-mcmanus-wins-2-matches-in-england.html | GRAEBNER, SMITH VICTORS IN TENNIS | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/state-mutual-withdraws-offer-to-buy-vtr-notes.html | State Mutual Withdraws Offer to Buy VTR Notes | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/computer-sciences-contract.html | Computer Sciences Contract | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/nassau-asks-court-to-bar-new-sewage-strike-here-nassau-asks-court.html | Nassau Asks Court to Bar New Sewage Strike Here | True | By Peter Kihss | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/market-place-wall-st-unsure-on-bank-merger.html | Market Place | True | By Robert Metz | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/stage-websters-duchess-of-malfi-thrillingly-evil-drama-at-stratford.html | Stage: Webster's â€šÃ„Â²Duchess of Malfiâ€šÃ„Â¢ | True | By Clive Barnes Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/refugee-flow-continues.html | Refugee Flow Continues | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/wisconsin-coach-resigns.html | Wisconsin Coach Resigns | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/lanskys-american-passport-is-reported-declared-invalid.html | Lansky's American Passport Is Reported Declared Invalid | True | By Moshe Brilliant Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/humphrey-says-nixon-shuns-politics-on-war.html | Humphrey Says Nixon Shuns Politics on War | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/ronan-at-transit-parley-says-rider-is-neglected.html | Ronan, at Transit Parley, Says Rider Is Neglected | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/court-upsets-breezy-point-condemnation-award.html | Court Upsets Breezy Point Condemnation Award | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/projected-tax-rise-here.html | Projected Tax Rise Here | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/us-generals-shifted.html | U.S. Generals Shifted | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/moon-robot-on-the-move.html | Moon Robot on the Move | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/vote-on-sugar-act-set.html | Vote on Sugar Act Set | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/sale-of-canonero-is-said-to-depend-on-colts-health-veterinarian.html | SALE OF CANONERO IS SAID TO DEPEND ON COLT'S HEALTH | True | By Joe Nichols | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/mayors-ask-right-to-tax-state-u.html | MAYORS ASK RIGHT TO TAX STATE U. | True | By Gene I. Maeroff | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/penney-official-defends-service-says-no-profit-is-made-on-charges.html | PENNEY OFFICIAL DEFENDS SERVICE | True | By Isadore Barmvash | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/kosygin-terms-us-aggressive.html | Kosygin Terms U.S. Aggressive | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/capping-the-spiral.html | Capping the Spiral | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/decorum-in-the-court.html | Decorum in the Court | True | By Fred Rodell | 1999-06-28 | RE0000805136 | B00000675807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/laird-at-point-praises-military-tells-graduates-not-to-be-defensive.html | LAIRD, AT POINT, PRAISES MILITARY | True | By James F. Clarity Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/article-5-no-title.html | Article 5 â€¦Â³â€¦Â¸Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/polaroid-sets-color-camera-to-use-a-lowercost-film.html | Polaroid Sets Color Camera To Use a Lowerâ€¦Â³Â°Cost Film | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/rumania-bids-china-mend-ties-to-west.html | RUMANIA BIDS CHINA MEND TIES TO WEST | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/2-of-harlem-5-win-leniency-as-two-others-get-prison-terms.html | 2 of â€¦Â³Â¹Harlem 5â€¦Â³Â³Â´ Win Leniency as Two Others Get Prison Terms | True | By Lacey Fosburgh | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/pot-and-kettle.html | Pot and Kettle | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/summer-plan-given-by-ballet-theater.html | SUMMER PLAN GIVEN BY BALLET THEATER | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/western-maryland-payout.html | Western Maryland Payout | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/briton-urges-east-pakistani-settlement.html | Briton Urges East Pakistani Settlement | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/alexanders-net-off-despite-sales-gain-companies-report-earnings.html | Alexander's Net Off Despite Sales Gain | True | By William D. Smith | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/harold-lloyd-jr-dies-actor-son-of-comedy-star.html | Harold Lloyd Jr. Dies; Actor, Son of Comedy Star | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/navy-pipes-grey-aboard-ship.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/costumes-dying-business-in-hollywood.html | Costumes: Dying Business in Hollywood | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/magnavox-closing-in-urbana.html | Magnavox Closing in Urbana | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/money-in-politics.html | Money In Politics | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/to-a-jewish-group-here-dream-seems-near-reality.html | To a Jewish Group Here, Dream Seems Near Reality | True | By Deirdre Carmody | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/6-points-shelled-near-pnompenh-cambodians-report-attacks-12-miles.html | 6 POINTS SHELLED NEAR PNOMPENH | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/daniel-berrigan-suffers-spell-and-enters-hospital.html | Daniel Berrigan Suffers â€¦Â³Spellâ€¦Â³Â´ and Enters Hospital | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/arthur-price-dies-led-paper-concern.html | ARTHUR PRICE DIES; LED PAPER CONCERN | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/city-hall-seeks-passage-of-its-whole-tax-package-but-budget.html | City Hall Seeks Passage Of Its Whole Tax Package | True | By Maurice Carroll | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/apaches-in-new-mexico-build-a-resort-and-a-proud-image.html | Apaches in New Mexico Build A Resort and a Proud Image | True | By Ralph Blumenthal Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/soviet-increasing-imports-to-raise-living-standard.html | Soviet Increasing Imports To Raise Living Standard | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/when-he-took-off-the-paint-and-paper-the-wall-collapsed-too.html | When He Took Off the Paint and Paper, the Wall Collapsed, Too | True | By Rita Reif | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/worker-displacements-predicted-by-kosygin.html | Worker Displacements Predicted by Kosygin | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/knowles-and-wright-tie-forcing-playoff-in-golf.html | Knowles and Wright Tie, Forcing Playoff in Golf | True | By Deane McGowen Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/southwest-in-bid-for-riegel-paper-forest-industries-in-pact-to.html | SOUTHWEST IN BID FOR RIEGEL PAPER | True | By Alexander R. Hammer | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/soviet-freighter-held-in-lawsuit-san-francisco-court-acts-in.html | SOVIET FREIGHTER HELD IN LAWSUIT | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/new-units-at-arrow-aiding-shirt-output.html | NEW UNITS AT ARROW AIDING SHIRT OUTPUT | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/big-four-termed-near-accord-on-easing-of-access-to-berlin-big-four.html | Big Four Termed Near Accord On Easing of Access to Berlin | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/rules-are-shaped-for-new-records-treasury-issues-proposals-under.html | RULES ARE SHAPED FOR NEW RECORDS | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/ncaa-upgrades-temple-to-the-university-division.html | N.C.A.A. Upgrades Temple To the University Division | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/nixon-aide-sets-electrical-goals-edison-institute-is-told-us-will.html | Vote on Sugar Act Set | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/water-pressure-back-to-normal-in-the-city.html | Water Pressure Back To Normal in the City | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/eight-meet-marks-set-in-school-track-cartier-beaten-in-twomile-run.html | Eight Meet Marks Set in School Track | True | By William J. Miller | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/angela-davis-gives-views-in-new-book.html | ANGELA DAVIS GIVES VIEWS IN NEW BOOK | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/article-3-no-title.html | Article 3 â€¦Â³â€¦Â³Â°Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/goldwater-backs-b1.html | Goldwater Backs Bâ€¦Â³Â´1 | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/hughes-presidency-bid-at-crossroads.html | Hughes Presidency Bid at Crossroads | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/dartmouth-pitcher-first-pick-in-draft.html | DARTMOUTH PITCHER FIRST PICK IN DRAFT | True | | 1999-06-28 | RE0000805136 | B00000675807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/lea-guyer-wed-to-r-b-gordon.html | Lea Guyer Wed To R. B. Gordon | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/endropouts-attain-goal-graduation.html | ExâŧÂ„Â'Dropouts Attain Goal: Graduation | True | By Barbara Campbell | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/4-cubans-convicted.html | 4 Cubans Convicted | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/kubelik-appointed-met-music-director-kubelik-to-direct-music-at-met.html | Kubelik Appointed Met Music Director | True | By Donal Henahan | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/black-economic-search-suggestion-for-loans-from-ahroad-stirs.html | Economic Analysis | True | By Thomas A. Johnson | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/johnson-gives-cancer-award-here.html | Johnson Gives Cancer Award Here | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/amex-prices-fall-3d-day-in-a-row-volume-declines-slightly-loews.html | AMEX PRICES FALL 3D DAY IN A ROW | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/temple-service-disrupter-gets-suspended-sentence.html | Temple Service Disrupter Gets Suspended Sentence | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/johnson-im-not-in-the-mood-the-problem-angel-may-be-out-of-the.html | Johnson: I'm Not in the Mood | True | By Murray Chass Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/duryea-is-emerging-as-new-state-power.html | Duryea Is Emerging As New State Power | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/thefts-in-wall-street-termed-rampant.html | Thefts in Wall Street Termed Rampant | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/metropolitan-to-seek-more-city-funds.html | Metropolitan to Seek More City Funds | True | By Grace Glueck | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/baby-lenore-custody-fight-gets-under-way-in-florida.html | Baby Lenore Custody Fight Gets Under Way in Florida | True | By Lesley Oelsner Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/explosion-on-freighter.html | Explosion on Freighter | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/anford-greenburger-67-dies-publishers-and-writers-agent.html | Sanford Greenburger, 67, Dies; Publishers' and Writers' Agent | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/-evening-of-tricks-completes-program-of-cubiculo-dances.html | âŧÂ„Â'Evening of TricksâŧÂ„Â' Completes Program Of Cubiculo Dances | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/columbia-paper-retains-tax-status-in-us-ruling.html | Columbia Paper Retains Tax Status in U.S. Ruling | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/drain-cleaners-face-curb.html | Drain Cleaners Face Curb | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/miss-myerson-bids-ftc-regulate-credit-cards.html | Miss Myerson Bids F.T.C. Regulate Credit Cards | True | By Grace Lichtenstein | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/article-2-no-title.html | Article 2 âŧÂ„Â'âŧÂ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/municipal-workers-back-on-their-jobs-but-city-is-facing-more-labor.html | Municipal Workers Back on Their Jobs, But City Is Facing more Labor Trouble | True | By Damon Stetson | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/beliveau-closes-career-sawchuk-in-hall-of-fame.html | Beliveau Closes Career; Sawchuk in Hall of Fame | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/vote-on-sugar-and-racism.html | Vote on SugaràŧÂ„Â@And Racism | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/canarsie-boys-play-serenade-on-pier.html | CANARSIE BOYS PLAY SERENADE ON PIER | True | John S. Wilson. | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/250000-usia-movie-on-vietnam-3-years-in-the-making-being-shelved.html | $250,000 U.S.I.A. Movie on Vietnam, 3 Years in the Making, Being Shelved | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/angels-top-yanks-on-run-in-9th-43.html | ANGELS TOP YANKS ON RUN IN 9TH, 4âŧÂ„Â*3 | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/morrows-western-a-man-called-sledge-opens.html | Morrow's Western, 'A Man Called Sledge,' Opens | True | ROGER GREENSPUN. | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/drug-sentence-reduced.html | Drug Sentence Reduced | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/israel-asks-us-for-new-arms-aid-meir-plea-in-knesset-cites-soviet.html | ISRAEL ASKS U.S. FOR NEW ARMS AID | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/pedestrian-injured-by-bomb-in-street.html | PEDESTRIAN INJURED BY BOMB IN STREET | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/article-8-no-title.html | Article 8 âŧÂ„Â'âŧÂ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/two-groups-bid-sec-require-pollution-and-minorities-reports.html | Two Groups Bid S.E.C. Require Pollution and Minorities Reports | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/smith-is-ordered-back-to-prison-smith-ordered-back-to-jail-pending.html | Smith Is Ordered Back to Prison | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/julius-m-huehh-opera-sinfer-6t-i-head-of-vocal-department-at.html | JULIUS M. HUHN, OPERA SINGER, 61 | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/sixsilver-nations-to-meet-in-mexico-on-sagging-prices.html | Six Silver Nations To Meet in Mexico On Sagging Prices | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/summary-of-bills-passed-and-killed-in-albany-during-the-1971.html | Summary of Bills Passed and Killed in Albany During the 1971 Legislative Session | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/albany-bill-asks-a-pensions-study-governor-expected-to-sign-measure.html | ALBANY BILL ASKS A PENSIONS STUDY | True | By Thomas P. Ronan Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/live-it-up-while-you-can.html | Books of The Times | True | By Thomas Lask | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/dr-ottorino-memmoli-78-ihysician-here-since-1920.html | Br. Ottorino Memmoli, 78, Physician Here Since 1920 | True | | 1999-06-28 | RE0000805136 | B00000675807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/groups-of-jews-in-us-are-seeking-to-establish-own-scientific-and-in.html | Groups of Jews in U.S. Are Seeking to Establish Own Scientific and Industrial Communes in Israel | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/goldman-band-begins-park-concerts-june-23.html | Goldman Band Begins Park Concerts June 23 | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/opponents-of-the-draft.html | Letters to the Editor | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/miss-heldman-victor.html | Miss Heldman Victor | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/voters-at-shattuck-denn-defeat-a-dissident-move.html | Voters at Shattuck Denn Defeat a Dissident Move | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/bill-to-assist-brown-u.html | Bill to Assist Brown U. | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/for-african-sculpture-a-jewel-box-of-a-show.html | For African Sculpture, A Jewel Box of a Show | True | By John Canaday | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/time-for-a-new-start.html | Time for a New Start | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/ralph-bunche-in-coma.html | Ralph Bunche in Coma | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/us-investigating-lanskys-crime-web-us-is-investigating-lanskys-web.html | U. S. Investigating Lansky's Crime Web | True | By Nicholas Gage | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/relief-program-planned.html | Relief Program Planned | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/investigation-is-set-on-antiwar-officer.html | INVESTIGATION IS SET ON ANTIWAR OFFICER | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/tv-greedbearing-britons-offer-a-treat-tonight-socrates-dramatized.html | TV: Greedâ€šÃ„Â¢Bearing Britons Offer a Treat Tonight | True | By John J. O'Connor | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/con-ed-granted-52millions-rise-temporary-move-by-psc-puts-a-bigger.html | CON ED GRANTED $62â€šÃ„Â¢MILLION RISE | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/personal-finance-taxfree-bonds-personal-finance-taxfree-bonds.html | Personal Finance: Taxâ€šÃ„Â¢Free Bonds | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/francesco-giunta-84-is-dead-secretary-general-to-mussolini.html | Francesco Giunta, 84, Is Dead; Secretary General to Mussolini | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/rogers-and-aichi-report-final-agreement-on-okinawa-treaty.html | Rogers and Aichi Report Final Agreement on Okinawa Treaty | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/white-house-suggests-clifford-is-playing-politics-and-raising-false.html | White House Suggests Clifford Is Playing Politics and Raising False Hopes With Proposal on Prisoners | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/work-welfare-and-social-security.html | Letters to the Editor | True | David K. Green | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | June Zaccone | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/alfredo-luizzi.html | ALFREDO LUIZZI | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/unicef-issues-appeal.html | UNICEF Issues Appeal | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/twa-set-to-sell-additional-stock-to-reduce-its-debt-twa-is-planning.html | T.W.A. Set to Sell Additional Stock To Reduce Its Debt | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/senate-votes-to-curb-drug-traffic-and-treat-addicts-in-services.html | Senate Votes to Curb Drug Traffic and Treat Addicts in Services | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/savings-deposits-rise-27-billion-to-record-in-may.html | Savings Deposits Rise $2.7 â€šÃ„Â¢ Billion To Record in May | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/thomas-p-fowler-a-stockbroker-75.html | THOMAS P. FOWLER, A STOCKBROKER, 75 | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/eurodollar-borrowing-rises.html | Eurodollar Borrowing Rises | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/testing-pill-that-tricks-taste-buds.html | Testing Pill That Tricks Taste Buds | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/restless-prince-at-50-does-his-job-philip.html | Man in the News | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/article-6-no-title.html | Article 6 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/a-spending-limit-on-computer-use-in-campaign-asked.html | A Spending Limit On Computer Use In Campaign Asked | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/jack-morris.html | JACK MORRIS | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/brothers-who-threw-man-from-roof-are-sentenced.html | Brothers Who Threw Man From Roof Are Sentenced | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/a-protest-over-crowding-empties-a-bronx-school.html | A Protest Over Crowding Empties a Bronx School | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/2-concerns-raise-chemical-prices-ppg-industries-and-hooker-announce.html | 2 CONCERNS RAISE CHEMICAL PRICES | True | By Gerd Wilcke | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/buckley-seeking-curb-on-lawyers-kunstler-is-target-of-bill-to.html | BUCKLEY SEEKING CURB ON LAWYERS | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/abrams-plans-touring-office.html | Abrams Plans Touring Office | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/bond-prices-drop-third-day-in-row-kansas-city-utilitys-issue-let-in.html | BOND PRICES DROP THIRD DAY IN ROW | True | By John H. Allan | 1999-06-28 | RE0000805136 | B00000675807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/neighbors-assail-plan-for-tower-chinatown-residents-fear-it-will-be.html | NEIGHBORS ASSAIL PLAN FOR TOWER | True | By Edward Ranzal | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/edward-p-street-sr.html | EDWARD P. STREET SR. | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/21000-policemen-facing-city-fines-in-january-strike-could-lose-two.html | 21,000 POLICEMEN FACING CITY FINES IN JANUARY STRIKE | True | By Lawrence Van Gelder | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/prime-minister-lee-says-he-curbs-press-to-preserve-peace-in.html | Prime Minister Lee Says He Curbs Press to Preserve Peace in Singapore | True | By Lawrence Fellows Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/108-tag-on-tougher-ford-bumpers.html | $108 Tag on Tougher Ford Bumpers | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/occupied-school-is-closed-in-milan.html | OCCUPIED SCHOOL IS CLOSED IN MILAN | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/screen-human-ferocity.html | Screen: Human Ferocity | True | HOWARD THOMPSON. | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/miss-niska-soloist-tones-are-exciting.html | MISS NISKA SOLOIST; TONES ARE EXCITING. | True | Raymond Ericson. | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/the-okinawa-accord.html | The Okinawa Accord | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/hunt-chilean-leftist-in-slaying-of-opposition-chief.html | Hunt Chilean Leftist in Slaying of Opposition Chief | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/war-germ-facility-viewed-as-an-asset-by-pine-bluff.html | The Talk of Pine Bluff | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/zumwalt-answers-critics.html | Zumwalt Answers Critics | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/jeans-with-real-worn-look.html | Shop Talk | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/unite-on-rents-tenants-urged-councils-held-way-to-curb-harassment.html | UNITE ON RENTS, TENANTS URGED | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¹â€šÃ„Â² No Title | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/us-says-israeli-projects-violate-a-geneva-accord-israeli-projects.html | U.S. Says Israeli Projects Violate a Geneva Accord | True | By Terence Smith Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/agnew-bids-cadets-remain-in-military.html | Agnew Bids Cadets Remain in Military | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/borough-presidents-split-on-secession-from-state.html | Borough Presidents Split on Secession From State | True | By Edward C. Burks | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/sinyavskys-freeing-by-soviet-reported.html | SINYAVSKY'S FREEING BY SOVIET REPORTED | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/a-new-hinds-ruling-requested-of-court.html | A NEW HINDS RULING REQUESTED OF COURT | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/senate-approves-ceiling-on-draft-for-next-2-years-6711-vote-backs.html | SENATE APPROVES CEILING ON DRAFT FOR NEXT 2 YEARS | True | By David E. Rosenbaum Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | D. J. Thomson | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/havoc-to-america.html | Letters to the Editor | True | John Khanlian | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/bride-and-groom.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/2d-yablonski-case-suspect-extradited-to-pennsylvania.html | 2d Yablonski Case Suspect Extradited to Pennsylvania | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/overprivileged-bc.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/meskill-calls-special-assembly-session.html | Meskill Calls Special Assembly Session | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/mitchell-declares-courts-overstress-rights-of-accused.html | Mitchell Declares Courts Overstress Rights of Accused | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/why-wait.html | Why Wait? | True | By Walter W. Heller | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/victor-lebow.html | VICTOR LEBOW | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/roundup-expos-grease-giant-skid-40.html | Vote on Sugar Act Set | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/voters-in-the-suburbs-ballot-on-schools-and-libraries.html | Voters in the Suburbs Ballot on Schools and Libraries | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/ceylon-schools-shut-in-april-by-revolt-are-reopened.html | Ceylon Schools, Shut in April By Revolt, Are Reopened | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/saigon-opens-coast-for-oil-exploration.html | SAIGON OPENS COAST FOR OIL EXPLORATION | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/editors-tv-dispute-linked-to-baldwin.html | EDITOR'S TV DISPUTE LINKED TO BALDWIN | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/upstate-biology-professor-thinking-like-a-bird-breeds-the-rare.html | Upstate Biology Professor, â€šÃ„Â¨'Thinking Like a Bird,â€šÃ„Â¸ Breeds the Rare Peregrine Falcon in Captivity | True | By Nancy Hicks Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/chess-the-manhattan-championship-won-by-arthur-feuerstein.html | Chess: The Manhattan Championship Won by Arthur Feuerstein | True | By Al Horowitz | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1999-06-28 | RE0000805136 | B00000675807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/a-moldo-mondadori-dies-at-8-i-founder-of-publishing-empire.html | Arnoldo Mondadori Dies at 81; Founder of Publishing Empire | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/article-9-no-title.html | Article 9 â€3Â„Â³â€3Â„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/3-high-government-aides-lose-posts-in-argentina.html | 3 High Government Aides Lose Posts in Argentina | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/article-7-no-title.html | Article 7 â€3Â„Â³â€3Â„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/bristol-washed-out.html | Bristol Washed Out | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/earnings-lag-hits-building-materials.html | EARNINGS LAG HITS BUILDING MATERIALS | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/inquiry-into-city-gets-wide-power-state-could-summon-any-official.html | INQUIRY INTO CITY GETS WIDE POWER | True | By Alfonso A. Narvaez Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/article-4-no-title.html | Article 4 â€3Â„Â³â€3Â„Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/fires-set-as-bands-roam-in-brooklyn.html | FIRES SET AS BANDS ROAM IN BROOKLYN | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/strides-are-seen-in-taiwan-textile-talks.html | Strides Are Seen in Taiwan Textile Talks | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/bridge-mrs-stayman-shows-talent-as-a-player-and-arranger.html | Bridge: Mrs. Stayman Shows Talent As a Player and Arranger | True | By Alan Truscott | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/yonkers-will-add-to-its-tote-board-state-harness-group-asks-that.html | YONKERS WILL ADD TO ITS TOTE BOARD | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/bouttier-outpoints-duran-takes-title.html | BOUTTIER OUTPOINTS DURAN, TAKES TITLE | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/zany-role-for-george-scott-they-might-be-giants-opens-at-beekman.html | Zany Role for George Scott:' They Might Be Giants' Opens at Beekman | True | By Vincent Canby | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/the-american-mess.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/west-coast-tv-station-is-offering-whale-of-a-ride.html | Advertising | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/passenger-in-taxi-accused-in-shooting-of-a-toll-collector.html | Passenger in Taxi Accused in Shooting Of a Toll Collector | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/wood-field-and-stream-the-trout-may-not-bite-but-merely-being-on.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/jacklin-tunes-up-in-150000-kemper-before-defending-u-s-open-title.html | Jacklin Tunes Up in $150,000 Kemper Before Defending U. S. Open Title | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/head-of-cable-tv-unit-resigns.html | Head of Cable TV Unit Resigns | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/corn-futures-up-on-blight-report-wheat-and-oats-also-gain-soybeans.html | CORN FUTURES UP ON BLIGHT REPORT | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/bundesbank-holds-to-present-course.html | BUNDESBANK HOLDS TO PRESENT COURSE | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/continental-can-shifts-top-posts.html | Continental Can Shifts Top Posts | True | By James J. Nagle | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/new-drive-in-south-vietnam.html | New Drive in South Vietnam | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/cosmos-triumph-over-lancers-42-imfurns-3-goals-in-2dhalf-surge-pace.html | COSMOS TRIUMPH OVER LANCERS, 4â€3Â„Â²2 | True | By Alex Yannis | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/article-1-no-title.html | Article 1 â€3Â„Â³â€3Â„Â³ No Title | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/pianists-team-up-in-tully-sampler-selections-for-1-to-6-hands.html | PIANISTS TEAM UP IN TULLY SAMPLER | True | By Allen Hughes | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/veteran-acquitted-in-jersey-slaying.html | VETERAN ACQUITTED IN JERSEY SLAYING | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/china-invites-opposition-party-in-japan.html | China Invites Opposition Party in Japan | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/racially-torn-li-school-will-reopen-for-seniors.html | Racially Tom L. I. School Will Reopen for Seniors | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/mrs-david-henschel.html | MRS. DAVID HENSCHEL | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/new-director-is-elected-at-international-paper.html | New Director Is Elected at International Paper | True | | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/i-r-s-getting-a-new-collector.html | Notes on People | True | Albin Krebs. | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/packard-qualifies-support-for-lockheed-loan-says-saving-concern-is.html | Packard Qualifies Support for Lockheed Loan | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-10 | 1971-06-10 | https://www.nytimes.com/1971/06/10/archives/dow-off-by-255-as-trading-rises-index-finishes-at-91246-in-listless.html | DOW OFF BY 2.55 AS TRADING RISES | True | By Terry Robards | 1999-06-28 | RE0000805136 | B00000675807 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/rights-panel-says-us-housing-plan-aids-segregation.html | RIGHTS PANEL SAYS U.S HOUSING PLAN AIDS SEGREGATION | True | By John Herbers Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/weiskopfs-66-leads-four-by-2-strokes-at-charlotte.html | Weiskopf's 66 Leads Four By 2 Strokes at Charlotte | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/house-unit-backs-aid-for-exports-bill-would-spur-eximbank-lending.html | HOUSE UNIT BACKS AID FOR EXPORTS | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/headlong-into-the-19th-century.html | FOREIGN AFFAIRS | True | By Mary E. Mebane [Liza] | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/last-of-the-cathedral-builders.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/300-clinics-urged-to-treat-addicts-bill-would-link-network-to.html | 300 CLINICS URGED TO TREAT ADDICTS | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/trust-suit-round-won-by-big-board-court-denies-stockholder-right-to.html | TRUST SUIT ROUND WON BY BIG BOARD | True | By Robert J. Cole | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/nixon-asks-years-extension-of-foreign-aid-programs.html | Nixon Asks Year's Extension of Foreign Aid Programs | True | By Felix Belair Jr. Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/foundations-head-to-quit.html | Foundation's Head to Quit | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/market-place-alden-bid-spurs-schenley-debate.html | Market Place: | True | By Robert Metz | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/equal-womens-pay-urged.html | Equal Women's Pay Urged | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/governor-in-retort-calls-mayor-emotionally-upset-mayor-is-called.html | Governor, in Retort, Calls Mayor âê³Â„Â²Emotionally Upsetâê³Â„Â´ | True | By Fred Ferretti | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/williams-reinn-taught-medicine-first-head-of-department-at.html | WILLIAM S. M'CANN, TAUGHT MEDICINE | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/2-governing-parties-in-chile-accuse-cia-in-killing.html | 2 Governing Parties in Chile Accuse C.I.A. in Killin | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/2-are-sentenced-in-a-stock-fraud-bank-employe-gets-3-years.html | 2 ARE SENTENCED IN A STOCK FRAUD | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/level-is-running-at-a-rate-of-133-well-over-reserve-goal-supply-of.html | Level Is Running at a Rate of 13.3%, Well Over Reserve Goal | True | By H. Erich Heinemann | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/earnings-of-collins-aikman-for-first-quarter-set-a-record.html | Earnings of Collins & Aikman For First Quarter Set a Record | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/screen-japanese-sagefeudal-spirit-survives-in-band-of-assassins.html | Screen: Japanese Saga:Feudal Spirit Survives in 'Band of Assassins' | True | By Roger Greenspun | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/ky-is-reported-planning-race-with-the-aid-of-minh.html | Ky is Reported Planning Race With the Aid of Minh | True | By Craig It Whitney Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/misses-blalock-ahern-tied-at-70-miss-englehorn-70-victor-withdraws.html | MISSES BLALOCK, AHERN TIED AT 70 | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/fine-french-food-and-authentic-italian.html | Fine French Food and Authentic Italian | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/mr-tsarapkins-travels.html | Mr. Tsarapkin's Travels | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/christian-clerics-back-israeli-stand.html | CHRISTIAN CLERICS BACK ISRAELI STAND | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/doctors-protest-on-budget-cuts-in-city-hospital.html | Doctors Protest On Budget Cuts In City Hospital | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/union-voting-halts-work.html | Union Voting Halts Work | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/compton-on-albertoculver-team.html | Advertising | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/boyer-fined-for-football-bets-is-cleared-to-seek-baseball-job.html | Boyer, Fined for Football Bets, Is Cleared to Seek Baseball Job | True | By Leonard Koppett | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/front-page-1-no-title.html | Front Page 1 âê³Â„Â® No Title | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/recital-by-short-honors-cole-porter.html | Recital by Short Honors Cole Porter | True | By John S. Wilson | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/end-of-an-embargo.html | End of an Embargo | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/polish-ship-saves-3-on-raft.html | Pakistan Gets Grant From U.S. | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/knowless-77-takes-playoff.html | Knowles's 77 Takes Playoff | True | By Deane McGowen Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/the-diplomatic-tangle.html | WASHINGTON | True | By James Reston | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/silvesters-2299-12-beats-discus-record.html | Silvester's 2296âê³Â„Â²9Â–î© Beats Discus Record | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/prelate-charges-polish-leaders-distort-churchstate-dialogue.html | Prelate Charges Polish Leaders Distort Churchâê³Â„Â²State Dialogue | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/council-is-given-bills-to-enact-most-revenue-authorizations.html | Council Is Given Bills to Enact Most Revenue Authorizations | True | By Maurice Carroll | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/the-great-fiscal-act-juggling-of-city-tax-package-in-albany-is.html | News Analysis | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/white-house-and-club-sites-of-wedding-fetes.html | White House and Club Sites of Wedding Fetes | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/airagency-heads-for-lockheed-aid-cab-and-faa-chiefs-at-senate.html | AIRâê³Â„Â®AGENCY HEADS FOR LOCKHEED AID | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/3-fires-in-24-hours-force-the-closing-of-washington-high.html | 3 Fires in 24 Hours Force the Closing Of Washington High | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/pakistan-gets-grant-from-us.html | Polish Ship Saves 3 on Raft | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/us-court-orders-atlanta-to-alter-pupil-assignments.html | U.S. Court Orders Atlanta To Alter Pupil Assignments | True | | 1999-06-28 | RE0000805135 | B00000675806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/stage-a-serious-freakedout-farce-dance-wi-mo-opens-at-public.html | Stage: A Serious, Freakedâ€šÃ„Â¿Out Farce | True | By Clive Barnes | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/fighter-for-equal-rights-theodore-martin-hesburgh.html | Man in the News | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/welfare-law-on-resumed-hartford-agenda.html | Welfare Law on Resumed Hartford Agenda | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/sergeant-convicted-of-stealing-funds-of-vietnam-army-clubs.html | Sergeant Convicted of Stealing Funds of Vietnam Army Clubs | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/uscanada-lakes-pollution-pact-set.html | U.S.â€šÃ„Â¿Canada Lakes Pollution Pact Set | True | By Terence Smith Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/mrs-holmes-wed-to-everett-arbour.html | Mrs. Holmes Wed To Everett Arbour | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/piano-recital-given-by-david-hancock.html | PIANO RECITAL GIVEN BY DAVID HANCOCK | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/strike-at-garden-ends-after-6-days.html | STRIKE AT GARDEN ENDS AFTER 6 DAYS | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/new-premier-in-kabul.html | New Premier in Kabul | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/son-of-mcarthy-free-in-capital-mayday-charge-set-aside-convictions.html | SON OF MTARTHY FREE IN CAPITAL | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/list-of-road-bottlenecks.html | List of Road Bottlenecks | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/robert-moses-chides-colleges.html | Notes on People | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/trucks-and-buses-recalled-by-gm.html | TRUCKS AND BUSES RECALLED BY G.M. | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/pollution-pact-set-by-us-and-3-cities.html | POLLUTION PACT SET ET U.S. AND 3 CITIES | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/mills-proposes-taxsharing-plan-to-aid-cities-only-key-democrats-are.html | MILLS PROPOSES TAXâ€šÃ„Â¿SHARING PLAN TO AID CITIES ONLY | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/smallbond-thefts-up-sharply-treasury-aides-tell-senate-unit.html | Smallâ€šÃ„Â¿Bond Thefts Up Sharply, Treasury Aides Tell Senate Unit | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/fishing-war-heats-up.html | Letters to the Editor | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/us-war-deaths-19-for-week-at-lowest-level-since-late-65.html | U.S. War Deaths, 19 for Week, At Lowest Level Since Late â€šÃ„Â¿65 | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/barbara-l-geddis-is-married-to-lieut-jonathan-w-wooten.html | Barbara L. Geddis Is Married To Lieut. Jonathan W. Wooten | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/teoan-is-stabbed-to-death-in-midtownarea-mugging.html | Teoan Is Stabbed to Death In Midtownâ€šÃ„Â¿Area Mugging | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/miss-sadwith-wed-in-jersey.html | Miss Sadwith Wed in Jersey | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/cleveland-reserve-bank-elects-a-new-president.html | Cleveland Reserve Bank Elects a New President | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/canadian-envoy-in-peking.html | Canadian Envoy in Peking | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/passer-discerns-trend-toward-price-stability-passer-foresees-price.html | Passer Discerns Trend Toward Price Stability | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/refuse-pickups-in-dispute-here-williamsburg-puerto-ricans-say.html | REFUSE PICKUPS IN DISPUTE HERE | True | By Thomas A. Johnson | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/jersey-boy-12-wins-national-spelling-bee.html | Jersey Boy, 12, Wins National Spelling Bee | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/brazil-devalues-cruzeiro.html | Brazil Devalues Cruzeiro | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/hanoi-and-vietcong-give-assurances-on-pow-issue.html | Hanoi and Vietcong Give Assurances on P.O.W. Issue | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/black-policemen-denounce-racism-white-colleagues-pressed-for-pledge.html | BLACK POLICEMEN DENOUNCE RACISM | True | By C. Gerald Fraser Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/city-hall-releases-report-hailing-plan-for-statehood.html | City Hall Releases Report Hailing Plan for Statehood | True | By Edward C. Burks | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/lorent-obstad.html | LORENTZ SOBSTAD | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/episcopalian-is-named-clergyman-of-the-year.html | Episcopalian Is Named Clergyman of the Year | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/airlines-widen-battle-on-atlantic-youth-fares-airlines-are-widening.html | Airlines Widen Battle On Atlantic Youth Fares | True | By Robert Lindsey | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/roundup-orioles-streak-hits-8-as-twins-bow-120.html | Roundup: Oriolesâ€šÃ„Â¿ Streak Hits 8 as Twins Bow, 12â€šÃ„Â¿0 | True | By Sam Goldaper | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/views-of-women-in-art-and-protest.html | Views of Women, in Art and Protest | True | By Grace Glueck | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/commodity-price-index-off-05-from-weekaglevel.html | Commodity Price Index Off 0.5 From Weekâ€šÃ„Â¿Ago Level | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/pan-am-prepared-to-wait-before-buying-concorde.html | Pan Am Prepared to Wait Before Buying Concorde | True | By Richard Witkin | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/black-officials-in-tribal-capital-sit-with-south-africans-and-laud.html | Black Officials in Tribal Capital Sit With South Africans and Laud Apartheid | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/murphy-denounces-judge-of-harlem-5-murphy-denounces-the-granting-of.html | Murphy Denounces Judge of â€šÃ„Â¿Harlem 5â€šÃ„Â¿ | True | By Lawrence Van Gelder | 1999-06-28 | RE0000805135 | B00000675806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/rare-crane-count-rises.html | Rare Crane Count Rises | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/backers-of-cancer-agency-nearing-accord-in-senate-nixon-aides-and.html | Backers of Cancer Agency Nearing Accord in Senate | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/canadian-bill-rates-rise.html | Canadian Bill Rates Rise | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/the-politics-of-money.html | The Politics of Money | True | By Philip M. Stern | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/100-jdl-backers-seized-in-protest.html | 100 J.D.L. BACKERS SEIZED IN PROTEST | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/bunker-to-consult-in-capital.html | Bunker to Consult in Capital | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/nixon-to-nominate-parker-as-tariff-commission-aide.html | Nixon to Nominate Parker As Tariff Commission Aide | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/bridge.html | Bridge | True | By Alan Truscott Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/chile-seeks-to-purchase-all-of-itts-subsidiary-companies-take.html | Merger News | True | By Alexander R. Hammer | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/prices-in-credit-markets-show-slight-retreat-but-then-stabilize.html | Prices in Credit Markets Show Slight Retreat, but Then Stabilize | True | By John H. Allan | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/front-page-2-no-title-us-and-soviet-exchange-lunar-soil-to-mark.html | U.S. and Soviet Exchange Lunar Soil to Mark Pact | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/benjamin-grosvenor-weds-anne-carter.html | Benjamin Grosvenor Weds Anne Carter | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/six-hudson-aides-accused-of-fraud-bogus-pension-awards-laid-to.html | SIX HUDSON AIDES ACCUSED OF FRAUD | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/okinawa-pact-hailed-in-tokyo-but-the-islands-leader-is-cool.html | Okinawa Pact Hailed in Tokyo, But the Island's Leader Is Cool | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/julie-heldman-mrs-court-win-new-yorker-gains-final-in-nottingham.html | JULIE HELDMAN, MRS. COURT WIN | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/obituary-1-no-title.html | Obituary 1 â€š..â€š No Title | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/aide-to-queen-responds-to-estimates-on-fortune.html | Aide to Queen Responds To Estimates on Fortune | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/mccarthy-may-enter-new-yorks-primary-in-1972.html | McCarthy May Enter New York's Primary in 1972 | True | By Richard Reeves | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/3-american-craft-seized-by-havana-move-follows-sentencing-in-us-of.html | 3 AMERICAN CRAFT SEIZED BY HAVANA | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/consumer-units-here-to-pool-records-in-computerized-file.html | Consumer Units Here to Pool Records in Computerized File | True | By Grace Lichtenstein | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/linda-booth-is-bride-ou-eric-schweikardt.html | Linda Booth Is Bride Of Eric Schweikardt | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/network-officials-ask-higher-ceiling.html | NETWORK OFFICIALS ASK HIGHER CEILING | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/w-t-gossett-named-fox-film-chairman.html | W. T. Gossett Named Fox Film Chairman | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/library-is-planning-to-shorten-hours-of-research-units.html | Library Is Planning to Shorten Hours Of Research Units | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/eight-us-blacks-exhibit-in-geneva-75-art-works-in-first-show-in.html | EIGHT U.S. BLACKS EXHIBIT IN GENEVA | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/coach-changes-jobs.html | Coach Changes Jobs | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/stans-industry-differ.html | Stans, Industry Differ | True | By Gerd Wilcke Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/canada-is-seeking-cigarette-ad-ban-bill-sent-to-commons-for-likely.html | CANADA IS SEEKING CIGARETTE AD BAN | True | By Edward Cowan Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/prices-close-mixed-in-trading-on-amex-index-advances-001.html | Prices Close Mixed In Tradingon Amex; Index Advances 0.01 | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/puerto-rico-parade-sunday.html | Puerto Rico Parade Sunday | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/willie-the-wonder-returns-to-town.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/israeli-aide-concedes-link-to-exus-racketeer.html | Israeli Aide Concedes Link to Exâ€š..â€ºU.S. Racketeer | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/iris-graf-f-wed-to-a-r-morse.html | Iris Graff Wed To A. R. Morse | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/pakistan-seeks-refugees-return-appeal-includes-amnesty-to-deserters.html | PAKISTAN SEEKS REFUGEESâ€š..â€º RETURN | True | By Malcom W. Browne Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/senate-votes-rise-in-education-aid-veto-is-hinted-as-increase-far.html | SENATE VOTES RISE IN EDUCATION AID | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/room-leased-by-columbia-held-in-day-care-protest.html | Room Leased by Columbia Held in Dayâ€š..â€ºCare Protest | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/natural-mother-of-baby-lenore-may-see-child-in-court-today.html | Natural Mother of Baby Lenore May See Child in Court Today | True | By Lesley Oelsner Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/sweet-talk-and-semantics.html | Sweet Talk and Semantics | True | By C. L. Sulzberger | 1999-06-28 | RE0000805135 | B00000675806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/smith-is-returned-to-the-death-house.html | SMITH IS RETURNED TO THE DEATH HOUSE | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/prof-adam-m-parry-and-wife-classicists-are-killed-in-crash.html | Prof. Adam M. Parry and Wife, Classicists, Are Killed in Crash | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/the-case-of-the-f-b-i-man-and-bombing-of-the-mafia-the-case-of-the.html | The Case of the F.B.I. Man And Bombing of the Mafia | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/trial-severance-given-j-v-kenny-judge-rejects-tv-hookup-to-hospital.html | TRIAL SEVERANCE GIVEN J. V. KENNY | True | By Richard J. H. Johnston Special to The New York Thee | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/returning-visitor-finds-kaleidoscope-of-changes-since-chinas-66.html | Returning Visitor Finds Kaleidoscope Of Changes Since China's â€šÃ„Â¶66 Upheaval | True | By Audrey Topping Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/illinois-train-accident-kills-10-locked-diesel-wheels-indicated.html | Illinois Train Accident Kills 10 | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/theft-of-barbiturates.html | Theft of Barbiturates | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/david-roth-expert-in-memory-courses.html | DAVID ROTH, EXPERT IN MEMORY COURSES | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/canadiens-name-bowman-coach-macneil-resigns-and-takes-posts-in.html | CANADIENS NAME BOWMAN COACH | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/futures-in-grain-increase-in-price-blight-lifts-corn-and-wheat-by.html | FUTURES IN GRAIN INCREASE IN PRICE | True | By James J. Nagle | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/moscow-plan-envisions-model-communist-city.html | Moscow Plan Envisions â€šÃ„Â¥Model Communist Cityâ€šÃ„Â´ | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/farmers-in-midwest-aiding-u-s-in-plan-to-wipe-out-marijuana.html | Farmers in Midwest Aiding U.S. In Plan to Wipe Out Marijuana | True | By Michael Stern Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/sadat-says-arabs-face-long-battle.html | SADAT SAYS ARABS FACE LONG BATTLE | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/railroad-freight-traffic-is-lower-than-year-ago.html | Railroad Freight Traffic Is Lower Than Year Ago | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/met-adds-to-parks-fare.html | Met Adds to Parks Fare | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/the-lockheed-precedent.html | The Lockheed Precedent | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/michael-rennie-film-and-tv-actor-dead-at-621-sarred-as-harry-lime-i.html | Michael Rennie, Film and TV Actor, Dead at 62 | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/queens-vandals-believed-racists-rumors-of-a-mixed-couple-lead-to.html | QUEENS VANDALS BELIEVED RACISTS | True | By John Darnton | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/the-citys-tax-victory.html | The City's Tax â€šÃ„Â¥Victoryâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/legislative-panel-kills-reagan-plan-on-welfare-reform.html | Legislative Panel Kills Reagan Plan On Welfare Reform | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/925-are-graduated-here-in-yeshiva-us-40th-class.html | 925 Are Graduated Here In Yeshiva U.'s 40th Class | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/ike-and-t-r-vs-nixon.html | Ike and T. R. vs. Nixon | True | By William Bragg Ewald Jr. | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/bahnsen-wins-4th-in-a-row-as-yanks-down-angels-32-kenney-scores-run.html | BAHNSEN WINS 4TH IN A ROW AS YANKS DOWN ANGELS, 3â€šÃ„Â¢2 | True | By Murray Crass Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/gold-beautiful-metal-defying-its-detractors.html | Letters to the Editor | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/items-on-china-trade-list.html | Items on China Trade List | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/hungary-trails-20.html | Hungary Trails, 2â€šÃ„Â¢0 | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/connecticut-bishop-elected.html | Connecticut Bishop Elected | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/the-proceedings-in-the-un-today-june-11-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/court-tells-city-welfare-unit-not-to-replace-stolen-furniture.html | Court Tells City Welfare Unit Not to Replace Stolen Furniture | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/city-reorganizes-detective-staff-specialty-teams-to-replace-squads.html | CITY REORGANIZES DETECTIVE STAFF | True | By David Burnham | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/a-stay-against-oblivion.html | Books of The Times | True | By Thomas Task | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/several-chemicals-increasing-in-price.html | SEVERAL CHEMICALS INCREASING IN PRICE | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/new-gesture-to-china-easing-of-embargo-seen-as-a-move-to-stir.html | News Analysis | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/legality-of-mass-arrests.html | Letters to the Editor | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/podgorny-chides-nato-for-stand-on-troop-talks.html | Podgorny Chides NATO For Stand on Troop Talks | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/fanny-may-holds-special-auction.html | Fanny May Holds Special â€šÃ„Â¢Auctionâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/youthful-ideas-are-applied-to-products.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/a-second-life-for-an-old-butcher-shop.html | A Second Life for an Old Butcher Shop | True | By Rita Reif Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/pentagon-is-asked-to-explain-its-ad-for-news-monitor.html | Pentagon Is Asked To Explain Its Ad For News Monitor | True | | 1999-06-28 | RE0000805135 | B00000675806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/early-trades-on-us-cars.html | Early Trades on U.S. Cars | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/soviet-freighter-held.html | Soviet Freighter Held | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/sugar-bill-voted-by-house-229128-curb-on-south-africa-loses-measure.html | SUGAR BILL VOTED BY HOUSE, 229â€³Â„Â²128 | True | By David E. Rosenbaum Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/treasury-suggests-issuing-one-security-for-several-treasury-wants.html | Treasury Suggests Issuing One Security for Several | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/lehrman-new-head-of-synagogue-council.html | Lehrman New Head Of Synagogue Council | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/steel-producer-will-lay-off-250-wheeling-pittsburgh-also-to-bank-a.html | STEEL PRODUCER WILL LAY OFF 250 | True | By Michael C. Jensen | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/ohio-state-hires-coach.html | Ohio State Hires Coach | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/alvin-johnson.html | Alvin Johnson | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/kirby-fans-13-mets-as-padres-score-on-colberts-tworun-homer-4-to-2.html | Kirby Fans 13 Mets as Padres Score On Colbert's Twoâ€³Â„Â²Run Homer, 4 to 2 | True | By Joseph Durso | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/addict-center-opens-on-lower-east-side.html | Addict Center Opens On Lower East Side | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/2-menu-ideas-for-weekend.html | 2 Menu Ideas for Weekend | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/parcel-union-gains-a-tentative-pact.html | PARCEL UNION GAINS A TENTATIVE PACT | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/hatfield-opens-vietnam-debate-senate-to-vote-wednesday-on-amendment.html | HATFIELD OPENS VIETNAM DEBATE | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/new-post-for-vista-chief.html | New Post For VISTA Chief | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/farewell-party-triumphs-by-nose-over-bobby-dees-boy-at-belmont-colt.html | Farewell Party Triumphs by Nose Over Bobby Dees Boy at Belmont | True | By Joe Nichols | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/9-students-dead-in-mexico-rioting-130-are-reported-injured-after.html | 9 STUDENTS DEAD IN MEXICO RIOTING | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/035575-wins-in-jersey.html | 035575 Wins in Jersey | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/store-sales-reported.html | Store Sales Reported | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/prospects-for-fishing-and-boating-this-weekend-in-nearby-waters.html | Prospects for Fishing and Boating This Weekend in Nearby Waters | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/battista-denies-deal-on-corona-homes.html | Battista Denies Deal on Corona Homes | True | By Murray Schumach | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/ruppert-jailed-in-deaths-of-12-ordered-freed-by-appeals-court.html | Ruppert, Jailed in Deaths of 12, Ordered Freed by Appeals Court | True | By Linda Greenhouse | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/postal-strike-threatened-by-unionists-in-4-cities.html | Postal Strike Threatened By Unionists in Cities | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/keeping-books-on-murder.html | Letters to the Editor | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/18-us-concerns-may-seek-saigons-oil.html | 18 U. S. Concerns May Seek Saigon's Oil | True | By Gloria Emerson Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/rca-unveils-videovoice-phone-videovoice-phone-set.html | RCA Unveils Videoâ€³Â„Â²Voice Phone | True | By William D. Smith | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/screen-the-people-and-their-guns.html | Screen: â€³Â„Â²The People and Their Gunsâ€³Â„Â² | True | By Vincent CanBY | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/mitchell-withdraws-stand-that-blocked-virginia-districting.html | Mitchell Withdraws Stand That Blocked Virginia Districting | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/mary-j-coffee-is-bride-of-ensign.html | Mary J. Coffee Is Bride of Ensign | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/mrs-gustave-j-rosen.html | MRS. GUSTAVE J. ROSEN | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/iiichael-lenson-68-artist-and-teacher.html | MICHAEL LENSON, 68, ARTIST AND TEACHER | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/market-moves-up-in-modest-gains-dow-closes-at-its-highest-half.html | MARKET MOVES UP IN MODEST GAINS | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/politics-as-usual-new-york-style.html | Letters to the Editor | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/2-bigboard-stocks-face-suspensions.html | 2 BIGâ€³Â„Â²BOARD STOCKS FACE SUSPENSIONS | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/nixon-confers-with-railroad-executives-rail-executives-meet-with.html | Nixon Confers With Railroad Executives | True | BY Robert E. Bedingfield Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/president-ends-21year-embargo-on-peking-trade-authorizes-export-of.html | PRESIDENT ENDS 21â€³Â„Â²YEAR EMBARGO ON PEKING TRADE | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/double-standard.html | Letters to the Editor | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/administration-in-surprise-withdraws-support-for-any-kind-of.html | Administration, in Surprise, Withdraws Support for Any Kind of Special Census in 1975 | True | By Jack Rosenthal Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/otb-looks-like-winner-to-marylands-governor.html | OTB Looks Like Winner To Maryland's Governor | True | By Steve Cady | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/savings-office-is-held-up.html | Savings Office Is Held Up | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/us-seeks-information.html | U.S. Seeks Information | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/redskins-pick-up-biggs-jets-end-pass-rusher-balks-at-offer-by.html | REDSKINS PICK UP BIGGS, JETSâ€šÃ„Â´ END | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/parkinson-sets-out-to-defy-his-own-law.html | Parkinson Sets Out to Defy His Own Law | True | By Henry Raymont | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/f-t-c-to-order-industries-to-substantiate-their-ads-ftc-will-order.html | F.T.C. to Order Industries To Substantiate Their Ads | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/christian-sciences-new-president-her-emphasis-is-on-love.html | Christian Science's New President: Her Emphasis Is On Love | True | By Israel Shenker Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/sheffield-watch-creditors-delay-bankruptcy-petition.html | Sheffield Watch Creditors Delay Bankruptcy Petition | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/taiwan-terms-nixon-move-on-peking-trade-unwise.html | Taiwan Terms Nixon Move On Peking Trade â€šÃ„Â¤Unwiseâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/merrill-lynch-earnings-surge-concern-discloses-stock-sellers.html | Merrill Lynch Earnings Surge; Concern Discloses Stock Sellers | True | By Terry Robards | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/edward-j-kelly.html | EDWARD J. KELLY | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/steel-representative-named.html | Steel Representative Named | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/nasa-announces-centers-to-manage-space-shuttle.html | NASA Announces Centers To Manage Space Shuttle | True | | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-11 | 1971-06-11 | https://www.nytimes.com/1971/06/11/archives/muskie-proposes-stay-on-tv-ad-use-wants-democrats-to-agree-to-wait.html | MUSKIE PROPOSES STAY ON TV AD USE | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805135 | B00000675806 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/way-devised-to-cut-144-facets-on-diamonds-patents-in-week-cover.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/financial-control-bidding-is-open-for-hockey-team.html | Financial Control Bidding Is Open for Hockey Team | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/roberts-links-2-holdup-suspects-to-police-shootings.html | Roberts Links 2 Holdup Suspects to Police Shootings | True | By Lawrence Van Gelder | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/hungarian-to-get-a-degree-upstate-college-in-schenectady-will-honor.html | HUNGARIAN TO GET A DEGREE UPSTATE | True | By Murray Schumach Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/hijacker-is-seized-at-kennedy-after-man-is-killed-in-chicago.html | Hijacker Is Seized at Kennedy After Man Is Killed in Chicago | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/david-pike.html | DAVID PIKE | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/auto-output-up-sharply.html | Auto Output Up Sharply | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/troubled-pakistan.html | Letters to the Editor | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/74million-for-florida-aid.html | $7.4â€šÃ„Â´Million for Florida Aid | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/dr-ralph-cleland-dies-at-78i-botanist-taught-at-indiana-u.html | Dr. Ralph Cleland Dies at 78; Botanist Taught at Indiana U. | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/districts-in-south-told-to-integrate.html | DISTRICTS IN SOUTH TOLD TO INTEGRATE | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/miss-mcgivern-wed-here-to-ames-shea-i.html | Miss McGivern Wed Here to James Shea | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/springs-mills-expands.html | Springs Mills Expands | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/dollar-glut-seen-troubling-sdrs-excess-holdings-by-foreign-central.html | DOLLAR GLUT SEEN TROUBLING S.D.R'S | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/postel-says-cuite-a-realty-man-killed-70-council-housing-bills.html | Postel Says Cuite, a Realty Man, Killed 70 Council Housing Bills | True | By Edith Evans Asbury | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/retreat-on-reapportionment.html | â€šÃ„Â¤Retreat on Reapportionment | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/court-order-issued-in-welfare-cases.html | COURT ORDER ISSUED IN WELFARE CASES | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/cosmo-427-put-into-orbit.html | Cosmo 427 Put Into Orbit | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/bronx-units-back-roberts.html | Bronx Units Back Roberts | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/dr-haim-sheba.html | DR. HAIM SHEBA | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/james-earl-ray-released-from-solitary-confinement.html | James Earl Ray Released From Solitary Confinement | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/solzhenitsyns-novel-published-in-paris.html | Solzhenitsyn's Novel Published in Paris | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/stocks-on-amex-show-mixed-tone-exchange-index-is-up-001-losses-top.html | STOCKS ON AMEX SHOW MIXED TONE | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/article-10-no-title.html | Article 10 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805139 | B00000675810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/a-demilitarized-zone-sought-for-angkor-area.html | A Demilitarized Zone Sought for Angkor Area | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/toward-chaos-on-rails-.html | â€šÃ„Â¶Toward Chaos on Rails â€šÃ„Â¶ | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/annapolis-names-dean.html | Annapolis Names Dean | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/article-2-no-title-excerpts-from-presidents-statement-on-federal.html | Excerpts From President's Statement on Federal Equal Housing Policies | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/yankees-halt-as-with-4run-rally-in-eighth-6-to-4-munsons-tworun.html | YANKEES HALT A'S WITH 4â€šÃ„Â®RUN RALLY IN EIGHTH, 6 TO 4 | True | By Murray Chars Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/breckinridge-goodwin-is-wed-to-william-t-long-treth.html | Breckinridge Goodwin Is Wed To William T. Longstreth Jr. | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/r-c-herrick-weds-geraldine-hraban.html | R. C. Herrick Weds Geraldine Hraban | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/voting-in-8-model-cities-areas-invalid-due-to-irregularities.html | Voting in 8 Model Cities Areas Invalid Due to â€šÃ„Â¥Irregularitiesâ€šÃ„Â¨ | True | By David K. Shipler | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/america-and-the-world-i.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/reverse-stock-split.html | Reverse Stock Split | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/bank-of-england-in-warning-on-pay.html | BANK OF ENGLAND IN WARNING ON PAY | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/court-nullifies-fcc-license-policy.html | Court Nullifies F.C.C. License Policy | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/birth-notice-1-no-title.html | Tonlinttattang | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/congress-gets-nixons-plan-to-aid-kin-of-slain-police.html | Congress Gets Nixon's Plan To Aid Kin of Slain Police | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/japanese-to-deal-in-foreign-stocks-japanese-to-be-allowed-to-deal.html | Japanese to Deal in Foreign Stocks | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/nader-and-the-big-three.html | Letters to the Editor | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/bullfight-plea-dismissed.html | Bullfight Plea Dismissed | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/aid-to-be-distributed.html | Aid to Be Distributed | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/2-die-in-mine-accident.html | 2 Die in Mine Accident | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/pentagon-rejects-proxmire-charges.html | PENTAGON REJECTS PROXMIRE CHARGES | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/yuba-city-witness-freed.html | Yuba City Witness Freed | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/article-6-no-title.html | Major League Box Scores | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/mayors-plead-for-us-aid.html | Mayors Plead for U.S. Aid | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/article-12-no-title.html | Article 12 â€šÃ„Â®â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/us-judge-rejects-motions-for-mistrial-in-corruption-case.html | U.S. Judge Rejects Motions for Mistrial In Corruption Case | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/assistant-manager-appointed-for-met.html | ASSISTANT MANAGER APPOINTED FOR MET | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/harvard-nine-wins-series-opener-41.html | HARVARD NINE WINS SERIES OPENER, 4â€šÃ„Â¹1 | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/you-can-have-your-cities.html | You Can Have Your Cities | True | BY Larry van Goethem | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/battle-on-air-fares-to-europe-widens-to-include-all-ages-battle-on.html | Battle on Air Fares To Europe Widens To Include All Ages | True | By Robert Lindsey | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/new-york-women-golfers-triumph-in-griscom-cup.html | New York Women Golfers Triumph in Griscom Cup | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/herman-z-rothstein.html | HERMAN Z. ROTHSTEIN | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/growing-appeal-of-the-montessori-gospel.html | Growing Appeal of the Montessori Gospel | True | By Nan Randall Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/philip-msween-67-i-finance-executive.html | PHILIP M'SWEEN, 67, FINANCE EXECUTIVE | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/harriman-asserts-nixon-delays-pullout-to-save-saigon-regime.html | Harriman Asserts Nixon Delays Pullout to Save Saigon Regime | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/mitchell-upholds-wiretap-of-dangerous-radicals.html | Mitchell Upholds Wiretap Of â€šÃ„Â¥Dangerousâ€šÃ„Â¨ Radicals | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805139 | B00000675810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/javits-clarifies-position.html | Letters to the Editor | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/governor-warns-a-union-on-plan-for-a-state-strike.html | Governor Warns a Union On Plan for a State Strike | True | By Thomas P. Ronan Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/rich-language-poor-people.html | Books of The Times | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/high-court-refuses-to-delay-a-tv-shift.html | HIGH COURT REFUSES TO DELAY A TV SHIFT | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/umw-official-convicted.html | U.M.W. Official Convicted | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/jersey-beaches-called-unaffected-by-sewage.html | Jersey Beaches Called Unaffected by Sewage | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/market-place-a-rich-old-bag-enjoys-investing.html | Market Place â€šÃ„Â²A Rich Old Bagâ€šÃ„Â´ Enjoys Investing | True | By Robert Metz | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/plane-hijacked-in-africa.html | Plane Hijacked In Africa | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/black-city-policeman-assails-transfers-to-political-infiltration.html | Black City Policeman Assails Transfers to Political Infiltration | True | By C. Gerald Fraser Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/william-g-grace-ships-engineer-panama-lines-aide-deadaided-if-sub.html | WILLIAM G. GRACE, SHIPSâ€šÃ„Â´ ENGINEER | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/recorder-finds-dc9-flew-for-8-minutes.html | RECORDER FINDS DCâ€šÃ„Â¹9 FLEW FOR 8 MINUTES | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/yales-repertory-theater-plans-a-rotating-policy.html | Yale's Repertory Theater Plans a Rotating Policy | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/town-hall-will-present-jazz-on-saturday-evenings.html | Town Hall Will Present Jazz on Saturday Evenings | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/special-hartford-session-opens-to-settle-states-budget-issues.html | Special Hartford Session Opens To Settle State's Budget Issues | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/fort-marcy-heads-field-of-8-at-belmont-today.html | Fort Marcy Heads Field Of 8 at Belmont Today | True | By Joe Nichols | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/us-stepping-up-efforts-for-spanish-link-to-nato.html | U.S. Stepping Up Efforts For Spanish Link to NATO | True | By Richard Eder Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/wortv-promotes-snowden.html | WORâ€šÃ„Â¹TV Promotes Snowden | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/article-7-no-title.html | Article 7 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/members-of-the-medical-institute.html | Members of the Medical Institute | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/nguyen-van-tuoi.html | NGUYEN VAN TUOI | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/3-salyut-astronauts-perform-weightlessness-tests.html | 3 Salyut Astronauts Perform Weightlessness Tests | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/new-look-at-revenue-sharing.html | New Look at Revenue Sharing | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/harry-dejur.html | HARRY DEJUR | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/spiess-is-manrico-in-met-trovatore.html | SPIESS IS MANRICO IN MET â€šÃ„Â²TROVATOREâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/chemical-makers-increase-prices-of-some-lines.html | Chemical Makers Increase Prices Of Some Lines | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/philharmonic-offers-a-gliere-concerto.html | Philharmonic Offers a Gliere Concerto | True | By Allen Hughes | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/hatred-now-splits-pakistanis-in-britain-too.html | Hatred Now Splits Pakistanis in Britain, Too | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/a-lawyer-finds-happiness-as-dress-designer.html | A Lawyer Finds Happiness as Dress Designer | True | By Bernadine Morris | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/naum-gabo-sculptor-gets-order-of-the-british-empire.html | Naum Gabo, Sculptor, Gets Order of the British Empire | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/antiques-furniture-of-newport-brings-record-price.html | Antiques | True | By Marvin D. Schwartz | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/seagrams-profit-rose-in-quarter-ninemonth-net-is-also-up-sales.html | SEAGRAM'S PROFIT ROSE IN QUARTER | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/article-9-no-title.html | Article 9 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/the-postvietnam-syndrome.html | Letters to the Editor | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/article-questioning-stp-halts-trading-of-stock.html | Article Questioning STP Halts Trading of Stock | True | By Grace Lichtenstein | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/wayne-thiebauds-graphics-at-whitney.html | Wayne Thiebaud's Graphics at Whitney | True | By David L. Shirey | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/referendum-on-war-voted.html | Referendum on War Voted | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/consumer-group-elects.html | Consumer Group Elects | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/amins-uganda-delegation-wins-seats-at-oau-talks.html | Amin's Uganda Delegation Wins Seats at O.A.U. Talks | True | | 1999-06-28 | RE0000805139 | B00000675810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/brezhnev-bids-us-accept-principle-of-parity-in-arms-says-that.html | EEC BIDS U.S. ACCEPT PRINCIPLE OF PARITY IN ARMS | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/no-time-for-mudslinging.html | No Time for Mudslinging | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/dominican-quake-injures-2-and-damages-4-buildings.html | Dominican Quake Injures 2 And Damages 4 Buildings | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/article-8-no-title.html | Article 8 â€šÃ„Âª â€šÃ„Â¹ No Title | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/approval-is-granted-for-acquisition-of-35-of-mitsubishi-motor.html | Approval Is Granted for Acquisition of 35% of Mitsubishi Motor | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/cab-clears-storer-loan-to-aid-northeast-airlines.html | C.A.B. Clears Storer Loan To Aid Northeast Airlines | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/a-role-in-clash-denied-by-mexico-regime-disputes-charges-of-student.html | A ROLE IN. CLASH DENIED BY MEXICO | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/florida-college-given-10million-gift-by-jack-eckerd-corp-2d-largest.html | FLORIDA COLLEGE GIVEN $10â€šÃ„Â²MILLION | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/jersey-policeman-acquitted-in-boys-killing-in-cemetery.html | Jersey Policeman Acquitted In Boy's Killing in Cemetery | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/human-folly-dead-animals.html | Letters to the Editor | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/boston-firm-cited-in-sec-complaint.html | BOSTON FIRM CITED IN S.E.C. COMPLAINT | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/accambray-sets-mark-in-hammer-kent-state-freshman-wins-federation.html | ACCAMBRAY SETS MARK IN HAMMER Kent State Freshman Wins Federation Title at 213â€šÃ„Â¹5 | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/7-missing-in-river-crash.html | 7 Missing in River Crash | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/met-opera-soliciting-season-subscriptions.html | Met Opera Soliciting Season Subscriptions | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/article-11-no-title.html | Article 11 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/joe-newman-jazz-shows-wide-scope.html | JOE NEWMAN JAZZ SHOWS WIDE SCOPE | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/medical-institute-plans-strong-policy.html | Medical Institute Plans Strong Policy | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/hudson-county-reform-group-plans-allout-election-drive-new.html | Hudson County Reform Group Plans Allâ€šÃ„Â´Out Election Drive | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/article-1-no-title.html | Article 1 â€šÃ„Âªâ€šÃ„Â¹ No Title | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/daubings-protest-geneva-show-of-paintings-by-afroamericans.html | Daubings Protest Geneva Show Of Paintings by Afroâ€šÃ„Â¹Americans | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/board-of-hospitals-corporation.html | Board of Hospitals Corporation | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/the-ugly-face-of-race-hatred-in-queens.html | The Ugly Face of Race Hatred in Queens | True | By Fred Ferretti | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/english-bluesmen-appear-at-gaslight.html | ENGLISH BLUESMEN APPEAR AT GASLIGHT | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/now-is-there-a-gap-between-generations-or-isnt-there-white-house.html | Now, Is There a Gap Between Generations or Isn't There? | True | By Stephen Hess | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/rhode-island-news-bill.html | Rhode Island News Bill | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/uschina-relations-diplomatic-turnaround.html | U.Sâ€šÃ„Â²China Relations: Diplomatic Turnaround | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/program-speeds-medical-training-scientists-to-get-advanced-standing.html | PROGRAM SPEEDS MEDICAL TRAINING | True | By Nancy Hicks | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/brandt-reform-plans-a-shift-of-tax-burden-to-rich.html | Brandt Reform Plans a Shift of Tax Burden to Rich | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/haughton-defends-role-at-lockheed-but-also-offers-to-resign-if-it.html | Naughton Defends Role at Lockheed | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/cambodia-may-seek-aid.html | Cambodia May Seek Aid | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/suffolk-county-democrats-delay-designating-session.html | Suffolk County Democrats Delay Designating Session | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/wheat-futures-dip-after-rally-corn-and-soybeans-climb-following.html | WHEAT FUTURES DIP AFTER RALLY | True | By James J. Nagle | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/louis-bruno.html | LOUIS BRUNO | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/waldorf-defends-sundries-charge-says-its-old-policy-was-needed-to.html | WALDORF DEFENDS SUNDRIES CHARGE | True | By Walter H. Waggoner | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/city-hospital-meeting-upset-by-fights.html | City Hospital Meeting Upset by Fights | True | By John Sibley | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/amtrak-president-names-five-to-executive-posts.html | Amtrak President Names Five to Executive Posts | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/air-force-opens-officers-hearing-odwyer-aids-captain-in-antiwar.html | AIR FORCE OPENS OFFICER'S HEARING | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/3-arabs-reported-killed-in-2-gaza-strip-incidents.html | 3 Arabs Reported Killed In 2 Gaza Strip Incidents | True | | 1999-06-28 | RE0000805139 | B00000675810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/graebner-gains-kent-semifinals-stan-smith-also-advances-in-british.html | GRAEBNER GAINS KENT SEMIFINALS | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/cairo-turns-the-clock-back.html | Cairo Turns the Clock Back | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/money-rein-or-float-is-issue-in-europe-paris-is-warming-to.html | Economic Analysis | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/thang-reelected-in-hanoi.html | Thang Reâ€šÂ¬Â¦elected in Hanoi | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/indians-expelled-from-alcatraz-15-are-seized-on-island-by-force-of.html | INDIANS EXPELLED FROM ALCATRAZ | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/chicago-bank-board-elects.html | Chicago Bank Board Elects | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/dr-jane-r-winer-of-booth-memorial.html | DR. JANE R. WINER OF BOOTH MEMORIAL | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/overdoses-of-illegal-methadone-lead-to-deaths-of-5-in-the-city-5.html | Overdoses of Illegal Methadone Lead to Deaths of 5 in the City | True | By Barbara Campbell | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/constantino-sworn-as-judge.html | Constantino Sworn as Judge | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/vatican-revises-annulment-rules-new-legal-procedures-are-aimed-at.html | VATICAN REVISES ANNULMENT RULES | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/witness-in-colombo-trial-draws-9-months-in-jail.html | Witness in Colombo Trial Draws 9 Months in Jail | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/article-4-no-title.html | Article 4 â€šÂ¬Â® No Title | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/us-army-in-germany-lists-antiwar-officer-as-deserter.html | U.S. Army in Germany Lists Antiwar Officer as Deserter | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/excerpts-on-foreign-policy-from-the-address-to-voters-by-brezhnev.html | Excerpts on Foreign Policy From the Address to Voters by Brezhnev in Moscow | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/queen-confers-a-knighthood-on-mets-bing.html | Notes on People | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/no-1-auto-maker-asks-tokyo-to-let-it-buy-a-342-interest-companies.html | Merger News | True | By Alexander R. Hammer | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/frigidaire-plans-to-lay-off-1152-would-raise-total-cutback-since.html | FRIGIDAIRE PLANS TO LAY OFF 1,152 | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/11th-12th-otb-shops-due-to-open-next-week.html | 11th, 12th OTB Shops Due to Open Next Week | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/soviet-ship-held-on-coast-3-more-days-in-lobster-suit.html | Soviet Ship Held on Coast 3 More Days in Lobster Suit | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/americans-are-barred-from-spy-raids-in-laos-americans-barred-from.html | Americans Are Barred From Spy Raids in Laos | True | By William Beecher Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/miss-austin-cards-a-68-for-141-total-to-lead-lpga-golf-by-three.html | Miss Austin Cards a 68 for 141 Total to Lead L.P.G. A. Golf by Three Shots | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/us-troops-wage-fivehour-battle-seven-reported-wounded-in-clash-near.html | U.S. TROOPS WAGE FIVEâ€šÂ¬Â¦HOUR BATTLE | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/tv-newsman-sentenced.html | TV Newsman Sentenced | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/pakistani-airlift-plan-causing-concern.html | Pakistani Airlift Plan Causing Concern | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/largest-soviet-steel-mill-is-set-for-central-russia-soviet-planning.html | Largest Soviet Steel Mill Is Set for Central Russia | True | By Theodore Shabad Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/week-is-active-for-new-issues-10-offerings-make-period-the-busiest.html | WEEK IS ACTIVE FOR NEW ISSUES | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/all-eyes-are-on-porsche-at-le-mans-german-car-choice-to-take-race.html | All Eyes Are on Porsche at Le Mans | True | By Michael Katz Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/a-training-school-for-public-relations-military-style.html | A Training School for Public Relationsâ€šÂ¬Â®Military Style | True | By Joseph P. Fried Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/allende-bloc-defeated-in-university-vote.html | Allende Bloc Defeated in University Vote | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/grandparents-have-copped-out.html | Grandparents Have Copped Out | True | By Margaret Mead | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/how-he-prefers-silver-over-gold.html | Shop Talk | True | By Virginia Lee Warren | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/ann-robinson-moore-is-married.html | Ann Robinson Moore Is Married | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/mrs-ethel-paillin-paintroomrori.html | MRS. ETHEL PAULLIN, PAINTERâ€šÂ¬Â¦DECORATOR | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/alioto-sues-president-over-housing-funds.html | Aliot Sues President Over Housing Funds | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/general-censured-over-mylai-killings-will-retire-june-30.html | General, Censured Over Mylai Killings, Will Retire June 30 | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/minor-league-slates-draft.html | Minor League Slates Draft | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/dr-harry-r-brindle.html | DR. HARRY R. BRINDLE | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/watching-the-trucks-go-by.html | Letters to the Editor | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/pan-ocean-and-bow-valley-awarded-production-rights.html | Pan Ocean and Bow Valley Awarded Production Rights | True | | 1999-06-28 | RE0000805139 | B00000675810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/ross-gains-net-semifinal.html | Ross Gains Net Semifinal | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/eplohn-officer-barred-from-brokerage-firms-big-board-bars-braide-of.html | Exâ€šÃ„Â°Plohn Officer Barred From Brokerage Firms | True | By John J. Abele | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/libel-law-restricted.html | Libel Law Restricted â€šÃ„Â¶ | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/bridge-fallibility-of-experts-shown-by-deal-in-world-title-play.html | Bridge: Fallibility of Experts Shown By Deal in World Title Play | True | By Alan Truscoit | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/saigon-announces-changes-in-cabinet.html | Saigon Announces Changes in Cabinet | True | By Craig R. Whitney Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/garcia-heads-filipino-parley.html | Garcia Heads Filipino Parley | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/kheel-gets-hearing-on-port-agency-suit.html | KHEEL GETS HEARING ON PORT AGENCY SUIT | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/palermo-folk-connoisseurs-of-mafia-crime.html | The Talk of Palermo | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/estimate-board-asks-cut-in-albany-tax-package-estimate-board-asks.html | Estimate card Asks Cut In Albany Tax Package | True | By Maurice Carroll | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/democrats-tighten-rules-on-convention-next-year-panel-bars-floor.html | Democrats Tighten Rules On Convention Next Year | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/report-on-black-business.html | Letters to the Editor | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/giants-defeat-mets-in-10th-32-marshalls-clout-in-9th-is-erased-by.html | Giants Defeat Mets in 10th, 3â€šÃ„Â¢2 | True | By Joseph Durso | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/symphony-league-presents-awards-posthumous-gold-baton-goes-to-mrs.html | SYMPHONY LEAGUE PRESENTS AWARDS | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/laverne-hanover-triumphs-in-good-time-pace-by-nose-super-wave-is-2d.html | Laverne Hanover Triumphs in Good Time Pace by Nose | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/cambodian-battle-continues.html | Cambodian Battle Continues | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/metropolitan-plans-aircraft-coverage.html | METROPOLITAN PLANS AIRCRAFT COVERAGE | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/2-bombings-laid-to-4-in-houston-2-identified-as-klansmen-jury.html | 2 BOMBINGS LAID TO 4 IN HOUSTON | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/f14-manager-named.html | Fâ€šÃ„Â°14 Manager Named | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/lunn-gets-6underpar-66-for-135-to-lead-golf-by-shot-douglass-is-2d.html | Lunn Gets 6â€šÃ„Â¢Underâ€šÃ„Â°Par 66 For 135 to Lead Golf by Shot | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/art-guggenheim-greets-the-summer-devotes-exhibition-to-its-own.html | Art: Guggenheim Greets the Summer | True | By Hilton Kramer | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/dance-putting-best-foot-forward-american-ballet-school-shows-off.html | Dance: Putting Best Foot Forward | True | By Clive Barnes | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/sergeant-given-discharge-and-a-fine-for-kickbacks.html | Sergeant Given Discharge And a Fine for Kickbacks | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/reagan-speech-fee-clarified-by-gop.html | REAGAN SPEECH FEE CLARIFIED BY G.O.P. | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/londons-new-buildings-are-closer-to-miami-londons-new-buildings.html | London's New Buildings Are Closer to Miami | True | By Ada Louise Huxtable Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/washington-for-the-record-june-11-1971.html | Washington: For the Record | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/hearing-on-lenore-to-consider-issue-of-infants-best-interests.html | Hearing on Lenore to Consider Issue of Infant's Best Interests | True | By Lesley Oelsner Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/cant-you-learn.html | Sports Of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/rumanian-theater-plays-vital-part-in-daily-life.html | Rumanian Theater Plays Vital Part in Daily Life | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/klein-sees-peril-to-press-in-ftcs-plan-on-ads.html | Klein Sees Peril to Press In F.T.C.'s Plan on Ads | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/solo-or-with-group-elton-john-thrills-carnegie-audiences.html | Solo, or With Group, Elton John Thrills Carnegie Audiences | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/roundup-dodgers-trio-paces-121-rout-of-expos.html | Roundup: Dodgersâ€šÃ„Â¸ Trio Paces 12â€šÃ„Â¢1 Rout of Expos | True | By Sam Goidaper | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/whites-joining-minority-groups-in-university-of-florida-protest.html | Whites Joining Minority Groups In University of Florida Protest | True | By Jon Nordheimer Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/nader-plans-bank-study-focus-on-city-bank-is-set.html | Nader Plans Bank Study; Focus on City Bank Is Set | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/yonkers-harness-racing.html | Yonkers Harness Racing | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/elizabeth-v-pearson-is-a-bride.html | Elizabeth V. Pearson Is a Bride | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/nixon-to-enforce-rights-measures-for-us-housing-but-he-refuses-to.html | NIXON TO ENFORCE RIGHTS MEASURES FOR U.S. HOUSING | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/vocal-chamber-music-is-given-in-cozy-evening-at-tully-hall.html | Vocal Chamber Music is Given In Cozy Evening at Tully Hall | True | By Donal Henahian | 1999-06-28 | RE0000805139 | B00000675810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/market-moves-up-for-second-day-att-gaining-strength-has-a-steadying.html | MARKET MOVES UP FOR SECOND DAY | True | By Vartanig G. Varian | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/as-couplets-hail-sweet-tricia.html | Talk of the Wedding | True | By James M. Naughton Special to The New York Thimes | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/senators-in-bedfordstuyvesant-hear-praise-for-development-unit-us.html | Senators, in Bedfordâ€šÃ„Â´Stuyvesant, Hear Praise for Development Unit | True | By Thomas A. Johnson | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/youth-is-arraigned-in-stoning-of-train.html | YOUTH IS ARRAIGNED IN STONING OF TRAIN | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/new-ge-airconditioners.html | New G.E. Airâ€šÃ„Â´Conditioners | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/fatal-nerve-disease-wanes-as-cannibalism-is-banned.html | Fatal Nerve Disease Wanes as Cannibalism Is Banned | True | By Walter Sullivan | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-12 | 1971-06-12 | https://www.nytimes.com/1971/06/12/archives/us-trade-talks-at-common-market-in-turn-for-better-us-trade-talks.html | U.S. Trade Talks At Common Market In Turn for Better | True | | 1999-06-28 | RE0000805139 | B00000675810 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/bridge-some-cards-are-more-equal-than-others.html | Bridge | True | By Alan Truscott | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/brewers-rally-to-defeat-indians-4-to-2-and-end-eightgame-losing.html | Brewers Rally to Defeat Indians, 4 to 2, and End Eightâ€šÃ„Â´Game Losing Streak | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/youthcrime-plan-urged-in-senate-panel-seeks-to-help-states.html | YOUTHâ€šÃ„Â´CRIME PLAN URGED IN SENATE | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/moose-liquor-license-lost-over-race-clause.html | Moose Liquor License Lost Over Race Clause | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/mbas.html | LETTERS | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/cosmos-will-meet-stars-here-tonight-after-open-house.html | Cosmos Will Meet Stars Here Tonight After â€šÃ„Â´Open Houseâ€šÃ„Â´ | True | By Alex Yannis | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-difference-heroin-vs-methadone.html | The Differenceâ€šÃ„Â¶Heroin vs. Methadone | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/dr-nathan-w-acherman-dies-founded-family-institute-in-60.html | Dr. Nathan W. Ackerman Dies; Founded Family Institute in â€šÃ„Â´60 | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/fireflies-flown-to-tokyo.html | Fireflies Flown to Tokyo | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/undine-by-friedrich-de-la-motte-fouque-retold-by-gertrude-c.html | For Young Readers: The Human Condition | True | By Barbara Wersba | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/erich-segals-identity-crisis-erich-segals-identity-crisis.html | Erich Segal's Identity Crisis | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/in-jeans-usmade-is-still-no-1-label.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/editorial-cartoon-3-no-title.html | The World | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/doris-brown-reduces-us-mile-mark-again.html | Doris Brown Reduces U.S. Mile Mark Again | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/is-elton-in-a-rut.html | Pop | True | By Nancy Erlich | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/scientists-end-suit-and-receive-honors.html | SCIENTISTS END. SUIT AND RECEIVE HONORS | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/movie-filmed-at-nassau-county-jail-in-east-meadow.html | Movie Filmed at Nassau County Jail in East Meadow | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/phils-recall-vukovich.html | Phils Recall Vukovich | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/big-step-is-just-ahead-for-a-little-dog.html | News of Dogs | True | By Walter R. Fletcher | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/lir-station-gets-new-look.html | L.I.R. Station Gets New Look | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/no-room-for-art-for-arts-sake-here.html | MADISON AVE. | True | By Roy Grace | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/american-madein-japan-mitsubishi-pact-with-chrysler-is-first-in.html | American Madeâ€šÃ„Â¶In Japan | True | By Takashi Oka | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/somebodys-doing-something-right.html | Art | True | By John Canaday | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/east-germanchile-accord.html | East Germanâ€šÃ„Â¶Chile Accord | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/advance-guard-triumphs.html | Advance Guard Triumphs | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-golden-rule-dont-rely-on-rules.html | About Baseball | True | By Leonard Koppett | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/letter-to-the-editor-9-no-title.html | To THE EDITOR: | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/us-to-aid-jobless-in-li-space-field-placement-program-set-up-to.html | U.S. TO AID JOBLESS IN L.I. SPACE FIELD | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/cable-from-taylor-warning-on-the-march-north-campaign.html | Cable From Taylor Warning On the â€šÃ„Â¶March Northâ€šÃ„Â´ Campaign | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/draft-the-goal-is-an-army-of-volunteers.html | The Nation | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/avantgardist-art-the-main-thing-was-to-look-difficult.html | Art | True | By Hilton Kramer | 1999-06-28 | RE0000805138 | B00000675809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/how-a-lady-went-to-market-and-what-she-brought.html | Music | True | By Harold C. Schonberg;London. | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/montana-aroused-by-plan-for-road-recreation-center-access-route.html | MONTANA AROUSED BY PLAN FOR ROAD | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/26-passengers-are-killed-as-philippine-boat-capsizes.html | 26 Passengers Are Killed As Philippine Boat Capsizes | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/letter-to-the-editor-2-no-title.html | Drama Mailbag | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/action-backed-on-trade-dean-scores-subsidies-and-cartels.html | Action Backed on Trade | True | By Brendan Jones | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/i-found-gold-and-well-mannered-win-divisions-of-keystone-at-liberty.html | I Found Gold and Well Mannered Win Divisions of Keystone at Liberty Bell | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/levitt-to-begin-audit-of-citys-books-july-1.html | Levitt to Begin Audit of City's Books July | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/when-mays-comes-to-town-new-yorkers-find-theyre-giant-rooters-at.html | When Mays Comes to Town, New Yorkers Find They're Giant Rooters at Heart | True | By Michael Strauss | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/a-film-on-the-bonsai-tree-available-at-botanic-garden.html | A Film on the Bonsai Tree Available at Botanic Garden | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/clifford-odets-playwright-by-gerald-weales-205-pp-bobbsmerrill-695.html | Clifford Odets: Playwright | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/lucky-you-23801-wins-finger-lakes-dash-by-neck.html | Lucky You, $23.80, Wins Finger Lakes Dash by Neck | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/readers-discuss-father-berrigan-170507802.html | Drama Mailbag | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/australian-woman-gives-birth-to-nine-seven-of-them-alive.html | Australian Woman Gives Birth to Nine, Seven of Them Alive | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/theodore-milo-tans-marries-miss-diane-catherine-richter.html | Theodore Milo Stans Marries Miss Diane Catherine Richter | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/west-of-the-rockies-by-daniel-fuchs-166-pp-new-york-alfred-a-knopf.html | A survivor's Hollywood fable | True | By Richard Elman | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/mound-staff-heads-naia-allstar-nine.html | MOUND STAFF HEADS N.A.I.A. ALLâ€¢Äª,Ä²STAR NINE | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/talks-for-nurses-drug-at-north-shore-hospital-i.html | Drug Talks for Nurses At North Shore Hospital | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/brandt-leaves-for-us-visit.html | Brandt Leaves for U.S. Visit | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/suffolk-parties-to-pick-county-nominees.html | Suffolk Parties to Pick County Nominees | True | By David A. Andelvian Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/letter-to-the-editor-6-no-title.html | To THE EDITOR: | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/enemy-drive-is-said-to-peril-south-laos.html | Enemy Drive Is Said to Peril South Laos | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/protesters-fail-to-halt-housing-560-units-for-lowincome-people-to.html | PROTESTERS FAIL TO HALT HOUSING | True | By Edward C. Burks | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/puerto-rican-parade-is-set-for-1-pm-today.html | Puerto Rican Parade Is Set for 1 P.M. Today | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/letter-to-the-editor-4-no-title.html | TO THE EDITOR: | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/108-million-vehicles-were-registered-in-70.html | 108 Million Vehicles Were Registered in'70 | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/allies-propose-clearing-military-from-korean-dmz.html | Allies Propose Clearing Military From Korean DMZ | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/love-for-the-sea.html | Letters: | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/south-africa.html | LETTERS | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/grumman-seeks-a-new-contract.html | Grumman Seeks a New Contract | True | By Leonard Sloane | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/chicago-gets-plan-to-mix-teachers-aide-hopeful-it-will-meet-federal.html | CHICAGO GETS PLAN TO MIX TEACHERS | True | By Seth S. King Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/letter-to-the-editor-14-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/agnew-the-unexamined-man-by-robert-marsh-182-pp-evans-595.html | Agnew the Unexamined Man | True | By Robert Marsh. 182 Pp. Evans. $5.95. | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/janice-irene-thomson-is-bride-of-roy-levin-a-yale-alumnus.html | Janice Irene Thomson Is Bride of Roy Levin, a Yale Alumnus | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/reagan-may-have-found-a-tax-shelter-in-cattle-breeding-herds.html | Reagan May Have Found a Tax Shelter in Cattle Breeding Herds | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/hurdles-record-set-by-texas-schoolboy.html | HURDLES RECORD SET BY TEXAS SCHOOLBOY | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/heisanative-ties-arlington-record.html | HEISANATIVE TIES ARLINGTON RECORD | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/truman-capote-sage-of-sagpponack-is-an-l-i-booster-capote-sage-of.html | Truman Capote, Sage of Sagpponack, Is an L. I. Booster | True | By Alden Whitman Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/miss-cynthia-m-swain-married-in-peoria-to-james-rafael-davis.html | Miss Cynthia M. Swain Married In Peoria to James Rafael Davis | True | | 1999-06-28 | RE0000805138 | B00000675809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/everyones-got-muscle-but-the-people-employes.html | Newyork | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/unorthodoxy-pays-off-for-state-mutual-most-of-the-time-but-in-1970.html | Unorthodoxy Pays Off for State Mutualâ€¦Â¦â€¦Most of the Time | True | By Robert J. Cole | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/draft-resolution-for-congress-on-actions-in-southeast-asia.html | Draft Resolution for Congress On Actions in Southeast Asia | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/payroll-jobs-rose-by-13000-in-april-in-new-york-area.html | Payroll Jobs Rose By 13,000 in April In New York Area | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/as-blue-stops-yanks-133-southpaw-notches-no-13-on-20hit-assault-by.html | A'S BLUE STOPS YANKS, 134; | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/an-east-wind-over-malta.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-l-b-d-is-back.html | The l b. d. is back | True | By Patricia Peterson | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/article-4-no-title.html | Article 4 â€¦Â¦â€¦Â¦â€¦Â° No Title | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/italian-drivers-dodge-policemen-as-compulsory-auto-insurance-takes.html | Italian Drivers Dodge Policemen as Compulsory Auto Insurance Takes Effect | True | By Marvine Howe Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/alls-well-that-ends-well-abroad-alls-well-that-ends-well.html | Alls Well That Ends Well Abroad | True | By Al Tupad | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/64-memo-by-joint-chiefs-of-staff-discussing-widening-of-the-war.html | â€¦Â¦â€¦'64 Memo by Joint Chiefs of Staff Discussing Widening of the War | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/from-canada.html | Staneps | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/letter-to-the-editor-7-no-title.html | To THE EDITOR: | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/in-denmark-local-boy-makes-good.html | Dance | True | By Clive Barnes COPENHAGEN | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/a-town-with-room-for-living.html | A Town with Room for Living | True | By Paul and Susan Brooks | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/rumania-leads-in-davis-cup-20-tiriac-beats-jovanovic-of-yugoslavia.html | RUMANIA LEADS IN DAVIS CUP, 2â€¦Â¦â€¦'0 | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/royals-get-first-baseman.html | Royals Get First Baseman | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/florida-banker-at-bay-florida-banker-at-bay.html | Florida Banker at Bay | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/troops-in-belfast-open-fire-after-2-bombs-are-thrown.html | Troops in Belfast Open Fire After 2 Bombs Are Thrown | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/twins-top-tigers-54.html | Twins Top Tigers. 5.4 | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/a-talk-with-george-jackson.html | A Talk With George Jackson | True | By Jessica Mitford | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/to-make-the-nuclear-plant-a-friendly-neighbor-radiation.html | Scince/Medicine | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/nassau-acts-to-protect-buyers-from-swimming-pool-frauds.html | Nassau Acts to Protect Buyers From Swimming Pool Frauds | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/grace-butler-to-be-a-bride.html | Grace Butler To Be a Bride Special to The New Yak Mares | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/miss-faas-wed-to-w-a-smith-a-textile-man.html | Miss Faas Wed To W. A. Smith, A Textile Man | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/article-3-no-title.html | Article 3 â€¦Â¦â€¦Â¦â€¦Â° No Title | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/black-roots-edited-by-jay-david-and-catherine-j-greene-introduction.html | Black Roots | True | By Tony Cade Bambara | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/prisoners-with-hanoi-free-them-in-exchange-for-a-date-certain.html | The World | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/susan-b-kelly-attended-by-4-at-her-bridal.html | Susan B. Kelly Attended by 4 At Her Bridal | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/usc-nine-is-victor-over-seton-hall-51.html | U.S.C. NINE IS VICTOR OVER SETON HALL, 5â€¦Â¦â€¦'1 | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/balloon-sets-new-record.html | Balloon Sets New Record | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/harness-writers-to-hold-an-awards-dinner-tonight.html | Harness Writers to Hold An Awards Dinner Tonight | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/pat-rizzo-bringing-bigband-sound-to-queens-every-week.html | Pat Rizzo Bringing Bigâ€¦Â¦â€¦'Band Sound to Queens Every Week | True | By John S. Wilson | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/lunns-206-leads-kemper-by-shot-californian-has-3d-round-of-71.html | LUNN'S 206 LEADS KEMPER BY SHOT | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/merger-of-libraries.html | Staneps | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-covert-war.html | The Covert War | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/logistics-of-fresh-air-fund-vacations-has-virtually-become.html | Logistics of Fresh Air Fund Vacations Has Virtually Become Yearâ€¦Â¦â€¦'Round Job | True | By Lacey Fosburgh | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/kangaroo-takes-prize-in-sailing-unbeaten-with-non-sequitur-series.html | KANGAROO TAKES PRIZE IN SAILING | True | | 1999-06-28 | RE0000805138 | B00000675809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/firmness-but-restraint-64-air-strikes-deepened-us-commitment-and.html | Firmness, but Restraint | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/taiwan-gives-us-protests-on-china-and-okinawa-pact.html | Taiwan Gives U.S Protests on China And Okinawa Pact | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/nixon-may-give-70million-to-cities-combating-drugs.html | Nixon May Give $70â€šÃ„Â´Million To Cities Combating Drugs | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/bucks-to-open-camp-july-15.html | Bucks to Open Camp July 15 | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/scientology-to-get-free-of-negative-memories.html | Religion | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/aretha-live-at-fillmore.html | Aretha Live at Fillmore | True | By Don Ieckman | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/pulitzer-poetweds-helen-daiessandro.html | Pulitzer Poet Weds Helen D'Aiessandro | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-mcnamara-papers.html | WASHINGTON | True | By James Reston | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/a-mirage-in-morocco-not-when-you-get-the-palace-keys.html | Letters: | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/rizzo-objects.html | Letters | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/more-leisure-more-music-more-leisure-more-music.html | Music; More Leisure? More Music! | True | By Raymond Ericson | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/penmarric-by-susan-howatch-735-pp-new-york-simon-schuster-895.html | Penmarric | True | By Susan Howatch. 735 pp. New York: Simon &amp; Schuster. $8.95. | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/world-poll-finds-wide-belief-in-life-on-other-planets.html | World Poll Finds Wide Belief in Life On Other Planets | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/28-hijackers-of-planes-are-serving-350-years.html | 28 Hijackers of Planes Are Serving 350 Years | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/miss-caroline-a-arbon-is-wed-on-li.html | Miss Caroline A. Arbon Is Wed on L.I. | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/meat-prices-headed-up-supplies-of-pork-off-sharply.html | Meat Prices Headed Up | True | By John Hamilton | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/donald-mcvickar-67-dies-member-of-curb-exchange.html | Donald McVickar, 67, Dies; Member of Curb Exchange | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/editorial-cartoon-4-no-title.html | Law | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/hampshire-college-shifting-president-to-board-chairman.html | Hampshire College Shifting President To Board Chairman | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/victor-hugo-a-tumultuous-life-by-samuel-edwards-illustrated-337-pp.html | To Sam Edwards he's just plain Victor | True | By William Beauchamp | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/s-e-loebs-have-child.html | S. E. Loebs Have Child | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/us-note-to-canada-on-points-for-envoy-to-relay-to-hanoi.html | U.S. Note to Canada on Points For Envoy to Relay to Hanoi | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/letter-to-the-editor-8-no-title.html | To THE EDITOR: | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/north-vietnamese-reelect-president-and-other-leaders.html | North Vietnamese Reâ€šÃ„Â´elect President And Other Leaders | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/pakistani-executed-for-murder-of-pole.html | PAKISTANI EXECUTED FOR MURDER OF POLE | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/darien-consultant-shot-on-plane-is-first-to-die-in-us-hijacking.html | Darien Consultant Shot on Plane Is First to Die in U. S. Hijacking | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/banker-heads-hospital-fund-drive.html | Banker Heads Hospital Fund Drive | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/minister-report-career-stress-study-shows-congregations-generate.html | MINISTERS REPORT â€šÃ„Â²CAREER STRESSâ€šÃ„Â´ | True | By George Dugan Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/nun-alderman-of-the-hague-weighs-her-first-year-in-office.html | Nun, Alderman of The Hague, Weighs Her First Year in Office | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/crime-rate-of-women-up-sharply-over-mens-crime-rate-of-women-up.html | Crime Rate of Women Up Sharply Over Men's | True | By Steven V. Roberts Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/athens-dampens-hope-for-return-to-democracy.html | Athens Dampens Hope for Return to Democracy | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/fire-island-problems.html | Letters: | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/antiwar-rally-set-for-next-weekend-in-prospect-park.html | Antiwar Rally Set For Next Weekend In Prospect Park | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-travelers-world-back-to-nature-not-so-simple.html | the traveler's world | True | By Paul J. C. Friedlander | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/conigliaro-hospitalized.html | Conigliaro Hospitalized | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/caso-says-bus-service-is-in-dire-peril.html | Caso Says Bus Service Is in â€šÃ„Â²Dire Perilâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/sheila-p-long-wed-in-jersey.html | Sheila P. Long Wed in Jersey | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/games-of-chance-with-strangers-by-malissa-redfield-253-pp-new-york.html | Reader's Report | True | By Malissa Redfield. 253 pp New York: Doubleday &amp; Co. $5.95. | 1999-06-28 | RE0000805138 | B00000675809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/junes-options.html | June's Options | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/klompen-for-sale.html | Letters: | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/l-i-artists-get-invitation.html | L. I. Artists Get Invitation | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/sports-of-the-times-the-year-of-the-fox.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/olivia-dormesson-plans-july-1-bridal.html | Olivia d'Ormesson Plans July 1 Bridal | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/rivals-of-mdaren-team-make-annual-pitch-that-this-is-next-year-in.html | About Motor Sports | True | By John S. Radosta Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/idcx-lap-mark-unofficial.html | Idcx Lap Mark Unofficial | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/james-j-kane.html | JAMES J. KANE | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/is-a-last-thread-of-unity.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/dunwoody-captures-soling-laurels-sparkman-fifth-after-six-firsts.html | Dunwoody Captures Soling Laurels | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/jury-finds-hilliard-is-guilty-of-assault-in-1968-gun-battle.html | Jury Finds Hilliard Is Guilty of Assault In 1968 Gun Battle | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/my-gracious-said-the-senator.html | Television | True | By Stephanie Harrington | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/can-pinter-be-beckett-pinters-old-times.html | Theater in London | True | By Charles Marowitz | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/whatever-became-of-richard-burton-whatever-became-of-burton.html | Whatever Became of Richard Burton? | True | By Vincent CanBY | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-life-and-times-of-horatio-hornblower-by-c-northcote-parkinson.html | Will the real one please stand up? | True | By Thaddeus Holt | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/suspect-has-police-record.html | Suspect Has Police Record | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/modern-pentathlon-to-air-forces-drum.html | MODERN PENTATHLON TO AIR FORCE'S DRUM | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/mcnamara-report-to-johnson-on-the-situation-in-saigon-in-63.html | McNamara Report to Johnson On the Situation in Saigon in â€šÃ„Â³63 | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/tate-captures-two-aau-jumps-dyeo-takes-halfmile-title-at.html | TATE CAPTURES TWO A.A.U. JUMPS | True | By Neil Amdur | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/onejudge-plan-tested-in-courts-experiment-called-success-in-report.html | ONEâ€šÃ„Â³JUDGE PLAN TESTED IN COURTS | True | By John Darnton | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/memorial-project-planned-on-nazi-era.html | Memorial Project Planned on Nazi Era | True | By Irving Spiegel | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/norm-johnston-wins-ustff-decathlon.html | NORM JOHNSTON WINS U.S.T.F.F. DECATHLON | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/ralph-b-novak-63-aided-news-guild.html | RALPH B. NOVAK, 63, AIDED NEWS GUILD | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/letter-to-the-editor-10-no-title.html | To THE EDITOR: | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/fresh-yankee-bargain-beauty-equals-trot-mark-at-yonkers.html | Fresh Yankee, Bargain Beauty, Equals Trot Mark at Yonkers | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/miss-ramsey-has-nuptials.html | Miss Ramsey Has Nuptials | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/china-some-bitter-tea-for-the-russian-ambassador.html | The World | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/ashe-riessen-win.html | Ashe, Riessen Win | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-dumbest-ripoff.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/roberia-isaacs-is-bride-here.html | Roberta Isaacs Is Bride Here | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/cigarette-purchases-decline-for-4th-year.html | Cigarette Purchases Decline for 4th Year | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¶ No Title | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/a-policeman-complains-between-gangsters-and-hoodlums-the-negroes.html | A Policeman Complains: â€šÃ„Â³Between gangsters and hoodlums, the Negroes and drunks, the college crowd and the crazy ones, it's a miracle more of us don't get killedâ€šÃ„Â´ | True | By Robert Coles | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/highlights-of-the-week.html | HIGHLIGHTS IN THE WEEK | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/scramble-for-africa-by-anthony-nutting-454-pp-dutton-10.html | Scramble for Africa | True | By Anthony Nutting. 454 Pp. Dutton. $10. | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/water-project-approved.html | Water Project Approved | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/new-moscow-bid-to-peking-hinted-diplomats-note-mild-tone-of-soviet.html | NEW MOSCOW BID TO PEKING HINTED | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/arab-oil-group-periled-by-rift-application-by-iraqi-stirs-conflict.html | ARAB OIL GROUP PERILED BY RIFT | True | | 1999-06-28 | RE0000805138 | B00000675809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/tia-pan-sets-track-mark-on-turf-at-suffolk-downs.html | Tia Pan Sets Track Mark On Turf at Suffolk Downs | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/spanish-switchback.html | Letters: | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-opera-beverly-sills-dares-the-lead-in-norma.html | The Opera | True | By Raymond Ericson Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/tricia-nixon-takes-vows-in-garden-at-white-house-tricia-nixon.html | Tricia Nixon Takes Vows In Garden at White House | True | By Nan Robertson Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/some-pointers-for-weekend-painters.html | Home Improvement | True | By Bernard Gladstone | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/texas-police-to-learn-spanish-curse-words.html | Texas Police to Learn Spanish Curse Words | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/highlights-of-tonkin-period.html | Highlights of Tonkin Period | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/carrs-haunting-big-city-blues.html | Leroy Carr â€šÃ„Ã´Neon, lyrical intensityâ€šÃ„Ã¹ | True | By James Lichtenberg | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/closing-of-72d-st-draws-thousands-thoroughfare-on-west-side-becomes.html | CLOSING OF 72D ST. DRAWS THOUSANDS | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/3-fish-caught-near-a-battery-factory-on-the-hudson-contain-up-to.html | 3 Fish Caught Near a Battery Factory on the Hudson Contain Up to 1,000 Times Normal Cadmium | True | By Richard D. Lyons Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/policy-on-the-vietnam-war.html | Letters to the Editor | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/job-agency-is-given-welfare-power.html | job Agency Is Given Welfare Power | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/sour-experience-my-127th-transatlantic-crossing.html | Letters: | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/us-health-crisis-called-severe-for-minorities.html | U.S. Health Crisis Called Severe for Minorities | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/95-yachts-entered-in-newport-race-fleet-to-cover-473mile-route.html | 95 Yachts Entered in Newport Race | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/susan-shenker-plans-1vuptials.html | Susan Shenker Plans Nuptials | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/5-favored-porsches-drop-out-of-race-at-le-mans-one-still-in-lead-as.html | 5 Favored Porsches Drop Out of Race at Le Mans, | True | By Michael Katz Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/groups-may-lose-some-exemptions-scouts-ymca-and-others-affected-by.html | GROUPS MAY LOSE SOME EXEMPTONS | True | By Thomas P. Ronan Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/letter-to-the-editor-12-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/gottliebs-down-hartmans-in-fatherandson-doubles.html | Gottliebs Down Hartmans In Fatherâ€šÃ„Ã´andâ€šÃ„Ã´Son Doubles | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/new-rome-palace-british-embassy.html | New Rome Palace: British Embassy | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/barbara-fox-williams-is-a-bride.html | Barbara Fox Williams Is a Bride | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/denise-brender-leafy-ls-bride-in-virginia-of-ames-reston-jr.html | Denise Brender Leary 'Is Bride In Virginia of James Reston Jr. | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/loft-in-brooklyn-is-a-halfwayhouse-between-street-and-school.html | Loft in Brooklyn Is a Halfwayâ€šÃ„Ã´House Between Street and School | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/us-urges-indians-and-pakistanis-to-use-restraint-calls-for-peaceful.html | U.S. URGES INDIANS AND PAKISTANIS TO USE RESTRAINT | True | By Tad Szulc Special to The New York rain | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/white-sox-enroll-friss.html | White Sox Enroll Friess | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/a-meaty-whodunit-grilling-of-mgret-a-meaty-whodunit-grilling-of.html | A Meaty Whodunit: Grilling of Magret | True | By Robert Daley | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/article-2-no-title.html | Article 2 â€šÃ„Ã®â€šÃ„Ã® No Title | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-other-auto-stocks.html | The Other Auto Stocks | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/lir-is-offering-weekend-specials-for-izaak-waltons.html | L.I.R. Is Offering Weekend Specials For Izaak Waltons | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/butynes-scores-in-jersey-2mile-sterling-star-runs-9107-in-allgroup.html | BUTYNES SCORES IN JERSEY 2â€šÃ„Ã¹MILE | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/geraldines-long-journey-geraldines-long-journey.html | Geraldine's Long Journey | True | By Tom Burke | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-secret-boss-of-california-by-arthur-h-samish-and-bob-thomas-192.html | The Secret Boss Of California | True | By Arthur H. Samish and Bob Thomas. 192 pp. Crown. $5.95. | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/guardsmen-to-aid-scouts.html | Guardsmen to Aid Scouts | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-political-pro-who-runs-defense-political-pro-who-runs-defense.html | The Political Pro Who Runs Defense | True | By Julius Duscha | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/dostoevsky-as-ronschach-test-dostoevsky.html | Dostoevsky as Rorschach Test | True | By Simon Karlinsky | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/corporate-salvage-job.html | Corporate Salvage Job | True | By Alexander R. Hammer | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/eilbracht-wins-trophy.html | Eilbracht Wins Trophy | True | | 1999-06-28 | RE0000805138 | B00000675809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/miss-daibora-bride-of-r-c-fre.html | Miss D'Albora Bride of R. C. Frey | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/longhaired-patrolman-is-suspended-indefinitely.html | Longâ€šÃ„Â´Haired Patrolman Is Suspended Indefinitely | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/forsch-of-astros-beats-braves-32.html | FORSCH OF ASTROS BEATS BRAVES, 3â€šÃ„Â²2 | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/letter-to-the-editor-16-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/white-jesuit-educator-thriving-at-negro-university.html | White Jesuit Educator Thriving at Negro University | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/pacific-commanders-evaluation-of-washingtons-action-scenario.html | Pacific Commander's Evaluation Of Washington's Action. Scenario | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/bowling-gets-an-envelope.html | Staneps | True | By David Lidman | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/lewenthal-rediscovers-an-ode-to-a-dead-parrot.html | Recordings | True | By Howard Klein | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/culture-a-mile-high.html | Art Notes | True | By Grace Glueck DENVER | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/a-threat-to-life.html | A Threat to Life | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/letter-to-the-editor-3-no-title.html | To THE EDITOR: | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/bedfords-13224-captures-5000meter-run-in-scotland.html | Bedford's 13:22.A Captures 5,000â€šÃ„Â´Meter Run in Scotland | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/belt-it-out-bobby-bobby-burns-will-belt-it-out.html | Movies | True | By A. H. Weiler | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-madeleine-recaptured.html | The madeleine recaptured | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/kathy-whitworth-takes-a-3shot-lead-with-70-for-214-in-lpga-tourney.html | Kathy Whitworth Takes a 3â€šÃ„Â´Shot Lead With 70 for 214 in L.P.G.A. Tourney | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/debate-on-vacancy-decontrol-continued.html | Letters to the Editor | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/2d-lieut-william-e-benedict-weds-miss-barbara-mcolure.html | 2d Lieut. William E. Benedict Weds Miss Barbara McClure | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/on-the-champs-elysees-hey-arent-you-the-girl-who-sits-across-from-me.html | On the Champs â€šÃ„Â® Elysees: â€šÃ„Â´Hey, Aren't You the Girl Who Sits Across From Me in Abnormal Psych?â€šÃ„Â´ | True | By Paul Goldberger | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/voyages-by-peter-najarian-150-pp-new-york-pantheon-books-595.html | Reader's Report | True | By Peter Najarian. 150 pp. New York: Pantheon Boohs. $5.95. | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/brooklyn-leaders-see-victory-in-order-for-kennedy-rail-link.html | Brooklyn Leaders See. Victory In Order for Kennedy Rail Link | True | By Martin Gansberg | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/mandated-fee-wins-state-u-approval.html | MANDATED FEE WINS STATE U. APPROVAL | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/city-to-disclose-budgetary-trims-for-departments-mayors-aides-make.html | CITY TO DISCLOSE BUDGETARY TRIMS FOR DEPARTMENTS | True | By Maurice Carroll | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/thomas-michaelson-weds-miss-hilton.html | Thomas Michaelson Weds Miss Hilton | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/national-notes.html | National Notes | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/braves-sign-3-draftees.html | Braves Sign 3 Draftees | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/aleutian-isle-prepares-for-a-nuclear-blast-aecs-5megaton-test-will.html | Aleutian isle Prepares for a Nuclear Blast | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/sea-gate-is-a-wellpoliced-upper-bohemia.html | sea Gate Is a Wellâ€šÃ„Â´Policed Upper Bohemia | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/harpers-smokey-lightning-leader.html | HARPER'S SMOKEY LIGHTNING LEADER | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/23-journalists-receive-nieman-and-stanford-honors.html | 23 Journalists Receive Nieman and Stanford Honors | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-soviets-are-out-there-building-a-city-space.html | Scince/Medicine | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/now-the-private-citizen-is-fair-game-too-libel.html | Law | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/city-plan-board-no-hit-in-queens-its-college-point-proposal-is.html | CITY PLAN BOARD 110 HIT IN QUEENS | True | By Edward C. Burks | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/council-seeks-new-corona-solution.html | Council Seeks New Corona Solution | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/exairline-executive-has-landed-smoothly-on-wall-st.html | MAN IN BUSINESS | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/senators-son-weds-pairicia-davant.html | Senator's Son Weds Patricia Davant | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/ford-foundation-grants-to-aid-crime-research.html | Ford Foundation Grants To Aid Crime Research | True | | 1999-06-28 | RE0000805138 | B00000675809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/collecting-evidence.html | Letters | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/nixon-criticized-as-mayors-meet-housing-and-war-policies-attacked.html | NIXON CRITICIZED AS MAYORS MEET | True | By Martin Tolchin Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/celler-assails-mitchell.html | Celler Assails Mitchell | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/funds-for-navy-yard.html | Funds for Navy Yard | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/device-breaks-up-fog-at-airports-but-plan-is-held-too-costly-for.html | DEVICE BREAKS UP FOG AT AIRPORTS | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/uganda-cholera-in-control.html | Uganda Cholera in Control | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/moslem-celebrations.html | Letters: | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/how-refuse-act-could-work.html | Letters to the Editor | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/explosives-rock-pnompenh.html | Explosives Rock Pnompenh | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/us-to-offer-summaries-of-environment-reports.html | U.S. to Offer Summaries Of Environment Reports | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/busing-of-pupils-is-scored-in-queens.html | Busing of Pupils Is Scored in Queens | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/setting-national-priorities-the-1972-budget-by-charles-l-schultze.html | Old priorities never die they grow at 3.5% a year | True | By Leonard Ross | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/what-we-dont-know-nearly-always-hurts-what-we-dont-know-nearly.html | What We Don't Know Nearly Always Hurts | True | By Walter Kerr | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/paris-mint-accepting-orders.html | Coins | True | By Thomas V. Haney | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/black-sun-by-edward-abbey-159-pp-new-york-simon-schuster-595.html | A milder setting and a milder Abbey | True | By Edward Hoagland | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-president-and-the-cake-pass-tests.html | The President and The Cake Pass Tests | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/cowboys-sign-5-players.html | Cowboys Sign 5 Players | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/2-riga-refugees-graduated-here-twins-at-yeshiva-u-will-go-to.html | 2 RIGA REFUGEES GRADUATED HERE | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-florida-dupont.html | The Florida duPont | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/delberta-brunner-is-bride-of-writer.html | Delberta Brunner Is Bride of Writer | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/show-will-feature-art-by-mentally-ill-children.html | Show Will Feature Art By Mentally-ill Children | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-bitter-taste-of-glory-by-jack-valenti-170-pp-world-595.html | The Bitter Taste Of Glory | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/tract-offered-to-minnesota.html | Tract Offered to Minnesota | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/has-the-bigot-next-door-hes-the-bigot-next-door.html | Television | True | By Dick Adler HOLLYWOOD. | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/state-allocates-federal-anticrime-funds.html | State Allocates Federal Anticrime Funds | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/margaret-a-mcdowell-married.html | Margaret A. McDowell Married | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/how-li-fared-in-legislature-how-l-i-fared-in-legislature.html | How L. I. Fared in Legislature | True | By Alfonso A. Narvaez Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/young-and-knifton-12-in-walk-gain-us-panel-team.html | Young and Knifton, 1,2 in Walk, Gain U.S. Panel Team | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/aeolian-isles-get-influx-of-hippies-reaction-is-mixed-but-most.html | AEOLIAN ISLES GET INFLUX OF HIPPIES | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/john-baldwin-3d-weds-deborah-leslie-hyde.html | John Baldwin 3d Weds Deborah Leslie Hyde | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/article-1-no-title.html | Article 1 â€¦ â€¦ No Title | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/john-zink-3d-weds-evelyn-j-ragland.html | John Zink 3d Weds Evelyn J. Ragland | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/wolff-proposes-plan-to-aid-vietnam-veterans-on-jobs-hospitalization.html | Wolff Proposes Plan to Aid Vietnam Veterans on Jobs, Hospitalization and Drug Care | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-pagan-rabbi-and-other-stories-by-cynthia-ozick-270-pp-new-york.html | A lust for God's earthly forms | True | By Johanna Kaplan | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/recycling-gains-momentum-in-nassau.html | Recycling Gains Momentum in Nassau | True | By Ann McCallum Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/alfred-g-vanderbilt-jr-to-wed-alison-platten.html | Alfred G. Vanderbilt Jr. To Wed Alison Platten | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/royals-beat-red-sox.html | Royals Beat Red Sox | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/letter-to-the-editor-1-no-title.html | Drama Mailbag | True | | 1999-06-28 | RE0000805138 | B00000675809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/counter-brokers-get-acquisition-feelers.html | BUSINESS LETTER | True | By John J. Abele | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/memories-of-a-moviemad-girlhood.html | Movies | True | By Caryl Rivers | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/gov-west-cancels-3d-death-ruling-south-carolina-negro-81-given-a.html | GOV. WEST CANCELS 3D DEATH RULING | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/cable-from-president-to-lodge-on-escalation-contingencies.html | Cable From President to Lodge On Escalation Contingencies | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/housing-a-bit-of-help-for-the-pure-white-suburbs.html | The Nation | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/gm-may-produce-a-german-engine.html | G.M. May Produce A German Engine | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/editorial-cartoon-2-no-title.html | Newyork | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/cost-of-driving-an-auto-found-up-102-in-2-years.html | Cost of Driving an Auto Found Up $102 in 2 Years | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/memo-from-the-joint-chiefs-on-septembers-covert-raids.html | Memo From the Joint Chiefs On September's Covert Raids | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/figure-in-dispute-killed-in-carolina.html | FIGURE IN DISPUTE KILLED IN CAROLINA | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/stewart-earns-pole-position-in-canam-challenge-cup-race.html | Stewart Earns Pole Position In Canâ€šÃ„Â³Am Challenge Cup Race | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/64-mcnamara-report-on-steps-to-change-the-trend-of-the-war.html | â€šÃ„Â´64 McNamara Report on Steps To Change the Trend of the War | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/chappell-wins-singles-title-in-ncaa-college-tennis.html | Chappell Wins Singles Title In N.C.A.A. College Tennis | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/in-the-shadow-of-etna-we-wait-and-we-pray.html | The World | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-common-sense-of-politics-by-mortimer-j-adler-265-pp-new-york.html | After 54 Great Books, 102 Great Ideas, nowâ€šÃ„Â¶count them !â€šÃ„Â®Three Revolutions | True | By Garry Wills | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/when-too-much-water-is-a-problem.html | Gardens | True | By Robert S. Jonas | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/john-byrne-marries-jan-carleton.html | John Byrne Marries Jan Carleton | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/phillies-triumph-over-padres-30-bunning-and-brandon-pitch-shutout.html | PHILLIES TRIUMPH OVER PADRES, 3â€šÃ„Â°0 | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/pornography-protest-is-staged-in-times-sq.html | Pornography Protest Is Staged in Times Sq. | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/drumtop-sets-mark-in-bowling-green-at-belmont-fort-marcy-next.html | DRUMTOP SETS MARK IN BOWLING GREEN AT ELMONT | True | By Joe Nichols | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/making-tennessee-williams-sing-williams-opera.html | Music | True | By Lee HoiBY | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/marriage-pield-for-miss-mckee-s-j-worcester.html | Marriage Held For Miss McKee, S. J. Worcester | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/lyn-hogan-wed-to-c-vaughan-mason-jr.html | Lyn Hogan Wed to C. Vaughan Mason Jr. Special to The New York Time | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/bachrachs-have-child.html | Bachrachs Have Child | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/letter-to-the-editor-15-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/400-guests-invited-but-no-congressmen.html | 400 Guests Invited, but No Congressmen | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/u-s-perplexes-foreign-students.html | U. S. Perplexes Foreign Students | True | By Robert Reinhold Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/wood-field-and-stream-wooden-kegs-are-practical-substitutes-for.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/mrs-elizabeth-weicker-remarried.html | Mrs. Elizabeth. Weicker Remarried | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/bootlegger-scores-horse-show-double.html | BOOTLEGGER SCORES HORSE SHOW DOUBLE | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/susan-koch-is-wed-to-robert-f-slimmon.html | Susan Koch Is Wed To Robert F. Slimmon | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/baldwins-yacht-wins-second-part-of-trophy-series.html | Baldwin's Yacht Wins Second Part Of Trophy Series | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/by-george-kanins-back.html | News of the Rialto | True | By Lewis Funke | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/ross-colson-reach-state-tennis-final.html | ROSS, COLSON REACH STATE TENNIS FINAL | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/flippern-retains-long-jump-title-riverhead-star-takes-state-crown.html | HAPPEN RETAINS LONG JUMP TITLE | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/2d-british-motorcyclist-is-killed-at-race-meet.html | 2d British Motorcyclist Is Killed at Race Meet | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/calcutta-mayor-seeks-to-halt-refugee-influx.html | Calcutta Mayor Seeks To Halt Refugee Influx | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/they-resemble-paintings.html | Photography | True | By Gene Thornton | 1999-06-28 | RE0000805138 | B00000675809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/torres-upsets-davidoff-in-aau-handball-tourney.html | Torres Upsets Davidoff in A.A.U. Handball Tourney | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/summary-of-taylors-report-sent-to-mcnamara-by-joint-chiefs.html | Summary of Taylor's Report Sent to McNamara by Joint Chiefs. | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/hunters-pursue-li-harbor-seals-bill-to-protect-the-animals-dies-in.html | HUNTERS PURSUE L.I. OR SEALS | True | By Barbara Marhoefer Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/giants-beat-mets-51-homers-decisive.html | GIANTS BEAT METE, 5â€šÃ„Â¹; | True | By Joseph Durso | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/sessions-sprintear-victor.html | Sessions Sprintâ€šÃ„Â²Car Victor | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/seattle-fbi-spy-tells-of-actions-says-he-observed-defense-of.html | SEATTLE F.B.I. SPY TELLS OF ACTIONS | True | By John Kifner Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/idea-of-marriage-bureaus-gains-in-soviet.html | Idea of â€šÃ„Â²Marriage Bureausâ€šÃ„Â´ Gains in Soviet | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/governor-drive-opened-by-evers-begins-mississippi-campaign-with.html | GOVERNOR DRIVE OPENED BY EVERS | True | By Jon Nordheimer Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/australian-womens-lib-says-make-war-not-love.html | Australian Women's Lib Says: â€šÃ„Â²Make War, Not Loveâ€šÃ„Â´ | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/jet-hijacker-held-here-in-200000-bail-jetliner-hijacker-seized-in.html | Jet Hijacker Held Here in $200,000 Bail | True | By Joseph P. Fried | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/starting-over-by-damon-stetson-258-pp-macmillan-595.html | Et. Al. | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/british-banks-face-changes-credit-control-at-issue.html | British Banks Face Changes | True | By Hamish McRae | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/-and-its-language.html | Letters: | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/william-bundy-memo-on-actions-available-to-us-after-tonkin.html | William Bundy Memo on Actions Available to U.S. After Tonkin | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/saints-sign-morrison.html | Saints Sign Morrison | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/horses-tranquilized.html | Horses Tranquilized | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/garbage-employes-refusing-overtime-in-detroit-dispute.html | Garbage Employes Refusing Overtime In Detroit Dispute | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/official-birthday-of-the-queen-marked-by-a-centuriesold-ceremony.html | Official Birthday of the Queen Marked by a Centuriesâ€šÃ„Â²Old Ceremony | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/winders-katrinka-triumphs-in-off-soundings-club-event-tates-tumbler.html | Winder's Katrinka Triumphs in Off Soundings Club Event | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/residents-form-astoriali-city-health-group-coalition-hopes-to.html | Residents Form Astoriaâ€šÃ„Â²L.I. City Health Group | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/offtrack-betting-on-belmont-card-starts-this-week-first-daily.html | OFFTRACK BETTING ON BELMONT CARD STARTS THIS WEEK | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/wine-said-to-cheer-nursing-home-patients.html | Wine Said to Cheer Nursing Home Patients | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/public-to-learn-postal-changes-60-million-households-to-get.html | PUBLIC TO LEARN POSTAL CHANGES | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/masters-policy-change-seen-as-aid-to-blacks.html | Mastersâ€šÃ„Â´ Policy Change Seen as Aid to Blacks | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/burtiss-guachero-victor-in-sea-cliff-star-sailing.html | Burtis's Guachero Victor In Sea Cliff Star Sailing | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/grace-gunster-fiancee.html | Grace Gunster Fiancee | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/scouring-europe-for-the-perfect-square-from-madrid-to-paris-to.html | Scouring Europe for the Perfect Square | True | By Herbert R. Lottman | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/texas-reapportionment-may-bring-souths-first-black-congressman.html | Texas Reapportionment May Bring South's First Black Congressman Since 1901 | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/cubas-anticrime-drive-to-include-identity-system.html | Cuba's Anticrime Drive To Include Identity System | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/scottish-terrier-is-judged-best-among-1898-dogs-at-greenwich.html | Scottish Terrier Is Judged Best Among 1,898 Dogs at Greenwich Fixture | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/mrs-kroll-scores-in-wheelchair-meet.html | MRS. KROLL SCORES IN WHEELCHAIR MEET | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/contract-balked-at-mines-bureau-controversial-safety-plan-now-open.html | CONTRACT BALKED AT MINES BUREAU | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/nobody-wanted-to-be-friends-with-anybody-city-vs-state.html | Newyork | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/marriage-announcement-1-no-title.html | Announcements | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/too-much-concern-for-the-accused-mitchell.html | Law | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/laos-how-to-fight-a-war-while-nobodys-looking.html | The World | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/vietnam-archive-pentagon-study-traces-3-decades-of-growing-u-s.html | Vietnam Archive: Pentagon Study Traces 3 Decades of Growing U. S. Involvement | True | By Neil Sheehan | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/readers-discuss-father-berrigan.html | Drama Mailbag | True | | 1999-06-28 | RE0000805138 | B00000675809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/king-ranch-agrees-to-buy-canonero-baptista-asserts.html | Km Ranch Agrees To Buy Canonero, Baptista Asserts | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-choice-for-thousands-heroin-or-methadone-the-choice-for.html | The Choice for Thousands: Heroin Or Methadone? | True | By Walter Goonan | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/miss-caponi-seeks-3d-golf-title-in-row.html | Miss Caponi Seeks 3d Golf Title in Row | True | By Maureen Orcutt | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/6-arrested-in-plot-to-bomb-reservoir-in-north-jersey.html | 6 Arrested in Plot to Bomb Reservoir in North Jersey | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/teenage-roundups-ended-in-berkeley.html | TEENâ€‹Â‹Â°AGE ROUNDUPS ENDED IN BERKELEY | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/norwegians-win-again-in-sag-harbor-festival.html | Norwegians Win Again In Sag Harbor Festival | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/miss-serina-martin-is-married-in-palm-beach-to-jorge-sanchez.html | Miss Serina Martin Is Married In Palm Beach to Jorge Sanchez | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/sartre-a-collection-of-critical-essays-edited-by-mary-warnoch-390.html | Et Al. | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/daniels-runs-92-in-100yard-dash-equals-fastest-time-of-year-in.html | DANIELS RUNS 9.2 IN 100â€‹Â‹Â°YARD DASH | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/wagner-would-include-suburbs-if-city-became-the-51st-state.html | Wagner Would Include Suburbs If City Became the 51st State | True | By Ralph Blumenthal | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/2-ariz-state-stars-on-allamerica-nine.html | 2 ARIZ. STATE STARS ON ALLâ€‹Â‹Â°AMERICA NINE | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/florida-indians-assume-own-rule-miccosukee-tribe-and-us-mark-shift.html | FLORIDA INDIANS ASSUME OWN RULE | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/british-regionals.html | Stareps | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/headliners.html | Headliners | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/hospitality-in-ceylon-the-surf-at-fire-island.html | Letters: | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/druguse-factors-sought-in-nassau-two-psychiatrists-hope-to-identify.html | DRUGâ€‹Â‹Â°USE FACTORS SOUGHT IN NASSAU | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/rev-john-h-c-albohm.html | REV. JOHN H. C. ALBOHM | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/white-sox-hand-orioles-73-loss-baltimore-streak-ends-at-9-games.html | WHITE SOX HAND ORIOLES 7â€‹Â‹Â°3 LOSS | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/dr-henry-s-pascal-97-surgeon-here-64-years.html | Dr. Henry S. Pascal, 97, Surgeon Here 64 Years | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-stately-game-by-james-symington-256-pp-macmillan-595.html | The Stately Game | True | By James Symington. 256 Mi Macmillan. $5.95. | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/prospects-good-for-un-center-new-plan-seems-to-have-overcome.html | PROSPECTS GOOD FOR U.N. CENTER | True | By Kathleen Teltsch Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/australia-senate-gets-an-aborigine-he-will-be-first-of-race-in.html | AUSTRALIA SENATE GETS AN ABORIGINE | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/middle-atlantic-turns-back-east-for-sears-tennis-cup.html | Middle Atlantic Turns Back East for Sears Tennis Cup | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/vacation-cut-irks-school-employes.html | Vacation Cut Irks School Employes | True | By Leonard Buder | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/us-order-for-preparations-for-some-retaliatory-action.html | U.S. Order for Preparations For Some Retaliatory Action | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/amtrak-to-resume-west-virginia-runs.html | AMTRAK TO RESUME WEST VIRGINIA RUNS | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/mitsubishis-turboprop.html | Mitsubishi's Turboprop | True | By Robert Lindsey | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/confessions-experiences-by-edith-cadivec-383-pp-grove-850.html | Et Al. | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/murphy-elected-to-football-job-executor-is-new-head-of-national.html | MURPHY ELECTED TO FOOTBALL JOB | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-vietnam-elections.html | The Vietnam Elections | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/bears-to-open-rookie-camp.html | Bears to Open Rookie Camp | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-pines-scene.html | Letters: | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/catcher-for-mets-in-antidrug-role-duffy-dyer-helps-a-police-program.html | CATCHER FOR METS IN ANTIDRUG ROLE | True | By Rudy Johnson | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/eisenhower-talk-scored-moon-race-he-gave-secret-speech-to-navy-war.html | EISENHOWER TALK SCORED MOON RACE | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/new-haitian-liberal-party-names-leader-in-queens.html | New Haitian Liberal Party Names Leader in Queens | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/lynne-farwell-a-gallery-aide-becomes-bride.html | Lynne Farwell, A Gallery Aide, Becomes Bride | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/federal-property-put-at-435billion.html | FEDERAL PROPERTY PUT AT 435â€‹Â‹Â°BILLION | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-royal-ballet.html | Letters: | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/red-barr-coach-of-swimming-at-southern-methodist-dead.html | Red Barr, Coach of Swimming At Southern Methodist, â€‹Â‹Â°Dead | True | | 1999-06-28 | RE0000805138 | B00000675809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/miss-tenney-is-married.html | Miss Tenney Is Married | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/great-players-under-pressure.html | Chess | True | By Al Horowitz | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/on-tomorrows-continent-last-land-of-today.html | On Tomorrow's Continent: â€šÃ„Â¹Last Land of Todayâ€šÃ„Â´ | True | By Noel Barber | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/li-school-finds-austerity-is-painful.html | L.I. School Finds â€šÃ„Â²Austerityâ€šÃ„Â´ Is Painful | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/havanas-communist-party-gets-a-new-first-secretary.html | Havana's Communist Party Gets a New First Secretary | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/north-defeats-south-in-lacrosse-96-roy-stars-in-not-making-18-saves.html | North Defeats South in Lacrosse, 96â€šÃ„Â´6 | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/miss-forsyth-wed-to-gordon-weekly.html | Miss Forsyth Wed To Gordon Weekly | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/air-fares-for-over30s.html | Letters to the Editor | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/state-department-aides-report-on-actions-taken-after-tonkin.html | State Department Aide's Report On Actions Taken After Tonkin | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/sandy-witch-wins-in-jersey-show-captures-regular-working-hunter.html | SANDY WITCH WINS IN JERSEY SHOW | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/froehling-triumphs.html | Froehling Triumphs | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/home-of-steinway-piano-keeps-its-jobs-in-tune-steinway-piano-home.html | Home of Steinway Piano Keeps Its Jobs in Tune | True | By Murray Schumach | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/focus-turns-to-bombing-study-traces-growing-us-will-to-use-force-in.html | Focus Turns to Bombing | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/even-in-the-dark.html | Letters: | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/title-to-miss-heldman.html | Title to Miss Heldman | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/pollution-parley-unable-to-agree-amount-of-waste-in-houston-ship.html | POLLUTION PARLEY UNABLE TO AGREE | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/smith-defeats-leschley-then-fall-to-win-kent-grass-tennis.html | GRAEBER IS HURT IN HIS SEMIFINAL | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/bankruptcies-increase-losses-rise.html | Bankruptcies Increase | True | By Isadore Barmash | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/better-cheaper-services.html | POINT OF VIEW | True | By William C. Freund | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/table-tennis-stars-will-start-play-at-vanderbilt-club-today.html | Table Tennis Stars Will Start Play at Vanderbilt Club Today | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/greenhill-team-qualifies-in-royal-windsor-polo.html | Greenhill Team Qualifies In Royal Windsor Polo | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-imitable-perelman.html | The Imitable Perelman | True | By Israel Shenker | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/a-coming-of-age-in-africa.html | Art | True | By Peter Schjeldahl | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/books-a-british-view-of-the-30s.html | Books: | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/dr-anita-stevens-wed-to-john-s-harper.html | Dr. Anita Stevens Wed to John S. Harper | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/india-a-tragic-horde-without-food-or-shelter.html | The World | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/3-cub-homers-sink-reds.html | 3 Cub Homers Sink Reds | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/lansky-by-hank-messick-286-pp-putnams-695.html | Et AL | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/ryun-does-1493-in-800meter-run-beats-nine-rivals-on-coast-after.html | RYUN DOES 1:49.3 IN 800â€šÃ„Â³METER RUN | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/pakistani-charges-massacre-by-army.html | PAKISTANI CHARGES MASSACRE BY ARMY | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/a-man-from-main-street.html | A Man From Main Street | True | By Douglas E. Kneeland | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/speech-defect-program.html | Speech Defect Program | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/queen-now-reigns-over-busy-fleet-of-landbound-ships-a-busy-fleet-of.html | Queen Now Reigns Over Busy Fleet Of Landbound Ships | True | By Alan R. McElwain | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/li-emerald-association-elects-mackell-president.html | L.I. Emerald Association Elects Mackell President | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/end-highway-trust-fund.html | Letters to the Editor | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/regulating-mobile-home-growth-legislatures-adopting-building.html | U.S. BUSINESS ROUNDUP | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/pleasure-boat-operators-oppose-waste-standards.html | Pleasure Boat Operators Oppose Waste Standards | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/what-a-little-soap-and-water-can-do-vd.html | Science/Medicine | True | | 1999-06-28 | RE0000805138 | B00000675809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/uptown-by-jack-schiffman-201-pp-cowles-650.html | Uptown | True | By Jack Schiffman. 201 Pp. Cowles. $6.50. | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/final-proof-by-julia-savarese-312-pp-new-york-w-w-norton-co-695.html | Reader's Report | True | By Martin Levin | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/5-rise-in-cargo-rates-is-announced-by-iata.html | 5% Rise in Cargo Rates Is Announced by I.A.T.A. | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/bidding-for-bargain-at-customs-auction.html | Bidding for Bargain at Customs Auction | True | By Richard Phalon | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/judge-fuld-is-honored.html | Judge Fuld Is Honored | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/does-economy-need-patience-or-prod-opinion-is-divided-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/where-mr-johnsons-head-is-at.html | Television | True | By John J. O'Connor | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/whats-doing-in-photography.html | What's Doing In Photography | True | By Bernard Gladstone | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/dodgers-down-expos-53.html | Dodgers Down Expos, 5â€¦Â¸Â¸3 | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-last-word-two-modern-masters.html | The Last Word: Two (?) Modern Masters | True | By John Leonard | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/helping-latin-america.html | Letters to the Editor | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/cost-of-repairing-capitol-now-set-at-only-100000.html | Cost of Repairing Capitol Now Set at Only $100,000 | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/legislative-wreckage.html | Legislative Wreckage | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/fairfield-myopia-play-in-7â€¦Â¸Â°GOAL-POLO.html | FAIRFIELD, MYOPIA PLAY IN 7â€¦Â¸Â°GOAL POLO | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/pollution-fight-is-widened-here-us-to-investigate-indirect.html | POLLUTION FIGHT IS WIDENED HERE | True | By Will Lissner | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/education-colleges.html | Education | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/francis-burde-weds-miss-duryee.html | Francis Burde Weds Miss Duryee | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/aldeburgh-music-festival-is-dominated-by-britten.html | Aldeburgh Music Festival Is Dominated by Britten | True | By Harold C. Schonberg Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/where-students-register.html | Letters to the Editor | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/where-courage-rides-a-wheelchair.html | Where Courage Rides a Wheelchair | True | By Al Harvin | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/unity-hopes-fade-among-emirates-bahrain-may-secede-from-persian.html | UNITY HOPES FADE AMONG EMIRATES | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/capone-the-life-and-world-of-al-capone-by-john-kobler-illustrated.html | Capone The Life and World of Al Capone. By John Kobler. Illustrated. 409 pp. New York: G. P. Putnam's Sons. $8.95. | True | By Peter Maas | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/environmental-standards-sought-in-aid-programs.html | Environmental Standards Sought in Aid Programs | True | By Henry Tanner Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/boy-scouts-slate-explorer-olympics.html | BOY SCOUTS SLATE EXPLORER OLYMPICS | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/indian-opposing-aid-to-pakistan-gandhian-touring-capitals-in.html | INDIAN OPPOSING AID TO PAKISTAN | True | By Joseph Lelyveld | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/miss-sandra-s-thornhill-married.html | Miss Sandra S. Thornhill Married | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/mississippi-state-acts.html | Mississippi State Acts | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/thieu-said-to-reconsider-curb-on-rival-candidates.html | Thieu Said to Reconsider Curb on Rival Candidates | True | By Craig R. Whitney Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/ads.html | LETTERS | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/vast-review-of-war-took-a-year-vast-review-of-war-set-up-by.html | Vast Review of War Took a Year | True | By Hedrick Smith | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/guatemala-always-la-violencia-guatemala-always-la-violencia.html | Guatemala: Always La Violencia | True | By Victor Pereira | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/cool-girl-and-breach-of-promise-record-1291-daily-double-at.html | Cool Girl and Breach of Promise Record $1,291 Daily Double at Monmouth | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/queens-society-elects.html | Queens Society Elects | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/merion-site-of-the-open-is-a-thinking-mans-course.html | Merion, Site of the Open, Is a Thinking Man's Course | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/2d-solar-boat-pit-posing-problems-for-egyptians.html | 2d â€¦Â¸Â°Solar Boatâ€¦Â¸Â¸ Pit Posing Problems for Egyptians | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/150-protest-at-coast-ball-honoring-agnew-and-hope.html | 150 Protest at Coast Ball Honoring Agnew and Hope | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/dr-meriwether-sprinter-wins-research-award.html | Dr. Meriwether, Sprinter, Wins Research Award | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/l-i-boatmen-form-committee-to-oppose-new-pollution-code.html | L.I. Boatmen Form Committee To Oppose New Pollution Code | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/youth-jobs-called-scarce-for-summer.html | YOUTH JOBS CALLED SCARCE FOR SUMMER | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/gail-frances-wightman-is-bride.html | Gail Frances Wightman Is Bride | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/truth-in-advertising-pity-the-poor-ad-man-hes-got-to-back-them.html | The Nation | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/pirates-win-43-on-homer-in-9th-oliver-connects-with-2-out-to-subdue.html | PIRATES WIN, 4â€ŠÃ¢â‚¬â€¹3, ON HOMER IN 9TH | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/customs-post-blown-up.html | Customs Post Blown Up | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/golar-quotes-colonial-document-in-defending-forest-hills-project.html | Golar Quotes Colonial Document in Defending Forest Hills Project | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/us-china-nixon-hangs-out-the-sign-ready-to-trade.html | The World | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/building-costs.html | Letters to the Editor | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/identifying-luggage.html | Letters: | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 â€Ã¢â‚¬Â® No Title | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/ryan-presses-rodeo-curbs.html | Ryan Presses Rodeo Curbs | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/exberliners-are-reunited-in-program-of-free-visits-for-those-who.html | Eisâ€ŠÃ¢â‚¬â€¹Berliners Are Reunited in Program of Free Visits for Those Who Fled Nazis | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/edith-devoe-jersey-bride.html | Edith DeVoe Jersey Bride | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/golfer-rakes-in-480-with-his-pair-of-aces.html | Golfer Rakes In $480 With His Pair of Aces | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/ohn-carlock-weds-beverly-m-pollard.html | John Carlock Weds Beverly M. Pollard | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/law-on-prostitution-applies-to-men-too.html | Law on Prostitution Applies to Men, Too | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/roundtrip-space-shot.html | â€ŠÃ¢â‚¬â€¹Roundâ€ŠÃ¢â‚¬â€¹Tripâ€ŠÃ¢â‚¬â€¹ Space Shot | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/bus-company-in-suffolk-started-by-a-black-man.html | Has Company in Suffolk Started by a Black Man | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/they-traded-stocks-for-pies-rockets-for-snails-and-the-rat-race-for.html | They Traded Stocks for Pies, Rockets for Snails | True | By Arthur Eperon | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/13-quit-editorial-posts-at-news-weekly-in-france.html | 13 Quit Editorial Posts At News Weekly in France | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/letter-to-the-editor-11-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/barbara-romaine-morrison-bride.html | Barbara Romaine Morrison Bride | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/c-w-post-and-adelphi-join-track-association.html | C. W. Post and Adelphi Join Track Association | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/bedlport-friction-with-the-lab-people.html | Bedlport: Friction With the â€ŠÃ¢â‚¬Â²Lab Peopleâ€ŠÃ¢â‚¬Â¦ | True | By Boyce Rensberger Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/morris-cohen-librarian-at-penn-to-head-harvards-prestigious-law.html | Morris Cohen, Librarian at Penn, to Head Harvard's Prestigious Law Library | True | By Israel Shenker Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/black-policeman-dissent-on-order-leader-says-such-a-policy-is-for.html | BLACK POLICEMEN DISSENT ON â€ŠÃ¢â‚¬â€¹ORDERâ€ŠÃ¢â‚¬â€¹ | True | By C. Gerald Fraser Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/legislature-this-year-no-one-winked.html | New York | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/moores-boat-wins-3d-time-in-a-row-in-sound-racing.html | Moore's Boat Wins 3d Time in a Row In Sound Racing | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13 â€ŠÃ¢â‚¬â€¹â€ŠÃ¢â‚¬Â® No Title | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/gift-opens-cleveland-pools.html | Gift Opens Cleveland Pools | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/greenburgh-master-plan-is-scored.html | Greenburgh Master Plan Is Scored | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/readers-discuss-father-berrigan-170507872.html | Drama Mailbag | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/blue-finds-new-york-fast-vice-versa.html | Blue Finds New York Fast, Vice Versa | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/dance-troupe-plants-slippers-firmly-on-li.html | Dance Troupe Plants Slippers Firmly on L.I. | True | By Joan Cook Special to The New York Times | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/new-fashions-in-honeymoons-hip-super-hip-and-super-square-it-was.html | New Fashions in Honeymoons: Hip, Super Hip And Super Square | True | By Lacey Fosburgh | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/take-an-old-mill-.html | Take an old millâ€ŠÃ¢â‚¬Â® | True | By Norma Skarka | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/the-government-vs-the-eagle.html | The Government vs. the Eagle | True | By Lewis Regenstein | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/5-tons-of-illegal-fireworks-seized-in-north-bergen-raid.html | 5 Tons of Illegal Fireworks Seized in North Bergen Raid | True | | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/hawaii-votes-law-curbing-welfare-year-residency-measure-aimed-at.html | HAWAII VOTES LAW CURBING WELFARE | True | | 1999-06-28 | RE0000805138 | B00000675809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/rent-strikes-here-are-urged-as-means-of-reviving-controls.html | Rent Strikes Here Are Urged As Means of Reviving Controls | True | By Murray Schumach | 1999-06-28 | RE0000805138 | B00000675809 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/dilemma-of-dependence-on-dollar-and-pound.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-06-28 | RE0000805138 | B00000675808 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/birth-notice-1-no-title.html | Announcements | True | | 1999-06-28 | RE0000805138 | B00000675808 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/its-hawksmoors-day-again-in-london-town.html | Architecture | True | By Ada Louise Huxtable LONDON. | 1999-06-28 | RE0000805138 | B00000675808 |
| 1971-06-13 | 1971-06-13 | https://www.nytimes.com/1971/06/13/archives/uset-scratches-its-squad-from-panamerican-games.html | Horse Show News | True | By Ed Corrigan | 1999-06-28 | RE0000805138 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/western-wind-presents-madrigals.html | Western Wind Presents Madrigals | True | By Allen Hughes | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/a-visit-to-north-korea.html | A Visit to North Korea | True | By Alain Bouc | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/ashe-laver-take-2-matches-each-maud-drysdale-also-reach-wils.html | ASHE, LAVER TAKE 2 MATCHES EACH | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/colson-beats-ross-in-fourset-battle-for-state-net-title.html | Colson Beats Ross In Fourâ€šÃ„Â´Set Battle For State Net Title | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/czechs-conquer-soviet-in-tennis-take-zone-cup-series-41-rumania.html | CZECHS CONQUER SOVIET IN TENNIS | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/not-to-enlarge-the-war-survey-reports-that-basic-commitment-went.html | â€šÃ„Â´Not to Enlarge the Warâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/scottish-shipbuilders-face-liquidation.html | Scottish Shipbuilders Face Liquidation | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/us-plans-to-increase-aid-to-foreign-police-forces-to-help-fight.html | U.S. Plans to Increase Aid to Foreign Police Forces to Help Fight Subversion | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/despite-problems-cities-produce-vigorous-mayors.html | Despite Problems, Cities Produce Vigorous Mayors | True | By John Berbers Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/fairness-is-no-vice.html | Fairness Is No Vice | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/bill-to-magnify-social-security-examples-show-how-future-benefits.html | BILL TO MAGNIFY SOCIAL SECURITY | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/franklyn-maccormack-63-chicago-radio-performer.html | Franklyn MacCormack, 63, Chicago Radio Performer | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/the-starspangled-banner.html | The Starâ€šÃ„Â´Spangled Banner | True | By Whitney Smith | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/greyton-taylor-winemaker-dies-vice-president-of-upstate-firm-was.html | GREYTON TAYLOR WINE MAKER, DIES | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/central-bankers-shaping-eurodollar-lending-code-move-to-improve.html | Central Bankers Shaping Eurodollar Lending Code | True | By Clyde II Farnsworth Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/r-s-bashian-weds-miss-ryniker.html | R. S. Bashian Weds Miss Ryniker | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/novelist-weds-mrs-dearborn.html | Novelist Weds Mrs. Dearborn | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/parley-on-war-victims-is-inconclusive.html | Parley on War Victims Is Inconclusive | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/peron-visited-in-madrid-by-his-followers-appears-to-lack-desire-to.html | Peron, Visited in Madrid by His Followers, Appears to Lack Desire to Return | True | By Richard Eder Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/indians-farm-out-camilli.html | Indians Farm Out Camilli | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/stps-head-rebuts-magazines-charge.html | STP'S HEAD REBUTS MAGAZINES CHARGE | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/miss-shostchuk-swim-victor.html | Miss Shostchuk Swim Victor | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/view-of-chiefs-representative-on-options-b-and-c.html | View of Chiefsâ€šÃ„Â´ Representative On Options B and C | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/fertilizer-makers-join-forces-at-single-plant-producers-of.html | Fertilizer Makers Join Forces at Single Plant | True | By Gerd Wilcke | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/salyut-in-orbit-a-week.html | Salyut in Orbit a Week | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/america-and-the-world-ii.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/miss-marina-benachi-isbride-of-henry-tilford-mortimer-jr.html | Miss Marina Benachi Is Bride Of Henry Tilford Mortimer Jr. | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/account-of-taylors-meeting-with-saigon-generals-on-unrest-key-texts.html | Account of Taylor's Meeting With Saigon Generals on Unrest | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/1-killed-in-unrest-in-albuquerque-25-others-injured-as-mob-stones.html | 1 KILLED IN UNREST IN ALBUQUERQUE | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/ellen-stein-bride-of-h-j-lazarus.html | Ellen Stein Bride of H. J Lazarus | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/weiskopf-takes-4man-playoff-at-charlotte-on-1sthole-birdie-weiskopf.html | Weiskopf Takes 4â€šÃ„Â´Man Playoff At Charlotte on 1stâ€šÃ„Â´Hole Birdie | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/ellen-gins-married-to-mark-s-fortune.html | Ellen Gins Married To Mark S. Fortune | True | | 1999-06-28 | RE0000805137 | B00000675808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/deadlock-continues-in-talks-with-state-civil-service-union.html | Deadlock Continues in Talks With State Civil Service Union | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/article-1-no-title.html | Article 1 â€ƒâ€ƒâ€ƒ No Title | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/mrs-bruce-w-munn.html | MRS. BRUCE W. MUNN | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/brewster-praises-trial-judge-on-handling-of-the-seale-case.html | Brewster Praises Trial Judge On Handling of the Seale Case | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/front-claims-responsibility.html | Front Claims Responsibility | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/ianeolickmanwed-to-randall-block.html | Jane Glickman Wed To Randall S. Block | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/chess-in-present-day-openings-slogan-is-whats-in-a-name.html | Chess: In Present â€ƒâ€® Day Openings, Slogan Is: What's in a Name? | True | BY Al Horowitz | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/for-city-residents-a-painful-tax-bite-citys-proposed-taxes-add-up.html | For City Residents: A Painful Tax Bite | True | By Frank J. Prial | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/nixons-show-the-presents-as-coxes-honeymoon-relatives-and-friends.html | Nixons Show the Presents as Coxes Honeymoon | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/vote-of-the-week-in-congress.html | Vote of the Week In Congress | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/new-methods-are-used-to-overcome-inertia-in-eurobond-field.html | New Methods Are Used to Overcome Inertia in Eurobond Field | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/tanker-bound-for-israel-attacked-near-red-sea-tanker-attacked-on.html | Tanker Bound for Israel Attacked Near Red Sea | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/soviet-officials-visit-naval-squadron.html | Soviet Officials Visit Naval Squadron | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/meetings-luring-us-lawyers-abroad.html | Meetings Luring U.S. Lawyers Abroad | True | By Fred P. Graham Special to The New York Three | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/long-island-wins-148-to-retain-lacrosse-title.html | Long Island Wins, 14â€ƒâ€ƒ8, To Retain Lacrosse Title | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/fate-deals-a-last-blow-to-mountaineer-whose-trailer-was-buried-by.html | Fate Deals a Last Blow to Mountaineer Whose Trailer Was Buried by the Forest Service | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/rusk-cable-to-embassy-in-laos-on-search-and-rescue-flights.html | Rusk Cable to Embassy in Laos On Search and Rescue Flights | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/vietnam-archive-a-consensus-to-bomb-developed-before-64-election.html | Vietnam Archive: A Consensus to Bomb Developed Before â€ƒâ€®'64 Election, Study Says | True | By Neil Sheehan | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/norwalk-joins-in-honoring-quiet-boy-who-died-a-hero.html | Norwalk Joins in Honoring Quiet Boy Who Died a Hero | True | By Michael T. Kaufman Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/contract-ratified-at-united-parcel.html | CONTRACT RATIFIED AT UNITED PARCEL | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/personal-finance-taxpayer-may-benefit-by-estimating-possible.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/britons-seek-to-bar-sale-of-titian-to-any-foreigner.html | Britons Seek to Bar Sale of Titian to Any Foreigner | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/li-peace-rally-attracts-5000-house-members-from-both-parties-speak.html | L.I. PEACE RALLY ATTRACTS 5,000 | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/plan-of-action-attributed-to-mcnaughton-at-pentagon.html | Plan of Action Attributed To McNaughton at Pentagon | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/screen-nicholsons-drive-he-saidmovie-marks-actors-debut-as-director.html | Screen: Nicholson's 'Drive, He Said':Movie Marks Actor's Debut as Director Tale of College Athlete Opens at Tower East | True | By Vincent Canby | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/nofault-inevitable-or-improbable.html | Letters to the Editor | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/italians-voting-local-elections-that-may-influence-government.html | Italians Voting Local Elections That May Influence Government | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/poland-discusses-expanding-trade-political-leaders-chat-with.html | POLAND DISCUSSES EXPANDING TRADE | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/yankees-top-as-51-on-petersons-7hitter-white-bats-in-3-runs-reaches.html | Yankees Top Aâ€ƒâ€® 5â€ƒâ€®1, on Peterson's 7â€ƒâ€®Hitter | True | By Murray Crass Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/withdrawing-from-europe.html | Letters to the Editor | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/china-fame-is-still-pursuing-cowan.html | China Fame Is Still Pursuing Cowan | True | By Neil Amdur | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/short-workday-for-city-offices-a-summer-tradition.html | Short Workday for City of a Summer Tradition | True | By Robert D. McFadden | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/wendy-moss-bride-of-l-e-beckman-3d.html | Wendy Moss Bride Of L. E. Beckman 3d, | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/memo-on-johnsons-approval-of-renewed-naval-operations.html | Memo on Johnson's Approval Of Renewed Naval Operations | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/harpsichord-music-used-by-city-ballet-for-the-variations.html | Harpsichord Music Used by City Ballet For the â€ƒâ€®Variationsâ€ƒâ€® | True | By Anna Kisselgoff | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/cable-authorizing-air-strikes-on-laos-infiltration-routes.html | Cable Authorizing Air Strikes On Laos Infiltration Routes | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/idcx-in-a-ferrari-captures-german-formula-one-race.html | Idcx, in a Ferrari, Captures German Formula One Race | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/eased-laws-alter-us-ethnic-profile-eased-immigration-laws-altering.html | Eased Laws Alter U.S. Ethnic Profile | True | By Bill Kovach Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/final-draft-position-paper-produced-by-working-group.html | Final Draft Position Paper Produced by Working Group | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/top-dartmouth-graduate-voices-despair.html | Top Dartmouth Graduate Voices Despair | True | By Robert Reinhold Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/saigon-embassys-response-on-drawbacks-in-laos-talks.html | Saigon Embassy's Response On Drawbacks in Laos Talks | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/miss-ellen-isbrandtsen-married-tojames-sykes.html | Miss Ellen Isbrandtsen Married to James Sykes | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/doubts-stir-as-reserve-tightens-money-and-new-issues-shrink-credit.html | Doubts Stir as Reserve Tightens Money and New Issues Shrink | True | By John H. Allan | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/doubts-at-two-poles.html | Doubt's at Two Poles | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/fda-acts-to-drop-ban-on-disclosures-of-content-of-fats.html | F.D.A. Acts to Drop Ban on Disclosures Of Content of Fats | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/conrad-hurlimann-dies-at-54-a-vice-president-of-cibageigy.html | Conrad Hurlimann Dies at 54; A Vice President of Cibaâ€šÃ„Â¶Geigy | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/making-a-case-in-public.html | Making a Case in Public | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/vacancy-decontrol-make-it-work.html | Letters to the Editor | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/1936-bugatti-is-sold-for-59000-in-5minute-auction.html | 1936 Bugatti Is Sold for Â¬Â£59,000 in 5â€šÃ„Â¬Minute Auction | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/a-top-black-lawman-robert-lamb-jr.html | Min in the News | True | By C. Gerald Fraser Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/19-police-injured-at-parade-here-20-arrested-as-puerto-rican-groups.html | 19 POLICE INJURED AT PARADE HERE | True | By Lacey Fosburgu | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/harold-o-thompson.html | HAROLD O. THOMPSON | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/4-still-survive-in-birth-of-9.html | 4 Still Survive in Birth of | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/bethpage-is-victor-6-to-5-over-oyster-bay-in-polo.html | Bethpage Is Victor, 6 to 5, Over Oyster Bay in Polo | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/womens-prison-closed-inmates-moved-to-rikers-womens-prison-closed.html | Women's Prison Closed; Inmates Moved to Rikers | True | By Irving Spiegel | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/darts-beat-olympics-31.html | Darts Beat Olympics, 3â€šÃ„Â¶1 | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/schick-safety-razor-appoints-foote-cone.html | Advertising | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/many-colleges-shift-to-an-informal-air-in-commencements-many.html | Many Colleges Shift To an Informal Air In Commencements | True | By Bayard Webster | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/a-living-wage-for-gis.html | A Living Wage for G.I.'s | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/otb-weighs-betting-operation-on-major-races-round-world.html | OTB Weighs Betting Operation On Major Races Round World | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/city-state-for-nyc.html | Letters to the Editor | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/the-games-that-people-play.html | Books of The Times | True | By Thomas Lask | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/some-key-figures-in-the-pentagon-narrative-who-they-are-and-where.html | Some Key Figures in the Pentagon Narrative: Who They Are and Where They Are Now | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/strip-mine-foe-losing-hope-for-change-quits-his-capital-job.html | Strip Mine Foe, Losing Hope for Change, Quits His Capital Job | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/wyndham-white-runs-poornation-lobby.html | Wyndham White Runs Poorâ€šÃ„Â¶'Nation â€šÃ„Â¶'Lobbyâ€šÃ„Â¶ | True | By Victor Lusinchi Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/kathy-whitworth-scores-a-74-for-288-to-recapture-lpga-title-miss.html | Kathy Whitworth Scores a 74 for 288 to Recapture L.P. GA. Title | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¶'â€šÃ„Â¶' No Title | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/venezuelan-official-seeks-better-trade-agreement.html | Venezuelan Official Seeks Better Trade Agreement | True | By William D. Smith | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/names-are-similar-so-are-the-designs.html | Shop Talk | True | By Virginia Lee Warren | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/argentine-government-seeking-cooperation-of-peronists-offers.html | Argentine Government, Seeking Cooperation of Peronists, Offers Concessions | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/nashville-turns-out-for-the-arts.html | Nashville Turns Out for the Arts | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/hospital-in-queens-damaged-by-rains.html | HOSPITAL IN QUEENS DAMAGED BY RAINS, | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/jet-transport-missing-in-flight-over-pacific.html | Jet Transport Missing In Flight Over Pacific | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/laos-material-in-vietnam-study-called-startling-by-symington.html | Laos Material in Vietnam Study Called â€šÃ„Â¶'Startlingâ€šÃ„Â¶' by Symington | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/draft-objectors-group-gains-respect.html | Draft Objectorsâ€šÃ„Â¶' Group Gains Respect | True | By Israel Shenker Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/lieut-gov-sargeant-reynolds-of-virginia-is-dead-here-at-34-hier-to.html | Lieut. Gov. Sargeant Reynolds Of Virginia Is Dead Here at 34 | True | | 1999-06-28 | RE0000805137 | B00000675808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/jane-beth-rubenstein-is-wed-here-to-peter-glenn-seaborg.html | Jane Beth Rubenstein Is Wed Here to Peter Glenn Seaborg | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/porcelain-boehm-birds-attract-a-flock.html | Porcelain Boehm Birds Attract a Flock | True | By McCandlish Phillips Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/porsches-are-one-two-in-24-hours-of-le-mans-porsche-victor-in-le.html | Porsches Are One, Two In 24 Hours of Le Mans | True | By Michael Katz Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/nader-on-monopoly.html | Nader on Monopoly | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/julius-kijsc-hier.html | JULIUS KUSCHNER | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/bachelor-rally-begun-as-prank-is-no-joke-to-hopeful.html | Bachelor Rally, Begun as Prank, Is No Joke to Hopeful | True | By George Vecsey Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/taylors-briefing-of-key-officials-on-situation-in-november-64.html | Taylor's Briefing of Key Officials On Situation in November, â€š‚ Ã¢ 64 | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/state-inquiry-links-yonkers-councilman-and-mafioso.html | State Inquiry Links Councilman and Mafioso | True | By Linda Greenhouse | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/offduty-detective-wounds-man-in-a-bronx-pool-hall.html | Offâ€š‚ Ã¢"Duty Detective Wounds Man in a Bronx Pool Hall | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/wanamaker-wins-aau-decathlon-takes-lead-after-9th-event-and-totals.html | WANAMAKER WINS A.A.U. DECATHLON | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/uns-72-motto-only-one-earth.html | U.N.'s â€š‚ Ã¢'72 Motto: â€š‚ Ã¢'Only One Earthâ€š‚ Ã¢' | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/top-aides-proposal-to-johnson-on-military-steps-in-late-64.html | Top Aidesâ€š‚ Ã¢' Proposal to Johnson On Military Steps in Late â€š‚ Ã¢'64 | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today June 14, 1971 | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/birth-notice-1-no-title.html | Birth Notice 1 â€š‚ Ã¢® No Title | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/2-assassination-suspects-slain-in-chile.html | 2 Assassination Suspects Slain in Chile | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/2000-blacks-mark-nation-time-with-verse-and-song-in-harlem.html | 2,000 Blacks Mark â€š‚ Ã¢'Nation Timeâ€š‚ Ã¢' With Verse and Song in Harlem | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/squatters-asked-to-pay-city-rents-walsh-advises-200-on-west-side.html | SQUATTERS ASKED TO PAY CITY RENTS | True | By Steven R. Weisman | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/investors-starting-final-study-of-englandfrance-tunnel-investors.html | Investors Starting Final Study Of Englandâ€š‚ Ã¢'toâ€š‚ Ã¢'France Tunnel | True | By John M Lee Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/episcopal-parley-for-deaf-opened-100-attend-signlanguage-service-in.html | EPISCOPAL PARLEY FOR DEAF OPENED | True | By George Dugan Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/okinawa-return-profit-for-u-s.html | Okinawa Return: Profit for U. S. | True | By Richard Halloran Special to The New York Thee | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/screen-unman-wittering-and-zigo.html | Screen: 'Unman, Wittering and Zigo' | True | By Roger Greenspun | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/brenda-janov-married.html | Brenda Janov Married | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/miss-gonnerman-wins-new-york-tennis-final.html | Miss Gonnerman Wins New York Tennis Final | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/pakistan-will-begin-paying-rupee-claims.html | PAKISTAN WILL BEGIN PAYING RUPEE CLAIMS | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/the-hour-approaches.html | The Hour Approaches | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/aparicio-out-with-bursitis.html | Aparicio Out With Bursitis | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/tulsa-tops-harvard-98-in-series-seton-hall-ousted.html | Tulsa Tops Harvard, 9.8, In Series | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/claire-siegel-and-a-teacher-wed-upstate.html | Claire Siegel And a Teacher Wed Upstate | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/adelle-davis-67-and-going-strong.html | Adelle Davis: 67 and Going Strong | True | By Enid Nemy | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/joint-chiefs-recommendations-on-military-courses-of-action.html | Joint Chiefsâ€š‚ Ã¢' Recommendations On Military Courses of Action | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/mmichael-takes-etchells22-test-wins-for-4th-time-in-row-as-yra.html | MIIICHAEL TAKES ETCHELLSâ€š‚ Ã¢'22 TEST | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/french-left-nears-unity-communist-issue-remains.html | French Left Nears Unity; Communist Issue Remains | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/financial-crisis-replaces-unrest-as-chief-campus-concern.html | News Analysis | True | By Gene I. Maeroff | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/steel-shipments-face-sharp-drop-downturn-is-expected-after-a-record.html | STEEL SHIPMENTS FACE SHARP DROP | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/class-44-it-was-the-first-good-year-for-stella-class-44-it-was-the.html | Class 4â€š‚ Ã¢'4: It Was the First Good Year for Stella | True | By Joseph Lelyveld | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/richmond-landon-20-olympic-victor.html | RICHMOND LANDON, â€š‚ Ã¢'20 OLYMPIC VICTOR | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/muncey-powerboat-victor.html | Muncey Powerboat Victor | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/toward-an-open-moon.html | Toward an â€š‚ Ã¢'Openâ€š‚ Ã¢' Moon | True | | 1999-06-28 | RE0000805137 | B00000675808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/new-yorkers-take-wheelchair-games.html | NEW YORKERS TAKE WHEELCHAIR GAMES | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/mcnaughtons-november-draft-on-vietnam-aims-and-choices.html | McNaughton's November Draft On Vietnam Aims and Choices | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/the-options-harden.html | The Options Harden | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/president-orders-drive-to-provide-jobs-to-veterans-hodgson-is-told.html | PRESIDENT ORDERS DRIVE TO PROVIDE JOBS TO VETERANS | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/hulme-captures-opening-canam-race-after-stewarts-early-challenge.html | Hulme Captures Opening Canâ€šÃ„Â¥Am R'ace After Steward's Early Challenge Falls | True | By John S. Radosta Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/mexico-city-police-linked-to-shooting.html | Mexico City Police Linked to Shooting | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/vast-plan-for-health-educational-and-social-service-to-children.html | Vast Plan For Health, Educational and Social Service to Children Gains in Congress | True | By Jack Rosenthal Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/women-executives-who-mind-the-store.html | Women Executives Who Mind the Store | True | By Bernadine Morris | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/roundup-a-71-valentine-for-dodgers.html | Roundup: A 7â€šÃ„Â¢1 Valentine for Dodgers | True | By Thomas Rogers | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/mrs-sandra-pero-wed.html | Mrs. Sandra Spero Wed | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/ronni-a-claremon-wed-to-donald-lee.html | Ronni A. Claremon Wed to Donald Lee | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/george-a-hamid-dead-at-75-ran-steel-pier-in-atlantic-city.html | George A. Hamid Dead at 75; Ran Steel Pier in Atlantic City | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/william-bundy-draft-on-handling-world-and-public-opinion.html | William Bundy Draft on Handling World and Public Opinion | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/mets-win-5-to-4-on-sacrifice-fly-in-10th-giants-beaten-in-5-12hour.html | Mets Win, 5 to 4, on Sacrifice Fly in 10th; | True | By Joseph Durso | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/light-tower-on-alcatraz-restored-in-reoccupation.html | Light Tower on Alcatraz Restored in Reoccupation | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/levine-sandler-gain-final-of-aau-onewall-handball.html | Levine, Sandler Gain. Final Of A.A.U. Oneâ€šÃ„Â¥Wall Handball | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/theater-merry-wives-of-windsor-stratford-conn-troupe-opens-its.html | Theater: â€šÃ„Â¥Merry Wives of Windsorâ€šÃ„Â¨ | True | By Clive Barnes Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/egyptian-air-action-reported.html | Egyptian Air Action Reported | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/petty-of-ohio-triumphs-in-2day-powerboat-race.html | Petty of Ohio Triumphs In 2â€šÃ„Â¨Day Powerboat Race | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/lindsay-revises-budget-to-cut-it-by-300million-he-will-submit.html | LINDSAY REVISES BUDGET TO CUT IT BY $300 â€šÃ„Â® MILLION | True | By Peter Kihss | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/steve-hamilton-was-passing-through.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/bridge-some-european-tourneys-offer-substantial-prizes.html | Bridge: Some European Tourneys Offer Substantial Prizes | True | By Alan Truscott | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/fighting-rages-for-5-12-hours-at-besieged-vietnamese-base.html | Fighting Rages for 5ÂÂ© Hours At Besieged Vietnamese Base | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/oil-spills-at-liverpool.html | Oil Spills at Liverpool | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/laird-favors-talks-on-nato-naval-cuts.html | LAIRD FAVORS TALKS ON NATO NAVAL CUTS | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/cautious-and-equivocal-pentagon-study-says-shakiness-in-saigon.html | â€šÃ„Â¥Cautiousand Equivocalâ€šÃ„Â¨ | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/us-filly-takes-280000-french-oaks.html | U.S. Filly Takes $280,000 French Oaks | True | By James Brown Special to The New York Times | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/playboy-plans-to-go-public-to-finance-its-expansion-playboy-seeking.html | Playboy Plans to Go Public To Finance Its Expansion | True | By Henry Raymont | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/vietnams-stand-on-drug-trade-explained.html | Letters to the Editor | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/rusk-query-to-vientiane-embassy-on-desirability-of-laos-ceasefire.html | Rusk Query to Vientiane Embassy On Desirability of Laos Ceasefireâ€šÃ„Â¢Fire | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/dialogue-with-south-africa.html | â€šÃ„Â¥Dialogueâ€šÃ„Â¨ With South Africa | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/us-missions-recommendations-on-further-military-steps.html | U.S. Mission's Recommendations On Further Military Steps | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/highlights-of-the-period.html | Highlights of the Period | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/george-w-e-baldwin.html | GEORGE W. E. BALDWIN | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/bullfight-is-telecast-to-garden-audience.html | Bullfight Is Telecast To Garden Audience | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/young-rubicam-leaves-hunt.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/forresters-law.html | Forrester's Law | True | By Harry Schwartz | 1999-06-28 | RE0000805137 | B00000675808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/soviet-still-plans-pipeline-to-far-east.html | Soviet Still Plans Pipeline to Far East | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/-pensioner-khrushchev-in-a-rare-appearance.html | äêãÄ‚Ä'PensioneräêãÄ‚Ä' Khrushchoo In a Rare Appearance | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/tv-plight-of-the-menominee-indians-documentary-explores.html | TV: Plight of the Menominee Indians | True | By John J. O'Connor | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/report-of-meeting-of-u-s-envoys-to-review-operations-in-laos.html | Report of Meeting of U. S. Envoys To Review Operations in Laos | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/chinas-new-guest-list.html | China's New Guest List | True | | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-14 | 1971-06-14 | https://www.nytimes.com/1971/06/14/archives/medicine-blends-with-politics-in-office-of-mayor-of-harlem.html | Medicine Blends With Politics In Office of Mayor of Harlem | True | By Charlayne Hunter | 1999-06-28 | RE0000805137 | B00000675808 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/loss-of-1000-school-jobs-is-feared.html | Loss of 1,000 School Jobs Is Feared | True | By Leonard Buder | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/italian-neofascists-make-gains-in-regional-voting-fascists-gain.html | Italian NeoäêãÄ‚Ä'Fascists Make Gains in Regional Voting | True | By Marvine Howe Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/wood-field-and-stream-parley-at-umass-is-coming-to-grips-with-mans.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/black-section-of-newburgh-is-cordoned-off-after-2-are-shot.html | Black Section of Newburgh Is Cordoned Off After 2 Are Shot | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/state-issues-a-report-on-school-unrest.html | State Issues a Report on School Unrest | True | By Francis X. Clines Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/producers-shift-chemical-prices-dow-raises-some-lowers-others-gaf.html | PRODUCERS SHIFT CHEMICAL PRICES | True | By Gerd Wilcke | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/hines-gets-jazz-award.html | Hines Gets Jazz Award | True | By John S. Wilson Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/7-slain-in-detroit-drug-link-suspected-7-young-people-slain-in.html | 7 Slain in Detroit | True | By Agis Salpukas Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/retirement-at-72-sought.html | Retirement at 72 Sought | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/mcnaughton-memo-to-goodpaster-on-forces-required-to-win.html | McNaughton Memo to Goodpaster On äêãÄ‚Ä'Forces Required to WinäêãÄ‚Ä' | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/soviet-warns-ilo-on-budget-deficit.html | SOVIET WARNS I.L.O. ON BUDGET DEFICIT | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/six-indians-accused-of-defacing-theodore-roosevelt-statue-here.html | Six Indians Accused of Defacing Theodore Roosevelt Statue Here | True | By Lesley Oelsner | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/lawyer-is-on-trial-in-baltimore-death.html | LAWYER IS ON TRIAL IN BALTIMORE DEATH | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/europes-bankers-reject-us-stand-settlements-bank-spurns-position.html | EUROPE'S BANKERS REJECT U.S. STAND | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/britains-trade-surplus-hit-67.2million-in-may.html | Britain's Trade Surplus Hit $67.2äêãÄ‚Ä'Million in May | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/fluor-corp-shows-drop-of-281-in-earnings-for-the-quarter.html | Fluor Corp. Shows Drop of 28.1% in Earnings for the Quarter | True | By Clare M. Reckert | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/white-house-cable-to-taylor-on-the-rolling-thunder-decision.html | White House Cable to Taylor On the Rolling Thunder Decision | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/14-seized-at-un-mission.html | 14 Seized at U.N. Mission | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/soccer-slated-tomorrow.html | Soccer Slated Tomorrow | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/and-now-its-the-dodgers-turn-in-town.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/involving-the-parents-in-the-schools.html | Involving the Parents in the Schools | True | By Joan Cook | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/federal-jury-questions-23-here-on-police-corruption.html | Federal Jury Questions 23 Here on Police Corruption | True | By David Burnham | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/coast-governor-and-chief-hit-legal-marijuana-plea.html | Coast Governor and Chief Hit Legal Marijuana Plea | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/pacific-search-plane-spots-debris.html | Pacific Search Plane Spots Debris | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/supreme-court-by-8-to-1-rules-against-thrift-units-on-taxes-thrift.html | Supreme Court, by 8 to 1, Rules Against Thrift Units on Taxes | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/budget-wrought-by-blood-and-sweat-brings-tears.html | Budget Wrought by Blood and Sweat Brings Tears | True | By Peter Kihss | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/confusion-and-suspicion.html | Confusion and Suspicion | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/tv-final-segment-of-justice-in-america-on-cbs-crime-and-the-courts.html | TV: Final Segment of äêãÄ‚Ä'Justice in AmericaäêãÄ‚Ä' on C.B.S.äêãÄ‚Ä'Crime and the CourtsäêãÄ‚Ä' Starts at 10 Tonight | True | By John J. O'Connor | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/marcuse-as-torquemada-of-the-left.html | Marcuse as Torquemada of the Left | True | By Eliseo Vivas | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/a-i-wgneiiviporter-86.html | JULES ORTEIG DEAD, A WINE IMPORTER, 86 | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/study-is-demanded-on-force-police-used-in-3-arrests-in-queens-on.html | Study Is Demanded on Force Police Used in 3 Arrests in Queens on Sunday | True | By Thomas A. Johnson | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/4-americans-reported-killed-by-north-vietnamese-in-ambush.html | 4 Americans Reported Killed By North Vietnamese in Ambush | True | | 1999-06-28 | RE0000805133 | B00000675803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/internes-residents-win-pay-raise-here.html | INTERNES, RESIDENTS WIN PAY RAISE HERE | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/amex-prices-fall-on-a-broad-front.html | AMEX PRICES FALL ON A BROAD FRONT | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/withdrawal-when.html | Withdrawal When? | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/tricias-gown-is-going-public.html | Tricia's Gown Is Going Public | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/suit-attacks-new-canaan-zoning-law.html | Suit Attacks New Canaan Zoning Law | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/underground-nuclear-test-is-set-in-nevada-tomorrow.html | Underground Nuclear Test Is Set in Nevada Tomorrow | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/sinatra-bows-out-sotto-voce.html | Notes on People | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/mcnamaras-memo-on-july-20-1965-on-increasing-allied-ground-force.html | McNamara's Memo on July 20, 1965, On Increasing Allied Ground Force | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/soviet-advocate-of-preparedness-andrei-antonovich-grechko.html | Soviet Advocate of Preparedness Andrei Antonovich Grechko | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/20-held-in-albuquerque-as-guard-curbs-rioters.html | 20 Held in Albuquerque As Guard Curbs Rioters | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/coalition-government-defeated-as-icelands-voters-swing-left.html | Coalition Government Defeated As Iceland's Voters Swing Left | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/britain-bars-aid-to-stop-upper-clyde-liquidation-upper-clyde-aid.html | Britain Bars Aid to Stop Upper Clyde Liquidation | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/cleveland-to-lay-off-352.html | Cleveland to Lay Off 352 | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/cable-to-us-envoys-in-asia-announcing-sustained-bombing.html | Cable to U.S. Envoys in Asia Announcing Sustained Bombing | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/bad-policy-bad-law.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/screen-fellinis-affectionate-memoir-unfoldsthe-clowns-recollects.html | Screen: Fellini's Affectionate Memoir Unfolds:'The Clowns' Recollects Circus Experiences Director and Entourage Seek Out Performers | True | By Vincent Canby | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/testing-firm-charges-sale-of-defective-steel-for-subs.html | Testing Firm Charges Sale Of Defective Steel for Subs | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/carlosp-garcia-expresident-1-of-the-philippines-dead-at-741-head-of.html | Carlos P. Garcia, Exâ€šÃ„¸Ã‚ÂªPresident Of the Philippines, Dead at 74 | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/barnes-of-texas-will-run-for-governor-not-senator.html | Barnes of Texas Will Run For Governor, Not Senator | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/emergency-plans-made-for-state-employee-strike.html | Emergency Plans Made for State Employeesâ€šÃ„¸Ã‚Â´ Strike | True | By Damon Stetson | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/high-court-upholds-stripping-boston-paper-of-tv-station.html | High Court Upholds Stripping Boston Paper of TV Station | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/brogan-heads-group-to-study-jersey-otb.html | Brogan Heads Group To Study Jersey OTB | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/hearing-on-antiwar-captain-postponed-a-day-in-britain.html | 4 Americans Reported Killed By North Vietnamese in Ambush | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/wages-and-pensions-bulk-of-budget.html | Wages and Pensions Bulk of Budget | True | By William E. Farrell | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/belkin-upset-in-final.html | Belkin Upset in Final | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/taylor-cable-to-washington-on-stepup-in-ground-forces.html | Taylor Cable to Washington On Stepâ€šÃ„¸Ã‚Â²Up in Ground Forces | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/bond-prices-drop-sharply.html | Bond Prices Drop Sharply | True | By John H. Allan | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/navy-to-scuttle-that-old-sailor-suit.html | Navy to Scuttle That Old Sailor Suit | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/pasarell-richey-score-in-tennis-lutz-sets-back-bowrey-in-wimbledon.html | PASARELL, RICHEY SCORE IN TENNIS | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/pregala-parties-rival-gala-extravaganza-on-coast.html | Preâ€šÃ„¸Ã‚Â³Gala Parties Rival Gala Extravaganza on Coast | True | By Harald Brainin Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/vienna-schubert-rediscovered-in-midst-of-festival.html | Vienna: Schubert Rediscovered in Midst of Festival | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/bankers-wary-on-lockheed-aid-bar-loans-without-guarantee-airline.html | Bankers Wary on Lockheed Aid | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/thousands-of-proboyle-miners-strike.html | Thousands of Proâ€šÃ„¸Ã‚Â³Boyle Miners' Strike | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/citizens-group-for-muskie.html | Citizens Group for Muskie | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/theater-the-tempest-in-connecticut.html | Theater: â€šÃ„¸Ã‚Â³The Tempestâ€šÃ„¸Ã‚Â´ in Connecticut | True | By Clive Barnes Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/april-65-order-increasing-ground-force-and-shifting-mission.html | April, â€šÃ„¸Ã‚Â³65, Order Increasing Ground Force and Shifting Mission | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/new-company-is-formed-as-an-affiliate-of-ge.html | New Company Is Formed as an Affiliate of G.E. | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/ocean-field-study-planned.html | Ocean Field Study Planned | True | | 1999-06-28 | RE0000805133 | B00000675803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/court-says-cities-may-close-pools-to-bar-racial-mix-54-ruling-backs.html | COURT SAYS CITIES MAY CLOSE POOLS TO BAR RACIAL MIX | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/fcc-begins-study-to-extend-rule-to-campus-radio-stations.html | F.C.C. Begins Study to Extend Rule to Campus Radio Stations | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/eastbloc-chiefs-gather-in-berlin-to-attend-german-reds-congress.html | EASTâ€‹Ã‚Â²BLOC CHIEFS GATHER IN BERLIN | True | BY David Binder Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/killing-by-white-policeman-angers-blacks-in-arkansas.html | Killing by White Policeman Angers Blacks in Arkansas | True | By Jon Nordheimer Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/nestle-offers-new-drink-here.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/soras-romussos-jrsr-pubusnr-rsl.html | NORMAN TOMLINSON, JERSEY PUBLISHER, 75 | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/divergent-views-at-home.html | Divergent Views at Home | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/charges-for-international-mail-revised.html | Charges for International Mail Revised | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/public-aid-for-nonpublic-schools.html | Letters to the Editor | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/germanys-warscarred-beauty.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/josepha-lussier-79-went-over-niagara-falls-in-ball.html | Joseph A. Lussier, 79, Went Over Niagara Falls in Ball | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/soviet-says-us-fleet-harassed-grechko-ship-moscow-says-us-ships.html | Soviet Says U. S. Fleet Harassed Grechko Ship | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/letterwriting-campaign.html | Letters to the Editor | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/prison-for-women-shut-down-by-city-to-be-demolished.html | Prison For Women, Shut Down by City, To Be Demolished | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/i-lightning-halts-apollo-test.html | Lightning Halts Apollo Test | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/robert-b-jones.html | ROBERT B. JONES | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/highlights-of-the-period.html | Highlights of the Period | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/ios-ltd-lists-a-loss-during-1970.html | I.O.S., LTD., LISTS A LOSS DURING 1970 | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/nixon-confers-with-envoys-and-top-aides-on-curbing-drug-flow.html | Nixon Confers With Envoys and Top Aides on Curbing Drug Flow | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/thaimalaysian-pledge.html | Thai Malaysian Pledge | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/mcnaughton-draft-for-mcnamara-on-proposed-course-of-action.html | McNaughton Draft for McNamara On â€‹Ã‚Â²Proposed Course of Actionâ€‹Ã‚Â´ | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/four-basic-categories-for-atantic-flights.html | Four Basic Categories For Atantic Flights | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/bank-raises-prime-rate-first-pennsylvania-acts-prime-rate-is-up-in.html | Bank Raises Prime Rate; | True | By H. Erich Heinemann | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/steel-production-down-18-in-week.html | STEEL PRODUCTION DOWN 1.8% IN WEEK | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/boykenmidway-moves-2-accounts-to-y-r.html | Advertising | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/quick-end-urged-on-15-stock-fee-senator-also-wants-sec-to-plan.html | QUICK END URGED ON $15 STOCK FEE | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/george-ball-memo-for-johnson-on-a-compromise-solution.html | George Ball Memo for Johnson On â€‹Ã‚Â²A Compromise Solutionâ€‹Ã‚Â´ | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/mccone-memo-to-top-officials-on-effectiveness-of-air-war.html | McCone Memo to Top Officials On Effectiveness of Air War | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/6-teams-fighting-for-dinghy-trophy.html | 6 TEAMS FIGHTING FOR DINGHY TROPHY | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/american-smelting-offers-pay-increase.html | AMERICAN SMELTING OFFERS PAY INCREASE | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/rostow-memorandum-on-victory-and-defeat-in-guerrilla-wars.html | Rostow Memorandum on â€‹Ã‚Â²Victory And Defeat in Guerrilla Warsâ€‹Ã‚Â´ | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/mcgeorge-bundy-memo-to-johnson-on-sustained-reprisal-policy.html | I. Introductory | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/civilian-casualties.html | Letters to the Editor | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/draft-by-william-bundy-on-results-of-policy-in-65.html | Draft by William Bundy On Results of Policy in â€‹Ã‚Â´65 | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/new-haven-road-wins-pennsy-lien-in-court-decision-new-haven-road.html | New Haven Road Wins Pennsy Lien In Court Decision | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/wheat-and-corn-show-declines-scattered-rain-in-growing-areas-is.html | WHEAT AND CORN SHOW DECLINES | True | By Mmes J. Nagle | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/32-actors-form-theater-organization.html | 32 Actors Form Theater Organization | True | By Lewis Funke | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/fpc-aide-urges-approval-for-liquefiedgas-import-deal.html | F.P.C. Aide Urges Approval For Liquefiedâ€‹Ã‚Â²Gas Import Deal | True | | 1999-06-28 | RE0000805133 | B00000675803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/india-reports-cholera-is-easing-but-refugee-problems-mount.html | India Reports Cholera Is Easing, But Refugee Problems Mount | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/treasury-bill-rates-rise-at-weekly-sale.html | Treasury Bill Rates Rise at Weekly Sale | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/music-a-first-and-a-last-for-solti-he-conducts-tristan-at-covent.html | Music: A First and a Last for Solti | True | By Harold C. Schonberg Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/2-babies-alive-as-7th-of-9-dies-in-australia.html | 2 Babies Alive as 7th Of 9 Dies in Australia | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/memo-from-rostow-advocating-ground-troops-and-air-attacks.html | Memo From Rostow Advocating Ground Troops and Air Attacks | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/horsemen-group-formed-as-advisory-unit-to-otb.html | Horsemen Group Formed As Advisory Unit to OTB | True | By Steve Cady | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/man-lost-as-kayak-capsizes-in-pacific.html | Man Lost as Kayak Capsizes in Pacific | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/vote-on-corona-compromise-weighed.html | Vote on â€šÃ„Â'Corona Compromiseâ€šÃ„Â' Weighed | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/groppi-and-10-arrested-in-yale-protest.html | Groppi and 10 Arrested in Yale Protest | True | By Ralph Blumenthal Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/salyut-astronauts-aid-in-experiment.html | SALYUT ASTRONAUTS AID IN EXPERIMENT | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/great-lakes-pollution-canada-and-us-still-seeking-solution-effect.html | Great Lakes Pollution | True | By ??Adwin Hill Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/proliferation-9-ties-track-mark-at-belmont-park-velasquezs-mount.html | PROLIFERATION,S9, TIES TRACK MARK AT BELMONT PARK | True | By Joe Nichols | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/tito-names-envoy.html | Tito Names Envoy | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/pires-stops-burton-in-7th-round-here.html | Pires Stops Burton in 7th Round Here | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/dr-may-wilsohi-pediatrician-80-rheumatic-fever-authority-cornell.html | DR. MAY WILSON, PEDIATRICIAN, 80 | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/texas-banker-put-on-probation-in-case-that-shook-politicians.html | Texas Banker Put on ProbationIn Case That Shook Politicians | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/oneway-street-in-city-labor.html | Oneâ€šÃ„Â'Way Street in City Labor | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/the-first-environmentalists.html | The First Environmentalists | True | By Dee Brown | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/raina-kabaivanska-sings.html | Raina Kabaivanska Sings | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/israeli-pipeline-termed-a-target-tanker-attack-held-a-blow-at-oil.html | ISRAELI PIPELINE TERMED A TARGET | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/jesus-people-are-happy-with-their-life-in-love-inn-jesus-people.html | â€šÃ„Â'Jesus Peopleâ€šÃ„Â' Are Happy With Their Life in Love Inn | True | By Edward B. Fiske Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/chief-of-chase-bids-japan-end-controls.html | CHIEF OF CHASE BIDS JAPAN END CONTROLS | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/brandt-to-talk-with-nixon.html | Brandt to Talk With Nixon | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/dodgers-beat-mets-32-onthree-hits-off-seaver.html | Dodgers Beat Mets, 3â€šÃ„Â'2, OnThree Hits Off Seaver | True | By Joseph Durso | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/lehigh-paper-wins-contest.html | Lehigh Paper Wins Contest | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/dr-imilwitsghi-w-biologist-dead-served-population-council-at.html | DR. EMIL WITSCHI, BIOLOGIST, DEAD | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/j-stevens-stock-61-market-researcher.html | J. STEVENS STOCK, 61, MARKET RESEARCHER | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/mansfield-urges-pullouts-phased-to-pow-release.html | Mansfield Urges Pullouts Phased to P.O.W Release | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/miss-gonnerman-defeats-debra-scanlon-61-64.html | Miss Gonnerman Defeats Debra Scanlon, 6â€šÃ„Â'1, 6â€šÃ„Â'4 | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/merger-weighed-by-westinghouse-may-get-45-of-capital-of.html | MERGER WEIGHED BY WESTINGHOUSE | True | By Alexander R. Hammer | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/mr-nixon-on-housing.html | Mr. Nixon on Housing | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/missouri-ratifies-move-for-a-lower-voting-age.html | Missouri Ratifies Move For a Lower Voting Age | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/grave-injustice-seen.html | â€šÃ„Â'Grave Injusticeâ€šÃ„Â' Seen | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/antipoverty-programs-imperiled-in-appalachia.html | Antipoverty Programs Imperiled in Appalachia | True | By Homer Bigart Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/catholics-here-restrict-pastors-to-12year-terms.html | Catholics Here Restrict Pastors to 12â€šÃ„Â'Year Terms | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/yaleharvard-team-wins-british-track.html | YALEâ€šÃ„Â'HARVARD TEAM WINS BRITISH TRACK | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/rep-hicks-in-mayors-race-says-boston-is-at-low-point.html | Rep. Hicks in Mayor's Race; Says Boston Is at Low Point | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-28 | RE0000805133 | B00000675803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/harvard-eliminated-in-baseball.html | Harvard Eliminated in Baseball | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/us-steel-sued-on-pollution.html | U.S. Steel Sued on Pollution | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/basquin-new-york-pianist-wins-top-prize-at-montreal.html | Basquin, New York Pianist, Wins Top Prize at Montreal | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/indians-take-over-another-alcatraz.html | INDIANS TAKE OVER â€šÃ„Â¹ANOTHER ALCATRAZâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/roundup-olivas-blazing-bat-propels-twins-to-victory.html | Roundup: Oliva's Blazing Bat Propels Twins to Victory | True | By Sam Goldaper | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/bell-system-strike-voted-by-workers-talks-said-to-lag.html | Bell System Strike Voted by Workers; Talks Said to Lag | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/the-ocean-dump.html | The Ocean Dump | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/weeden-pares-loss-for-2month-period.html | WEEDEN PARES LOSS FOR 2â€šÃ„Â¨MONTH PERIOD | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/dr-joseph-l-riesner-dead-led-dental-health-service.html | Dr. Joseph L. Riesner Dead; Led Dental Health Service | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/3-men-in-mississippi-plead-not-guilty-in-girls-slaying.html | 3 Men in Mississippi Plead Not Guilty in Girl's Slaying | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/southwest-africa-tribe-still-in-stone-age.html | Southâ€šÃ„Â¨West Africa Tribe Still in Stone Age | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/house-committee-is-set-up-in-trailers.html | UNOFFICIAL HEADQUARTERS: Representative David H. Pryor, Arkansas Democrat, with Patricia Roberts, left, staff director of his Committee on Aging, and Dr. Anna | True | By Richard D. Lyons Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/market-tumbles-in-slow-trading.html | MARKET TUMBLES IN SLOW TRADING | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/indians-fined-5000-by-kuhn-for-illegal-bonus-agreements.html | Indians Fined $5,000 by Kuhn For Illegal Bonus Agreements | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/new-warnings-of-failure.html | New Warnings of Failure | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/a-catholic-bishop-leaves-the-ministry.html | A Catholic Bishop Leaves the Ministry | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/bridge-similar-deals-in-tourney-allow-bidding-comparison.html | Bridge: Similar Deals in Tourney Allow Bidding Comparison | True | By Alan Truscott | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/u-s-judge-again-refuses-to-drop-suit-against-fbi.html | U.S. Judge Again Refuses To Drop Suit Against F.B.I. | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/panel-backs-health-grants.html | Panel Backs Health Grants | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/theyre-right-out-of-the-bottle.html | They're Right Out of the Bottle | True | By Virginia Lee Warren | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/no-sanctions-against-chilean-press.html | Letters to the Editor | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/alitalia-199-youth-fare-to-rome-to-defy-c-a-b.html | Alitalia $199 Youth Fare To Rome to Defy C.A.B. | True | By Robert Lindsey | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/city-will-cut-authorized-police-fire-and-sanitation-services.html | City Will Cut Authorized Police, Fire, and Sanitation Services Through Attrition | True | By Edward C. Burks | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/us-forces-put-at-247000.html | U.S. Forces Put at 247,000 | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/goldwater-says-he-knew-of-war-plan.html | Goldwater Says He Knew of War Plan | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/li-church-daycare-center-rejected.html | L.I. Church Dayâ€šÃ„Â¨Care Center Rejected | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/new-jersey-gi-killed.html | New Jersey G.I. Killed | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/dayan-cites-israeli-steps.html | Dayan Cites Israeli Steps | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/mayors-budget-of-88billions-avoids-lay-offs.html | MAYOR'S BUDGET OF $8.8â€šÃ„Â¨BILLIONS AVOIDS LAY OFFS | True | By Martin Tolcrin | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/vatican-acts-on-sainthoods.html | Vatican Acts on Sainthoods | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/rev-paul-dano-dead-at-47i-pastor-of-st-marys-churchi.html | Rev. Paul Dano Dead at 47; Pastor of St. Mary's Church | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/the-enemy-responds.html | The Enemy Responds | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/frederick-haddad-dead-at-41-aide-of-management-consultant.html | Frederick Haddad Dead at 41; Aide of Management Consultant | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/neaher-is-named-to-us-judgeship-federal-prosecutor-here-nominated.html | NEAHER IS NAMED TO U.S. JUDGESHIP | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/commodity-prices-listed-for-the-week.html | COMMODITY PRICES LISTED FOR THE WEEK | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/zoo-cats-death-starts-leadpoison-study.html | Zoo Cat's Death Starts Leadâ€šÃ„Â¨Poison Study | True | By Lawrence K. Altman | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/korean-wins-string-contest.html | Korean Wins String Contest | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/a-summary-of-actions-taken-by-the-supreme-court.html | A Summary of Actions Taken by the Supreme Court | True | | 1999-06-28 | RE0000805133 | B00000675803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/us-sues-suburb-on-housing-bias.html | U.S. SUES SUBURB ON HOUSING BIAS | True | By Jack Rosenthal Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/single-banking-regulator-is-urged-by-rep-patman-passer-cites-a.html | Single Banking Regulator Is Urged by Rep. Patman | True | By Gene Smith | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/the-red-blues.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/letter-from-rostow-favoring-commitment-of-troops-by-us.html | Letter From Rostow Favoring Commitment of Troops by U.S. | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/jersey-approves-airport-rail-link-bistate-action-completed-by.html | JERSEY APPROVES AIRPORT RAIL LINK | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/vietnam-archive-study-tells-how-johnson-secretly-opened-way-to.html | Vietnam Archive: Study Tells How Johnson Secretly Opened Way to Ground Combat | True | By Neil Sheehan | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/pressure-from-military.html | Pressure From Military | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/democratic-coalition-holds-mock-convention.html | Democratic Coalition Holds Mock Convention | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/france-with-six-types-of-legal-advisers-is-seeking-fewer.html | France With Six Types of Legal Advisers, Is Seeking Fewer | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/washington-post-offering-due-today-at-26-a-share.html | Washington Post Offering Due Today at $26 a Share | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/market-place-new-plan-tried-at-commodore.html | Market Place: New Plan Tried At Commodore | True | By Robert Metz | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/horn-hardart-pays-7500-fine-restaurant-chain-admitted-health-code.html | HORN & | True | By Grace Lichtenstein | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/oil-meeting-told-of-atomic-blasts-us-and-soviet-report-use-of.html | OIL MEETING TOLD OF ATOMIC BEASTS | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/the-rape-victim-is-she-also-the-unintended-victim-of-the-law.html | The Rape Victim: Is She Also the Unintended Victim of the Law? | True | By Angela Taylor | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/rudy-bergman-diesi-webs-tv-press-aide1.html | RUDY BERGMAN DIES, WCBS&#83;,&#65;TV PRESS AIDE | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/court-step-likely-return-of-documents-asked-in-telegram-to.html | COURT STEP LIKELY | True | By Max Frankel Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/chile-vs-left-terrorism.html | Chile vs. Left Terrorism | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/prime-minister-wilsons-warning-to-johnson-on-petroleum-raids.html | Prime Minister Wilson's Warning To Johnson on Petroleum Raids | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/johnsons-message-to-taylor-on-the-may-10-halt-in-bombing.html | Johnson's Message to Taylor On the May 10 Halt in Bombing | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/senate-panel-hears-integration-ousts-black-principals-in-south.html | Senate Panel Hears Integration Ousts Black Principals in South | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/tom-jones-excels-in-garden-recital.html | TOM JONES EXCELS IN GARDEN RECITAL | True | | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/power-cut-plan-is-scored-by-city-brief-says-state-proposal-would-be.html | POWER CUT PLAN IS SCORED BY CITY | True | By Robert D. McFadden | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-15 | 1971-06-15 | https://www.nytimes.com/1971/06/15/archives/us-zionist-in-israel-charges-she-neglects-poor.html | U.S. Zionist, In Israel, Charges She Neglects Poor | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805133 | B00000675803 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/us-open-rivals-show-respect-for-course.html | U.S. Open Rivals Show Respect For Course | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/ministers-clash-at-african-talks-call-for-contact-with-south-africa.html | MINISTERS CLASH AT AFRICAN TALKS | True | By Charles Mohr Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/nuclear-power-plans-set.html | Nuclear Power Plans Set | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/unmarried-teacher-gains-right-to-adopt-a-child-8.html | Unmarried Teacher Gains Right to Adopt a Child, 8 | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/texts-of-government-papers-in-complaint-against-the-times-and.html | Texts of Government Papers in Complaint Against The Times and Judge's Order | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/stocks-on-amex-close-lower-as-turnover-slows.html | Stocks on Amex Close Lower as Turnover Slows | True | By James J. Nagle | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/the-endless-tragedy.html | The Endless Tragedy | True | By James Reston | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/neofascist-gains-in-italian-vote-seen-as-protest-against-unrest.html | Neo&#83;,&#65;Fascist Gains in Italian Vote Seen as Protest Against Unrest | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/paterson-rules-out-a-surrogate-race.html | PATERSON RULES OUT A SURROGATE RACE | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/gulfs-totem-account-is-bagged-by-ketchum.html | Advertising | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/study-sees-large-saving-if-space-shuttle-is-used.html | Study Sees Large Saving If Space Shuttle Is Used | True | By Richard D. Lyons Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/for-yuba-city-suspect-early-prosperity-ended-in-an-unsuccessful.html | For Yuba City Suspect, Early Prosperity Ended in an Unsuccessful Plan for Welfare | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/yanks-21-victory-on-murcer-homer-ends-royal-string.html | YANKS&#83;,&#65;2&#83;,&#65;1 VICTORY ON MURCER HOMER ENDS ROYAL STRING | True | By Murray Crass Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/medal-of-honor-presented-to-seven-at-white-house.html | Medal of Honor Presented To Seven at White House | True | | 1999-06-28 | RE0000805142 | B00000675813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/bridge-precision-termed-directed-in-tel-aviv-for-first-loss.html | Bridge; ?? ?? In Tel Aviv for Firs. Loss | True | By Alan Truscott Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/state-union-cancels-strike-for-100000-state-union-calls-off-strike.html | State Union Cancels Strike for 100,000 | True | By Francis X. Clines Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/capital-program-voted-in-suffolk-major-land-deals-included-in.html | CAPITAL PROGRAM VOTED IN SUFFOLK | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/us-may-block-contract-to-import-algerian-gas-us-may-bar-contract-to.html | U.S. May Block Contract To Import Algerian Gas | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/girl-jockey-17-finishes-last-of-11-in-her-debut.html | Girl Jockey,17, Finishes Last of 11 in Her Debut | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/us-judge-frees-soviet-freighter-ship-was-held-as-security-in.html | U.S. JUDGE FREES SOVIET FREIGHTER | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/2-held-as-leaders-in-a-numbers-ring.html | 2 HELD AS LEADERS IN A NUMBERS RING | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/urban-league-appoints-a-new-director-urban-league-names-jordan-to.html | Urban League Appoints a New Director | True | By Murray Schumach | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/salinger-expresses-suspicion.html | Salinger Expresses Suspicion | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/us-plans-ways-to-bolster-saigon-for-72-enemy-push-us-seeking-ways.html | U. S. Plans Ways to Bolster Saigon for â€šÃ„Ã²72 Enemy Push | True | By William Beecher Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/moscow-term-documents-record-of-official-duplicity.html | Moscow Terms Documents Record of Official Duplicity | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/priests-in-chicago-censure-a-cardinal.html | PRIESTS IN CHICAGO CENSURE A CARDINAL | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/frederick-palmer-architect-restorer.html | FREDERICK PALMER, ARCHITECTâ€šÃ„Ã¶RESTORER | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/tariff-body-finds-dumping-of-pig-iron-by-3-nations.html | Tariff Body Finds Dumping Of Pig Iron by 3 Nations | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/humphrey-expresses-surprise.html | Humphrey Expresses Surprise | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/pusey-calls-revolutionaries-deluded.html | Pusey Calls Revolutionaries â€šÃ„Ã²Deludedâ€šÃ„Ã´ | True | By Robert Reinhold Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/image-is-challenged-an-export-image-of-japan-denied.html | Image Is Challenged | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/allied-stores-gain-in-sales-continues-sales-gain-again-at-allied.html | Allied Storesâ€šÃ„Ã² Gain In Sales Continues | True | By Isadore Barmash | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/6-housing-bias-suits-are-filed-by-us-in-south-and-midwest.html | 6 Housing Bias Suits Are Filed By U.S. in South and Midwest | True | By Jack Rosenthal Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/the-vietnam-documents.html | The Vietnam Documents. | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/bulls-get-rights-to-porter-in-agreement-with-condors.html | Bulls Get Rights to Porter in Agreement With Condors | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/obeying-the-law.html | Letters to the Editor | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/judge-after-soulsearching-denies-bail-plea-of-miss-davis.html | Judge, After â€šÃ„Ã²Soulâ€šÃ„Ã²Searching,â€šÃ„Ã´ Denies Bail Plea of Miss Davis | True | By Earl Caldwell Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/indian-envoy-meets-thant.html | Indian Envoy Meets Thant | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/assembly-in-lisbon-opens-key-session.html | ASSEMBLY IN LISBON OPENS KEY SESSION | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/dick-stockton-gains.html | Dick Stockton Gains | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/philip-ortneyi-exhead-of-coty-1-leader-in-world-chamber-ofcommerce.html | PHILIP CORTNEY, EXâ€šÃ„Ã¶HEAD OF COTY | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/veteran-boxers-clubhouse-almost-ready-for-bell.html | Veteran Boxersâ€šÃ„Ã² Clubhouse Almost Ready for Bell | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/solitaire-to-open-in-september-here.html | SOLITAIREâ€šÃ„Ã² TO OPEN IN SEPTEMBER HERE | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/plumadore-troupe-dances-at-cubiculo.html | PLUMADORE TROUPE DANCES AT CUBICULO | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/processing-of-data-allowed-bank-units.html | PROCESSING OF DATA ALLOWED BANK UNITS | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/multiple-birth-epidemic.html | Multiple Birth Epidemic | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/pacific-oil-gas-sets-acquisition-sign-deal-for-25million-of.html | PACIFIC OIL & | True | By William D. Smith | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/public-works-bill-clears-congress-veto-threatened-house-votes-275.html | PUBLIC WORKS BILL CLEARS CONGRESS; VETO THREATENED | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/mrs-rooswlt-73-des-n_cacrasu.html | MRS. ROOSEVELT, 73, DIES IN CAR CRASH | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/balanchine-ballet-set-to-ad-tune-shapes-up.html | Balanchine Ballet Set to Ad Tune Shapes Up | True | By Donal Henahan | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/riots-bring-reforms-but-many-poles-are-skeptical.html | Riots Bring Reforms, but Many Poles Are Skeptical | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/rogers-bars-the-abandonment-of-us-goals-to-free-captives.html | Rogers Bars the Abandonment Of U.S. Goals to Free Captives | True | By Terence Smite Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/two-gunmen-get-200000-in-jewels-on-east-side.html | Two Gunmen Get $200,000 in Jewels on East Side | True | By Michael T. Kaufman | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/roundup-bryant-hurls-as-giants-win.html | Roundup: Bryant Hurls as Giants Win | True | By Sam Goldaper | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/leonard-beaton-41-british-researcher.html | LEONARD BEATON, 41, BRITISH RESEARCHER | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/4-young-men-sought-in-detroit-slayings.html | 4 YOUNG MEN SOUGHT IN DETROIT SLAYINGS | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/rally-attempt-fails-in-market.html | RALLY ATTEMPT FAILS IN MARKET | True | By Alexander R. Hammer | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/reward-for-missing-envoy.html | Reward for Missing Envoy | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/a-p-says-profit-fell-in-quarter.html | A. &P. SAYS PROFIT FELL IN QUARTER | True | By Clare M. Reckert | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/excerpts-from-rogers-news-conference.html | Excerpts From Rogers News Conference | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/mohonks-abiding-aim-preserve-the-wilderness-by-bayard-webster.html | Mohonk's Abiding Aim: Preserve the Wilderness | True | By Bayard Webster Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/state-aides-scored-in-albuquerque-riots.html | State Aides Scored in Albuquerque Riots | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/market-place-residence-hides-discounts-net.html | Market Place:?? | True | By Robert Metz | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/guerrillas-report-4-arrested.html | Guerrillas Report 4 Arrested | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/boy-13-adrift-20-days-in-caribbean-is-rescued.html | Boy, 13, Adrift 20 Days In Caribbean, Is Rescued | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/an-ear-to-civilizations-in-space-sought.html | An â€ŏÂ¸ Â Earâ€ŏÂ¸Â to Civilizations in Space Sought | True | By Walter Sullivan | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/tanker-nears-elath.html | Tanker Nears Elath | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/condors-promote-binstein.html | Condors Promote Binstein | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/blacks-upstate-voice-pessimism-newburgh-frustration-laid-to-lack-of.html | BLACKS UPSTATE VOICE PESSIMISM | True | By Thomas A. Johnson Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/rockefeller-opposes-mills-plan-for-direct-federal-aid-to-cities.html | Rockefeller Opposes Mills Plan For Direct Federal Aid to Cities | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/hulme-stewart-feuding-on-canam-racing-trail.html | Hulme, Stewart Feuding On Canâ€ŏÂ¸Â¬Â"Am Racing Trail | True | By John S. Radosta | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/us-judge-limits-fbi-s-distribution-of-arrest-records.html | U. S. Judge Limits F.B.I.'s Distribution Of Arrest Records | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/chemical-prices-raised.html | Chemical Prices Raised | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/soybean-futures-climb-in-a-rally-liquidating-pressure-hits-corn.html | SOYBEAN FUTURES CLIMB IN A RALLY | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/frank-j-whelan.html | FRANK J. WHELAN | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/the-us-sick-man-of-the-west.html | The U. S.â€ŏÂ¸Â¬Â@â€ŏÂ¸Â¬Â²Sick Man of the Westâ€ŏÂ¸Â¬Â` | True | By Jacob K. Javits | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/advisory-team-cutback.html | Advisory Team Cutback | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/lady-mary-takes-pen-in-hand.html | Books of The Times | True | By Thomas Lask | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/senate-study-set-roots-of-involvement-sought-disclosure-worries.html | SENATE STUDY SET | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/government-carries-commons.html | Government Carries Commons | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/the-stage-catonsville-9-makes-the-broadway-scene.html | The Stage | True | By Clive Barnes | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/hunter-names-arts-director.html | Hunter Names Arts Director | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/4-police-officials-ousted-in-warsaw-in-apparent-purge.html | 4 Police Officials Ousted In Warsaw In Apparent Purge | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/nationalization-asked.html | Nationalization Asked | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/neofascism-in-italy.html | Neoâ€ŏÂ¸Â"Fascism in Italy? | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/fordjapanese-talks-gain.html | Fordâ€ŏÂ¸Â"Japanese Talks Gain | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/miss-conna-adios-draws-no-1-post.html | MISS CONNA ADIOS DRAWS NO. 1 POST | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/new-herman-band-breezes-into-town-on-wings-of-solos.html | New Herman Band Breezes Into Town On Wings of Solos | True | By John S. Wilson | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/us-court-orders-miss-bacon-freed.html | U.S. Court Orders Miss Bacon Freed | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/newsman-pardoned-by-tito-returns-to-west-germany.html | Newsman Pardoned by Tito Returns to West Germany | True | | 1999-06-28 | RE0000805142 | B00000675813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/nader-antitrust-report-study-offers-cases-showing-the-cost-to.html | Nader Antitrust Report | True | By Leonard S. Silk | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/let-them-eat-lead.html | Let The Eat Lead | True | By Sack Newfield | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/voluntary-plan-ready-japan-ready-to-curb-textile-eeports.html | Voluntary Plan Ready | True | By Junnosuke Ofusa Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/to-reduce-the-risk-of-oil-spills.html | Letters to the Editor | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/bearne-says-lindsay-errs-by-330million-in-budget-bearne-contends-the.html | Bearne Says Lindsay Errs By $330â€‹â€‹Million in Budget | True | By Edward C. Burks | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/new-civilian-chief-of-the-army-robert-frederick-froehlke.html | New Civilian Chief of the Army Robert Frederick Froehlke | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/music-trio-performs-brahms-chamber-music.html | Music | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/city-toughening-foulair-alerts-warnings-due-when-those-with.html | CITY â€‹â€‹TOUGHENINGâ€‹â€‹ FOULâ€‹â€‹AIR ALERTS | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/i-mrs-jervis-langdon-i-i.html | MRS. JERVIS LANGDON | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/house-is-given-chance-to-vote-on-welfare-reform-separately.html | House Is Given Chance to Vote | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/canadian-surplus-off-16-in-may-commodity-trading.html | Canadian Surplus Off 16% In May Commodity Trading | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/bonn-revives-idea-of-6nation-float-bonn-revives-idea-of-6nation.html | Bonn Revives Idea Of 6â€‹â€‹Nation Float | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/more-cutbacks-seen.html | More Curbacks Seen | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/prison-guard-union-elects.html | Prison Guard Union Elects | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/bank-of-america-officer-quits-in-protest-bank-of-america-officer.html | Bank of America Officer Quits in Protest | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/hewitt-upset-by-aussie.html | Hewitt Upset by Aussie | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/mexican-aides-quit-in-riot-aftermath.html | MEXICAN AIDES QUIT IN RIOT AFTERMATH | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/assemblyman-says-he-will-reject-extra-lulu.html | Assemblyman Says He Will Reject Extra â€‹â€‹Luluâ€‹â€‹ | True | By Francis X. Clines Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/an-authors-appeal.html | An Author's Appeal | True | By Aleksandr I. Solzhenitsyn | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/charles-g-bochert-xtubucty-man-92f.html | CHARLES G. BOCHERT, EXâ€‹â€‹PUBLICITY MAN, 92 | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/burch-plan-would-let-cable-tv-systems-deliver-at-least-2-outoftown.html | Burch Plan Would Let Cable TV Systems Deliver at Least 2 Outâ€‹â€‹ofâ€‹â€‹Town Channels to All Subscribers | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/foe-shells-near-pnompenh.html | Foe Shells Near Pnompenh | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/5-police-indicted-in-auto-ring-charged-with-stealing-autos-5-police.html | 5 Police Indicted in Auto Ring Charged With Stealing Autos | True | By David Burnham | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/most-incumbents-are-reelected-as-nassau-and-suffolk-villages-go-to.html | Most Incumbents Are Reâ€‹â€‹elected as Nassau and Suffolk Villages Go to Polls | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/forthcoming-liquidation-casts-pull-over-shipyard-by-the-clyde.html | Forthcoming Liquidation Casts Pall Over Shipyard by the Clyde | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/saigon-says-paratroops-break-3week-siege-of-artillery-base.html | Saigon Says Paratroops Break 3â€‹â€‹Week Siege of Artillery Base | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/ge-head-assails-aid-to-lockheed-says-britain-should-assume-burden.html | G.E. HEAD ASSAILS AID TO LOCKHEED | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/jaes-donald-a-gloudphysiclst-leading-scientific-defende-of-ufo.html | JAMES M'DONALD, A CLOUD PHYSICIST | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/itt-receives-contract.html | I.T.T. Receives Contract | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/plan-board-backs-new-high-school-building-would-also-contain-space.html | PLAN BOARD BACKS NEW HIGH SCHOOL | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/rejection-of-waterfront-budget-urged.html | Rejection of Waterfront Budget Urged | True | By Richard Phalon | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/bread-drives-get-y-cast-too.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/haddon-hall-by-sullivan-is-given-here.html | Haddon Hallâ€‹â€‹ By Sullivan Is Given Here | True | By Raymond Ericson | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/harlem-better-business-office-is-center-of-dispute-harlem-bureau.html | Harlem Better Business Office Is Center of Dispute | True | By Charlayne Hunter | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/constance-warren-dead-at-90-led-sarah-lawrence-16-years.html | Constance Warren Dead at 90; Led Sarah Lawrence 16 Years | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/boyle-quits-union-welfare-post-as-strike-by-miners-is-widened.html | Boyle Quits Union Welfare Post As Strike by Miners is Widened | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/sec-aide-urges-lipper-penalty-examiner-suggests-3-years-suspension-in.html | S.E.C. AIDE URGES UPPER PENALTY | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/patricia-j-steckler-of-brandeis-married-to-lawrence-h-suid.html | Patricia I. Steckler of Brandeis Married to Lawrence H. Suid | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/for-the-furriers-too-the-calendar-says-its-the-1940s-again.html | For the Furriers, Too, the Calendar Says It's the 1940's Again | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/premier-resigns-in-iceland.html | Premier Resigns in Iceland | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/mrs-gandhi-says-pakistan-solution-grows-remote.html | Mrs. Gandhi Says Pakistan Solution Grows Remote | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/5-americans-fined-100000-for-sailing-into-cuban-waters.html | 5 Americans Fined $100,000 for Sailing Into Cuban Waters | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/house-unit-extends-laws-on-reserve-bank-purchases.html | House Unit Extends Laws On Reserve Bank Purchases | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/offshore-oil-areas-opened-to-industry.html | OFFSHORE OIL AREAS OPENED TO INDUSTRY | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/dock-union-head-assails-move-for-us-action-in-labor-dispute.html | Dock Union Head Assails Move For U.S Action in Labor Dispute | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/long-island-team-wins-golf-trophy.html | LONG ISLAND TEAM WINS GOLF TROPHY | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/an-end-of-most-controls-on-nickel-and-scrap-due-end-of-controls-on.html | An End of Most Controls On Nickel and Scrap Due | True | By Robert Walker | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/former-employes-seek-i-o-s-proxies-to-oust-chairman.html | Former Employes Seek I.O.S. Proxies To Oust Chairman | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/nixon-to-ask-aid-for-gi-addicts-his-proposal-would-require-3-weeks.html | NIXON TO ASK AID FOR G.I. ADDICTS | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/the-house-the-war.html | The House and the War | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/freuds-office-now-vienna-museum.html | Freud's Office Now Vienna Museum | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/silvers-comedy-to-close.html | Silvers Comedy to Close | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/retired-city-ferryboat-used-as-a-methadone-clinic.html | Retired City Ferryboat Used as a Methadone Clinic | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/rates-on-bonds-rise-again.html | Rates on Bonds Rise Again | True | By John H. Allan | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/ecology-sells-wellâ€ff-its-convenient.html | Ecology Sells Wellâ€¦Â®ff It's Convenient | True | By David Bird | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/cosmos-stars-play-tonight-after-two-postponements.html | Cosmos, Stars Play Tonight After Two Postponements | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/princess-pout-wins-by-2-12-lengths-at-belmont-joans-2d-in.html | Princess Pout Wins by 2Â¬Î© Lengths at Belmont | True | By Michael Strauss | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/froehlke-named-army-secretary-old-friend-of-laird-will-be-resors.html | FROEHLKE NAMED ARMY SECRETARY | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/nonlimits-of-disaster.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/brandt-and-nixon-confer-on-berlin-agree-in-white-house-talk.html | BRANDT AND NIXON CONFER ON BERLIN | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/stars-ineligible-for-ncaatrack-curtis-mcalister-and-knut-kvalheim.html | STARS INELIGIBLE FOR N.C.A.A.TRACK | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/metropolitan-museum-will-close-mondays.html | Metropolitan Museum Will Close Mondays | True | By Grace Glueck | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/la-mancha-to-close-at-2328-performances.html | La Manchaâ€¦Â¬Â¨ to Close At 2,328 Performances | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/senator-jackson-to-open-campaign-office-in-capital.html | Senator Jackson to Open Campaign Office in Capital | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/matchmaking-by-computer-termed-alien-to-soviet-morality-by-pravda.html | Matchmaking by Computer Termed â€˜Â¬Â¨Alien to Soviet Moralityâ€˜Â¬Â¨ by Pravda | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/laver-is-seeded-wimbledons-no1.html | LAVER IS SEEDED WIMBLEDON'S NO.1 | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/park-opera-is-postponed.html | Park Opera Is Postponed | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/vietnam-pentagon-study.html | Letters to the Editor | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/timess-vietnam-series-circulating-in-pentagon.html | Times's Vietnam Series Circulating in Pentagon | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/film-who-is-harry-kellerman-at-the-suttongrosbard-is-director-of.html | Film: 'Who Is Harry Kellerman . . . ?' at the Sutton;Grosbard Is Director of Gardner Work Hoffman Takes Role of a Success-Flop | True | By Vincent Canby | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/russian-art-works-put-on-exhibition.html | Russian Art Works Put On Exhibition | True | By John Canaday | 1999-06-28 | RE0000805142 | B00000675813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/yahya-said-to-delay-plan-for-civil-rule.html | YAHYA SAID TO DELAY PLAN FOR CIVIL RULE | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/shnayerson-time-editor-to-get-top-job-at-harpers.html | Shnayerson, Time Editor, to Get Top Job at Harper's | True | By Henry Raymont | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/new-york-city-state-relations.html | Letters to the Editor | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/senators-back-stiff-warranties.html | Senators Back Stiff Warranties | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/major-banks-hold-to-5Â¾-12-higher-prime-expected-california.html | Major Banks Hold to 5Â¾; | True | By H. Erich Heinemann | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/itt-sues-gt-e-for-triple-damages.html | I.T.T. SUES G.T.&E. FOR TRIPLE DAMAGES | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/council-urged-to-sit-in-on-labor-talks.html | Council Urged to Sit In on Labor Talks | True | By Maurice Carroll | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/court-clears-swedish-film.html | Court Clears Swedish Film | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/fear-and-the-city-budget-lindsay-record-suggests-he-employs-empty.html | New's Analysis | True | By Martin Tolchin | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/mnichols-elected-as-mayor-of-denver.html | M'NICHOLS ELECTED AS MAYOR OF DENVER | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/ryukyu-pact-backed-by-japanese-cabinet.html | RYUKYU PACT BACKED BY JAPANESE CABINET | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/first-women-elected-to-board-at-princeton.html | First Women Elected To Board at Princeton | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/levitt-delaying-transfer-of-2-rail-lines-to-mta.html | Levitt Delaying Transfer Of 2 Rail Lines to M. T A. | True | By Frank J. Prial | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/the-proceedings-ill-the-un-today-june-16-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/stars-warn-lakers-not-to-sign-sharman-in-coaching-hassle.html | Stars Warn Lakers Not to Sign Sharman In Coaching Hassle | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/addiction-in-vietnam-spurs-nixon-and-congress-to-take-drastic-new.html | Addiction in Vietnam Spurs Nixon and Congress to Take Drastic New Steps | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/fanny-may-results-for-the-week.html | Fanny May Results for the Week | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/garden-signs-pact-with-cable-system.html | GARDEN SIGNS PACT WITH CABLE SYSTEM | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/leaserenewal-ceilings-raised-on-rentstabilized-apartments-ceilings.html | LeaseâÃ¢Â'Renewal Ceilings Raised On RentâÃ¢Â'Stabilized Apartments | True | By William E. Farrell | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/dr-wendell-m-stanley-dead-v-irologist-won-46-nobel-prize-early.html | Dr. Wendell M. Stanley Dead; Virologist Won âÃ¢Â'46 Nobel Prize | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/argument-friday-court-here-refuses-to-order-return-of-documents-now.html | ARGUMENT FRIDAY | True | By Fred P. Graham | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/medina-faces-judge-today.html | Medina Faces Judge Today | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/federal-judge-retires.html | Federal Judge Retires | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/public-broadcast-service-still-searching-for-identity.html | Public Broadcast Service Still Searching for Identity | True | By George Gent | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/tennis-anyone.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/egyptians-reported-on-an-alert-fear-reprisal-in-tanker-attack.html | Egyptians Reported on an Alert; Fear Reprisal in Tanker Attack | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/east-german-chief-hints-at-softer-stand.html | East German Chief Hints at Softer Stand | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/carbide-sets-price-rise.html | Carbide Sets Price Rise | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/olin-to-close-permanently-virginia-soda-ash-plant.html | Olin to Close Permanently Virginia Soda Ash Plant | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/gonzales-and-sedgman-43-frisky-victors-in-tennis.html | Gonzales and Sedgman, 43, Frisky Victors in Tennis | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/actors-and-league-spur-ethnic-casting.html | ACTORS AND LEAGUE SPUR ETHNIC CASTING | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/south-korean-talks-start.html | South Korean Talks Start | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/city-budget-scenario.html | City Budget Scenario | True | | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/blackowned-firm-seeks-big-board-seat-black-firm-seeks-seat-on-big.html | BlackâÃ¢Â'Owned Firm Seeks Big Board Seat | True | By Terry Robards | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-16 | 1971-06-16 | https://www.nytimes.com/1971/06/16/archives/telescopes-camera-code-and-patience-helped-police-smash-alleged.html | Telescopes, Camera, Code and Patience Helped Police Smash Alleged CarâÃ¢Â'Theft Ring | True | By Lawrence Van Gelder | 1999-06-28 | RE0000805142 | B00000675813 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/state-denies-deal-on-plans-for-layoffs.html | State Denies Deal on Plans for Layoffs | True | By Francis X. Clines Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/prices-advance-in-bond-market.html | PRICES ADVANCE IN BOND MARKET | True | By John H. Allan | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/old-china-hands-new-china-hands.html | Letters to the Editor | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/mrs-ilyana-lanin-wed-in-croton.html | Mrs. Ilyana Lanin Wed in Croton | True | | 1999-06-28 | RE0000805132 | B00000675802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/roundup-stoneman-stops-padres-20.html | Roundup: Stoneman Stops Padres, 2â€š€Ã„‚Ã‚Âª"0 | True | By Sam Goldaper | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/secrecy-and-passage-into-the-quagmire.html | Letters to the Editor | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/texas-cuts-output-for-oil-during-july.html | TEXAS CUTS OUTPUT FOR OIL DURING JULY | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/medina-judge-to-sift-influence-charges.html | Medina Judge to Sift Influence Charges | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/caramoor-cancels-work.html | Caramoor Cancels Work | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/bill-maloney-plays-a-game-at-mcgirrs.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/liquori-looks-almost-unbeatable-in-the-ncaa-mile-villanova-senior.html | Liquori Looks Almost Unbeatable in the N.C.A.A. Mile | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/mets-down-dodgers-72.html | Mets Down Dodgers, 7â€š€Ã„‚Ã‚Âª2; | True | By Joseph Durso | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/fiery-faust-sweeps-prospect-park-into-summer.html | Fiery â€š€Ã„‚Ã‚Â´Faustâ€š€Ã„‚Ã‚Â´ Sweeps Prospect Park Into Summer | True | By Donal Henahan | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/nixon-as-a-keynesian.html | Nixon as a Keynesian | True | By Thomas Balogh | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/school-budgets-suffering-in-tax-rebellion.html | School Budgets Suffering in Tax Rebellion | True | By David A. Andelman | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/researcher-finds-the-frontrunners-usually-win-presidential.html | Researcher Finds the Frontâ€š€Ã„‚Ã‚Â¬Runners Usually Win Presidential Nominations | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/us-conned-australia-on-troops-laborite-says.html | U.Sâ€š€Ã„‚Ã‚Â´Connedâ€š€Ã„‚Ã‚Â´ Australia On Troops, Laborite Says | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/boyer-signs-contract-to-play-with-hawaii.html | Boyer Signs Contract To Play With Hawaii | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/chess-korchnoi-is-true-to-form-in-his-victory-over-geller.html | Chess: Korchnoi Is True to Form In His Victory Over Geller | True | By Al Horowitz | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/scenery-vs-symbolism.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/prices-on-amex-dip-in-slow-day.html | PRICES ON AMEX DIP IN SLOW DAY | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/ceausescu-in-hanoi-vows-rumanian-aid-till-victory.html | Ceausescu, in Hanoi, Vows Rumanian Aid Till â€š€Ã„‚Ã‚Â´Victoryâ€š€Ã„‚Ã‚Â´ | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/brandeis-merger-is-set-for-riverside-museum.html | Brandeis Merger Is Set For Riverside Museum | True | By Sanka Knox | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/javits-asserts-agreement-is-near-on-textile-imports-javits-sees.html | Davits Asserts Agreement Is Near on Textile Imports | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/two-nominations-approved.html | Two Nominations Approved | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/el-greco-stolen-in-spain-in-30s-found-here-el-greco-painting-stolen.html | El Greco Stolen in Spain in â€š€Ã„‚Ã‚Â´30's Found Here | True | By Martin Arnold | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/habitat-71-new-homes-for-the-ape.html | Habitat, â€š€Ã„‚Ã‚Â´71: New Homes For the Ape | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/u-s-judge-voids-formula-for-democratic-delegates-us-judge-voids.html | U. S. Judge Voids Formula For Democratic Delegates | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/judge-clears-plan-to-return-penn-central-cars.html | Judge Clears Plan to Return Penn Central Cars | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/midwest-board-sets-a-faster-computer.html | MIDWEST BOARD SETS A FASTER COMPUTER | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/monetary-hearings-held.html | Monetary Hearings Held | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/kresge-expects-to-hit-sales-goal-chairman-says-3billion-should-be.html | KRESGE EXPECTS TO HIT SALES GOAL | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/proposed-member-of-economic-panel-flexible-on-parity-solomon-says.html | Proposed Member Of Economic Panel Flexible on Parity | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/bias-is-charged-in-state-u-hiring-study-says-few-blacks-or-puerto.html | BIAS IS CHARGED IN STATE U. HIRING | True | By Thomas A. Johnson | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/meskill-and-democratic-leaders-struggle-vainly-to-work-out-fiscal.html | Meskill and Democratic Leaders Struggle Vainly to Work Out Fiscal Accord | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/market-edges-up-as-caution-reigns.html | MARKET EDGES UP AS CAUTION REIGNS | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/opponents-of-war-in-congress-decry-us-suit-on-study-wars-critics-in.html | Opponents of War in Congress Decry U.S. Suit on Study | True | By David E. Rosenbaum Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/mexicans-begin-a-secretamy-inquiry.html | Mexicans Begin a Secretâ€š€Ã„‚Ã‚Â¬Amy Inquiry | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/stiffer-safety-rule-urged-for-bumpers-on-74-cars.html | Stiffer Safety Rule Urged For Bumpers on â€š€Ã„‚Ã‚Â´74 Cars | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/fee-shift-backed-by-big-board-unit-committee-endorses-rates.html | FEE SHIFT BACKED BY BIG BOARD UNIT | True | By Terry Robards | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/fulbright-sees-deception.html | Fulbright Sees â€š€Ã„‚Ã‚Â´Deceptionâ€š€Ã„‚Ã‚Â´ | True | | 1999-06-28 | RE0000805132 | B00000675802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/newleys-summertree-openshume-and-yafa-work-revisits-the-40s-death.html | Newley's 'Summertree' Opens:Hume and Yafa Work Revisits the 40s Death of a Serviceman Fixes the Action | True | By Roger Greenspun | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/madrid-psychiatrist-faces-jail-for-his-sex-survey-of-students.html | Madrid Psychiatrist Faces Jail For His Sex Survey of Students | True | By Richard Eder Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/nader-to-air-reply-to-fascist-charge.html | NADER TO AIR REPLY TO â€˜FASCIST'â€‹ CHARGE | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/george-copeland-a-debjssy-expert-pianist-who-made-debut-in-1905.html | GEORGE COPELAND, A DEBUSSY EXPERT | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/house-votes-halt-in-funding-of-f14-awaits-study-by-pentagon-of.html | HOUSE VOTES HALT IN FUNDING OF Fâ€‹Aâ€‹14 | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/celebration-is-barred.html | â€˜Celebration'â€‹ Is Barred | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/george-a-wolff-special-to-the-new-york-times.html | GEORGE A. WOLFF | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/2-lir-trainmen-indicted-for-perjury-in-derailment.html | 2 L.I.R. Trainmen Indicted For Perjury in Derailment | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/nicklaus-to-spare-driver-in-open-starting-today.html | Nicklaus to Spare Driver In Open Starting Today | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/senate-panel-approves-move-to-establish-a-cancer-agency.html | Senate Panel Approves Move To Establish a Cancer Agency | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/cbs-aide-sees-freetime-overload.html | C.B.S. Aide Sees Freeâ€‹â€‹Time Overload | True | By George Gent | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/milk-fed-to-tune-of-gunshot-keeps-puppies-thriving.html | Milk Fed to Tune Of Gunshot Keeps Puppies Thriving | True | By Walter B. Fletcher | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/sulzberger-terms-documents-history.html | Sulzberger Terms Documents â€˜History'â€‹ | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/reactions-range-from-support-to-a-charge-of-near-treason.html | Reactions Range From Support to a Charge of â€˜Near Treason'â€‹ | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/a-35year-wait.html | A â€˜35'â€‹Yearâ€‹ Wait | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/two-here-seek-to-bar-sale-of-braque-oil-in-london.html | Two Here Seek to Bar Sale Of Braque Oil in London | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/cosmos-trounce-stars-41-here.html | Cosmos Trounce Stars, 4â€‹*1, Here | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/complaints-against-police.html | Letters to the Editor | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/state-banking-aide-named.html | State Banking Aide Named | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/aid-for-pakistan.html | Aid for Pakistan? | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/can-america-grow-up.html | Can America Grow Up? | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/election-bill-fails-in-israel.html | Election Bill Fails in Israel | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/switzerland-buys-more-of-us-gold.html | SWITZERLAND BUYS MORE OF U.S. GOLD | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/tax-man-wins-100000-but-hasnt-figured-tax.html | Tax Han Wins $100,000 But Hasn't Figured Tax | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/clinton-rickard-91-tuscaroras-chief.html | CLINTON RICKARD, 91, TUSCARORA'S CHIEF | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/mayors-demand-pullout-by-1972-vote-on-vietnam-is-54-to-49-great.html | MAYORS DEMAND PULLOUT BY 1972 | True | By John Herbers Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/personal-finance.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/a-chilean-leftist-kills-2-policemen-ends-own-life-after-raid-on.html | A CHILEAN LEFTIST KILLS 2 POLICEMEN | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/folly-of-withdrawal.html | Letters to the Editor | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/city-ballees-arrival-delights-kirstein.html | City Ballees's â€˜Arrivan'â€‹ Delights Kirstein | True | By Anna Kisselgoff | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/man-27-indicted-in-bank-robbery-called-brains-in-5.html | Man, 27, Indicted In Bank Robbery Called â€˜Brains'â€‹ in 5 | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/wood-field-and-stream-weakfish-return-to-narragansett-bay-after-20.html | Wood, Field and Stream: Weakfish Return to Narragansett Bay After 20 Years | True | By Nelson Bryant Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/edward-g-baird-educator-and-a-probate-court-judge.html | Edward G. Baird, Educator And a Probate Court Judge | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/ball-says-dissent-was-encouraged-recalls-johnson-welcomed.html | BALL SAYS DISSENT WAS ENCOURAGED | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/reserve-proposes-nonbanking-leeway.html | RESERVE PROPOSES NONBANKING LEEWAY | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/the-human-lib-movement-i.html | The Human Lib Movement: I | True | By Warren T. Farrell | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/mail-thief-says-he-stole-100million-at-airports-a-mail-thief-says.html | A Mail Thief Says That He Got 100â€‹â€‹Million in Loot at Airports | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/statement-by-houthakker.html | Statement by Houthakker | True | | 1999-06-28 | RE0000805132 | B00000675802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/rogers-meets-dobrynin-on-troop-issue.html | Rogers Meets Dobrynin on Troop Issue | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/borowiak-scores-in-ncaa-tennis-3-metropolitan-area-entries.html | BOROWIAK SCORES IN N.C.A.A. TENNIS;3 Metropolitan Area Entries Eliminated at South Bend | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/former-saigon-leader-recalls-ouster.html | Former Saigon Leader Recalls Ouster | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/second-otb-parlor-computerized-today.html | Second OTB Parlor Computerized Today | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/caterpillar-raises-profits-by-43.html | Caterpillar Raises Profits by 4.3% | True | By Clare M. Reckert | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/world-press-overwhelmingly-supports-publication-of-documentation-on.html | World Press Overwhelmingly Supports Publication of Documentation on Vietnam | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/withholding-rise-urged-to-aid-city-garelik-and-merola-call-for-a.html | WITHHOLDING RISE URGED TO AID CITY | True | By Maurice Cairroll | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/davis-ruling-protested.html | Davis Ruling Protested | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/lee-h-burton-83-a-lawyer-61-years.html | LEE H. BURTON, 83, A LAWYER 61 YEARS | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/miss-bacon-freed-posts-1000-bond-leaves-jail-pending-appeal-of.html | MISS BACON FREED; POSTS $1,000 BOND | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/senate-55-to-42-defeats-mcgovernhatfield-plan-administration-backed.html | Senate, 55 to 42, Defeats McGovernâ€šÃ„Ã¶Hatfield Plan | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/ge-says-it-sold-shares-of-honeywell-on-june-4.html | G.E. Says It Sold Shares of Honeywell on June 4 | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/senate-rollcall-vote-on-vietnam-deadline.html | Senate Rollâ€šÃ„Ã¶Call Vote On Vietnam Deadline | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/atlarge-legislative-elections-ordered-in-mississippi-county.html | Atâ€šÃ„Ã¶Large Legislative Elections Ordered in Mississippi County | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/warning-system-on-ocean-waste-sought-world-warning-system-on-ocean.html | Warning System on Ocean Waste Sought | True | By Walter Sullivan | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/prosecutor-says-new-york-lawyer-ordered-the-slaying-of-panther.html | Prosecutor Says New York Lawyer Ordered the Slaying of Panther | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/astronauts-wife-injured.html | Astronaut's Wife Injured | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/screen-bumpy-kabuki.html | Screen: Bumpy Kabuki | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/annulment-change-defended-by-vatican.html | ANNULMENT CHANGE DEFENDED BY VATICAN | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/nbc-to-relay-signing-of-return-of-okinawa.html | N.B.C. to Relay Signing Of Return of Okinawa | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/reports-say-texts-might-help-soviet.html | REPORTS SAY TEXTS MIGHT HELP SOVIET | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/paul-scofield-stars-with-joan-plowright-in-pirandello-drama.html | Paul Scofield Stars With Joan Plowright In Pirandello Drama | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/tire-prices-raised.html | Tire Prices Raised | True | By Gerd Wilcke | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/white-house-gets-plan-to-redeploy-nuclear-weapons-stored-on-okinawa.html | White House Gets Plan to Redeploy Nuclear Weapons Stored on Okinawa | True | By William Beecher Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/a-bag-man-testifies-he-feared-kenny.html | A â€šÃ„Ã¶'Bag Man'â€šÃ„Ã¶ Testifies He Feared Kenny | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/southern-presbyterians-to-study-merger.html | Southern Presbyterians to Study Merger | True | By George Dugan Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/thant-appeals-for-aid.html | Thant Appeals for Aid | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/bengalis-ride-a-refugee-train-of-despair.html | Bengalis Ride a Refugee Train of Despair | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/article-4-no-title-stallion-stakes-won-by-7-lengths-victor-survives.html | STALLION STAKES WON BY LENGTHS | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/european-allies-make-no-complaints.html | European Allies Make No Complaints | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/nixon-to-address-ama.html | Nixon to Address A.M.A. | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/guardsmen-ordered-to-patrol-santa-fe.html | GUARDSMEN ORDERED TO PATROL SANTA FE | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/homemade-sausages-links-to-the-past.html | Homemade Sausagesâ€šÃ„Ã¶Links to the Past | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/laird-refused-69-fulbright-request-for-the-pentagon-study-on.html | Laird Refused â€šÃ„Ã¶'69 Fulbright Request For the Pentagon Study on Vietnam | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/the-search-for-gems-in-the-rough.html | The Search for Gems in the Rough | True | By Virginia Lee Warren | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/vive-la-105million-cruise.html | Vive la $10.5â€šÃ„Ã¶'Million Cruise! | True | By Richard Phalon | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/urban-leagues-head-vernon-eulion-jordan-jr.html | Urban League's Head | True | | 1999-06-28 | RE0000805132 | B00000675802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/promoter-of-powder-ridge-fete-indicted-on-6-counts-of-perjury.html | Promoter of Powder Ridge Fete Indicted on 6 Counts of Perjury | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/workers-defer-pay-rise.html | Workers Defer Pay Rise | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/usassisted-private-housing-is-scored.html | U.S. Assisted Private Housing Is Scored | True | By Edward C. Burks | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/moving-on-drugs-nationally.html | Moving on Drugs Nationally | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/nixon-lauds-photographers.html | Nixon Lauds Photographers | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/27-chance-first-in-jersey-sprint.html | \$27 CHANCE FIRST IN JERSEY SPRINT | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/rent-rise-figure-corrected.html | Rent Rise Figure Corrected | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/ill-obe-rtd-sider.html | HUBERT D. SNIDER | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/fastspreading-spreadables.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/ellaline-terriss-star-of-stageto0-popular-musical-comedy-actress-in.html | MAINE TERRISS, STAR OF STAGE, 100 | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/phone-strike-date-is-set-for-july-14.html | PHONE STRIKE DATE IS SET FOR JULY 14 | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/sec-member-resigns-with-year-left-in-term.html | S.E.C. Member Resigns With Year Left in Term | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/article-2-no-title-3-justices-assail-hogans-behavior-his-attack-on.html | 3 JUSTICES ASSAIL HOGAN'S BEHAVIOR | True | By Lacey Fosburgh | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/brooklyn-school-boycotted-in-a-playground-protest.html | Brooklyn School Boycotted In a Playground Protest | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/nikolai-palgunov-73-dies-tass-director-for-1-s-years.html | Nikolai Palgunov, 73, Dies; Tass Director for 16 Years | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/2-li-jetties-causing-erosion-will-be-removed.html | 2 L.I Jetties Causing Erosion Will Be Removed | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/city-school-board-backs-use-of-us-aid-to-retrain-teachers.html | City School Board Backs Use Of U.S. Aid to Retrain Teachers | True | By Leonard Buder | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/bomb-scare-empties-store.html | Bomb Scare Empties Store | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/level-of-wage-accords-in-construction-industry-declines-sharply.html | Level of Wage Accords in Construction Industry Declines Sharply | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/corona-hearing-in-killings-is-continued-until-july-13.html | Corona Hearing in Killings Is Continued Until July 13 | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/french-force-leaves-chad.html | French Force Leaves Chad | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/atomic-bomb-is-tested-under-nevada-desert.html | Atomic Bomb Is Tested Under Nevada Desert | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/brezhnev-in-east-berlin-sees-bright-future-for-bloc.html | Brezhnev, in East Berlin, Sees Bright Future for Bloc | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/queen-ignores-a-threat-at-ascot.html | Notes on People | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/lord-reith-8if-former-director-of-b-b-c-dead-in-edinburgh-won.html | Lord Reith, 81, Former Director Of B.B.C., Dead in Edinburgh | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/soyuz-in-orbit-11th-day.html | Soyuz in Orbit 11th Day | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/albany-is-shifting-its-narcotics-chief-to-youth-division.html | Albany Is Shifting Its Narcotics Chief To Youth Division | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/a-t-t-net-hits-peak-revenues-at-record-new-highs-in-net-listed-by-a.html | A. T. & | True | By Gene Smith | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/its-politics-as-usual-in-jersey-city-its-politics-as-usual-as-wolfe.html | It's Politics as Usual in Jersey City | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/vasily-v-parin-68-soviet-physiologist.html | VASILY V. PARIN, 68, SOVIET PHYSIOLOGIST | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/attack-in-pnompenh-reported.html | Attack In Pnompenh Reported | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/yanks-sink-royals-32.html | Yanks Sink Royals, 3â€šÃ„Â¨2 | True | By Murray Crass Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/swedes-triumph-in-table-tennis.html | Swedes Triumph in Table Tennis | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/clyde-shipyard-workers-launch-protest.html | Clyde Shipyard Workers Launch Protest | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/troops-sweep-saigon-region-preparing-for-parade-saturday.html | Troops Sweep Saigon Region, Preparing for Parade Saturday | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/coal-strike-enters-its-3d-day-operators-see-a-national-peril.html | Coal Strike Enters Its 3d Day; Operators See a National Peril | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/rosewall-beaten-by-goven.html | Rosewall Beaten by Goven | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/policecorruption-inquiry-to-omit-public-hearings.html | Policeâ€šÃ„Â¨Corruption Inquiry to Omit Public Hearings | True | By David Burnham | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/eisenhower-predicted-one-term-for-nixon.html | Eisenhower Predicted One Term for Nixon | True | | 1999-06-28 | RE0000805132 | B00000675802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/apollo-test-postponed.html | Apollo Test Postponed | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/laver-tops-franulovic-in-tennis-smith-riessen-win.html | Laver Tops Franulovic in Tennis | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/market-place-gauging-banks-with-new-tools.html | Market Place: Gauging Banks With New Tools | True | By Robert Metz | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/mrs-kempton-jenkins-special-to-the-nev-y-ork-lnle.html | MRS. KEMPTON JENKINS | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/eurodollar-borrowings-rise.html | Eurodollar Borrowings Rise | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/rail-pension-bill-gains.html | Rail Pension Bill Gains | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/prizes-for-design-go-to-2-universities-for-buildings-here.html | Prizes for Design Go to 2 Universities For Buildings Here | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/marian-mpartland-shows-a-new-style.html | MARIAN M'PARTLAND SHOWS A NEW STYLE | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/washington-for-the-record-june-16-1961.html | Washington: For the Record | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/reserves-head-sidesteps-endorsing-a-rescue-plan-burns-sidesteps-aid.html | Burns Hedges on Lockheed Aid | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/follow-instructions.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/american-air-losses-up-line-shifts-officers.html | American Air Losses Up | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/infection-studied-as-hodgkins-clue-cluster-of-cases-in-albany.html | INFECTION STUDIED AS HODGKIN'S CLUE | True | By Lawrence K. Altman | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/soybean-futures-show-advances-contracts-continue-to-draw-commodity.html | SOYBEAN FUTURES SHOW ADVANCES | True | By James J. Nagle | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/inland-steel-unit-expanding.html | Inland Steel Unit Expanding | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/huskies-crew-favored-to-retain-ira-crown.html | Huskies' | True | By William N. Wallace | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/stage-the-maturity-of-a-black-girl.html | Stage: The Maturity of a â€šÃ„Ã´Black Girlâ€šÃ„Ã´ | True | By Clive Barnes | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/man-jailed-in-nixon-threat.html | Man Jailed in Nixon Threat | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/another-meeting-in-seoul.html | Another Meeting in Seoul | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/airport-mail-thief-identifies-30-as-his-associates-rivals-or-fences.html | Airport Mail Thief Identifies 30 as His Associates, Rivals or â€šÃ„Ã´Fencesâ€šÃ„Ã´ | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/misleading-canada-says.html | Misleading, Canada Says | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/2-surveys-of-consumer-spending-find-more-gains-are-likely-consumer.html | 2 Surveys of Consumer Spending Find More Gains Are Likely | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/fortune-and-mens-eyes-bows.html | Fortune and Men's Eyes' Bows | True | A. H. WEILER. | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/caveat-auditor.html | Caveat Auditor | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/fritz-the-cat-to-get-new-life-in-feature.html | â€šÃ„Ã´Fritz the Catâ€šÃ„Ã´ to Get New Life in Feature | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/nebraska-town-slowly-drowning-near-federal-dam-may-move-to-higher.html | Nebraska Town, Slowly Drowning Near Federal Dam, May Move to Higher Ground | True | By George Vecsey Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/a-hearing-today-newspaper-asserts-it-fears-its-sources-will-be.html | A HEARING TODAY | True | By Fred P. Graham | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/attack-in-dacca-on-aid-officials-reported.html | Attack in Dacca on Aid Officials Reported | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/insurers-will-pay-in-murder-dispute.html | INSURERS WILL PAY IN MURDER DISPUTE | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/peace-in-state-labor.html | Peace in State Labor | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/patients-riot-in-san-juan.html | Patients Riot in San Juan | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/immunizations-lag-called-peril-in-city-immunization-lag-called.html | Immunizations Lag Called Peril in City | True | By Michael Stern | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/social-worker-chief-named.html | Social, Worker Chief Named | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/porter-disclosed-as-signing-condor-pact-in-midseason.html | Porter Disclosed as Signing Condor Pact in Midseason | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/imperial-paper-finds-purchaser-collins-aikman-agrees-in-principle.html | IMPERIAL PAPER FINDS PURCHASER | True | By Alexander R. Hammer | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/the-irreparable-injury.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/phone-building-plan-is-under-fire-again.html | PHONE BUILDING PLAN IS UNDER FIRE AGAIN | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/ceylon-tightens-censorship.html | Ceylon Tightens Censorship | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/bridge-even-experts-have-trouble-in-foreseeing-squeeze-play.html | Bridge: Even Experts Have Trouble In Foreseeing Squeeze Play | True | By Alan Truscott | 1999-06-28 | RE0000805132 | B00000675802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/article-8-no-title-figures-for-may-indicate-economy-is-expanding-at.html | Figures for May Indicate Economy Is Expanding at a Moderate Pace | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/article-1-no-title.html | Article 1 â€3â€¦â€® No Title | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/thompson-executive-joins-foote.html | Advertising | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-17 | 1971-06-17 | https://www.nytimes.com/1971/06/17/archives/recreational-facilities-for-inmates-are-opened-on-top-of-the-tombs.html | Recreational Facilities for Inmates Are Opened on Top of the Tombs | True | | 1999-06-28 | RE0000805132 | B00000675802 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/sec-chief-is-resisting-reformers-demands-on-securities-law-cases.html | S.E.C. Chief Is Resisting Reformersâ€3â€¦â€´ Demands on Securities Law | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/dkg-offers-cadillac-to-get-rid-of-lease.html | Advertising | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/outlays-for-tv-and-radio-ads-by-gubernatorial-candidates-in-the.html | Outlays for TV and Radio Ads by Gubernatorial Candidates in the 1970 Elections | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/buzz-linhart-sings-and-plays-jazz-rock-in-folk-city-recital.html | Buzz Linhart Sings And Plays Jazz Rock In Folk City Recital | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/integration-table.html | Integration Table | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/bigband-fete-recreates-old-sound.html | Bigâ€3â€¦â€®Band Fete Reâ€3â€¦â€®Creates Old Sound | True | By John S. Wilson | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/drug-abuse-fighter-jerome-herbert-jaffe.html | Drug Abuse Fighter Jerome Herbert Jaffe | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/senate-confirms-solomon-as-us-economic-adviser.html | Senate Confirms Solomon As U.S. Economic Adviser | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/f-b-i-continues-investigation-of-how-times-got-documents.html | F.B.I. Continues Investigation 0f How Times Got Documents | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/accord-is-signed-for-soviet-plant-by-mack-trucks-preliminary.html | ACCORD IS SIGNED FOR SOVIET PLANT BY MACK TRUCKS | True | By Richard Within | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/hic-fruit-drinks-contain-from-1-to-30-juice.html | Hiâ€3â€¦â€®C Fruit Drinks Contain From 1% to 30% Juice | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/martin-luther-king-day-is-vetoed-in-connecticut.html | Martini Luther King Day Is Vetoed in Connecticut | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/fish-scares-trim-sales-and-worry-fulton-dealers.html | Fish Scares Trim Sales and Worry Fulton Dealers | True | By Grace Lichtenstein | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/president-orders-wider-drug-fight-asks-155million-message-opens.html | PRESIDENT ORDERS WIDER DRUG FIGHT; ASKS $155â€3â€¦â€®MILLION | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/the-proceedings-in-the-un-today-june-18-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/komeito-group-in-peking.html | Komeito Group in Peking | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/vistron-to-raise-fertilizer-prices.html | VISTRON TO RAISE FERTILIZER PRICES | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/key-us-kenny-trial-witness-tells-of-squabbling-over-loot.html | Key U.S. Kenny Trial Witness Tells of Squabbling Over Loot | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/excerpts-from-oral-arguments-on-us-effort-to-obtain-documents-from.html | Excerpts From Oral Arguments on U.S. Effort to Obtain Documents From Times | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/mack-rose-originals-files-a-reorganization-petition.html | Mack Rose Originals Files A Reorganization Petition | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/heads-of-naacp-and-urban-league-assail-nixons-record.html | Heads of N.A.A.C.P. and Urban League Assail Nixon's Record | True | By Thomas A. Johnson Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/pakistani-to-offer-plan-on-rule-june-28.html | PAKISTANI TO OFFER PLAN ON RULE JUNE 28 | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/miss-bacon-to-face-bomb-charges-here.html | MISS BACON TO FACE BOMB CHARGES HERE | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/rusk-states-he-never-heard-of-study-before-times-series.html | Rusk States He â€3â€¦â€®Never Heardâ€3â€¦â€´ Of Study Before Times Series | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/eec-mr-heath-delays.html | EEC: Mr. Heath Delays | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/671636-wins-in-jersey.html | 671636 Wins in Jersey | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/alexis-fermi-t0t-teachirdg-pioneer-developer-of-freedom-in.html | ALEXIS FERMI, 101, TEACHING PIONEER | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/6-of-citys-beaches-fit-for-swimming-3-are-held-unsafe.html | 6 of City's Beaches Fit for Swimming 3 are Held Unsafe | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/excerpts-from-presidents-message-on-drug-abuse-control.html | Excerpts From President's Message on Drug Abuse Control | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/miss-robbins-marries-on-li.html | Miss Robbins Marries on L.I. | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/for-the-housewife-with-career-life-is-a-big-balancing-act.html | For the Housewife With Career, Life Is a Big Balancing Act | True | By Alice Shabecoff Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/exaide-indicted-in-hudson-county-extortion-charges-against-6.html | EXâ€3â€¦â€®AIDE INDICTED IN HUDSON COUNTY | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/jobless-black-youths-called-peril-to-cities.html | Jobless Black Youths Called Peril to Cities | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/mrs-byers-wed-to-j-c-brown.html | Mrs. Byers Wed to J. C. Brown | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/article-2-no-title.html | Article 2 â€3â€¦â€® No Title | True | | 1999-06-28 | RE0000805134 | B00000675804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/suspect-in-thefts-bars-testimony-alleged-brooklyn-syndicate-chief.html | SUSPECT IN THEFTS BARS TESTIMONY | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/westvaco-paring-output.html | Westvaco Paring Output | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/football-transactions.html | Football Transactions | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/report-of-a-brazilian-attack-on-boat-studied-by-us.html | Report of a Brazilian Attack On Boat Studied by U.S. | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/rain-puts-off-tennis.html | Rain Puts Off Tennis | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/bondprice-rally-spurred-by-sales.html | BONDâ€šÃ„ÂŽPRICE RALLY SPURRED BY SALES | True | By John H. Allan | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/quake-hits-northern-chile.html | Quake Hits Northern Chile | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/an-old-favorite-among-the-missing.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/hanoi-denounces-treaty.html | Hanoi Denounces Treaty | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/broadway-block-party-set-for-record-fiddler.html | Broadway Block Party Set for Record â€šÃ„Â'Fiddlerâ€šÃ„Â' | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/slight-advance-is-reported-in-railroad-freight-traffic.html | Slight Advance Is Reported In Railroad Freight Traffic | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/real-lesson-of-thucydides.html | Letters to the Editor | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/harvards-commencement-unmarked-by-protests-for-first-time-in-4.html | Harvard's Commencement Unmarked by Protests for First Time in 4 Years | True | By Bill Kovach Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/badtempered-capracom.html | Books of The Times | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/council-and-board-of-estimate-seek-200million-budget-cut.html | Council and Board of Estimate Seek $200â€šÃ„Â'Million Budget Cut | True | By Edward C. Burks | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/can-the-oau-survive.html | Can the O.A.U. Survive? | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/gary-player-is-heckled-over-apartheid-policy.html | Gary Player Is Heckled Over Apartheid Policy | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/a-brodrick-baby-dies-leaving-only-one-of-nine.html | A Brodrick Baby Dies, Leaving Only One of Nine | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/nfl-players-agree-on-bargaining-contract.html | N.F.L., Players Agree On Bargaining Contract | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/record-cleared-for-exbi-man-prejudicial-tag-removed-for-critic-of.html | RECORD CLEARED FOR EXâ€šÃ„Â'F.B.I. MAN | True | By David Burnham | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/san-diego-doubtful-on-being-gop-host.html | SAN DIEGO DOUBTFUL ON BEING G.O.P. HOST | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/mayor-calls-us-suit-a-threat-to-freedoms.html | Mayor Calls U.S. Suit A Threat to Freedoms | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/con-ed-criticized-on-power-accord-abrams-assails-utility-as.html | CON ED CRITICIZED ON POWER ACCORD | True | By Maurice Carroll | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/comment-on-pentagon-study.html | Letters to the Editor | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/saigon-seizes-14-dailies.html | Saigon Seizes 14 Dailies | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/drawing-up-an-indictment.html | Books of The Times | True | By Thomas Lask | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/mrs-warren-lockwood1.html | MRS. WARREN LOCKWOOD | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/home-loan-rates-increased-in-may-mortgages-tight.html | Home Loan Rates Increased in May; Mortgages Tight | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/soviet-seizes-on-secret-papers-to-criticize-policies-of-nixon.html | Soviet Seizes on Secret Papers To Criticize Policies of Nixon | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/the-playing-fields-of-peking.html | The Playing Fields of Peking | True | By Olof Lagercrantz | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/hitchcock-working-on-52d-film.html | Hitchcock Working on 52d Film | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/offering-is-sold-in-florida-banks.html | OFFERING IS SOLD IN FLORIDA BANKS | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/commons-vote-on-market-entry-scheduled-for-fall.html | Commons Vote on Market Entry Scheduled for Fall | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/4-schools-agree-to-shun-deceptive-advertising.html | 4 Schools Agree to Shun Deceptive Advertising | True | By John Herbers Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/south-integrates-schools-as-north-lags-souths-schools-integrate.html | South Integrates Schools as North Lags | True | By John Herbers Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/new-hurdle-for-welfare-reform.html | New Hurdle for Welfare Reform | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/venezuela-nearing-takeover-of-oil-operations-venezuela-nears.html | Venezuela Nearing Takeâ€šÃ„Â'Over of Oil Operations | True | By H. J. Maidenberg Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/judge-is-criticized-on-babycase-delay.html | JUDGE IS CRITICIZED ON BABYâ€šÃ„Â´CASE DELAY | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/how-to-get-power-to-the-people.html | How to Get Power to the People | True | By Richard L Ottinger | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/list-of-road-bottlenecks.html | List of Road Bottlenecks, | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/angels-unarmed-phillips-insists-manager-says-johnson-is-cause-of.html | ANGELS UNARMED, PHILLIPS INSISTS | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/3-held-in-policemans-death.html | 3 Held in Policeman's Death | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/when-the-potter-has-talent-and-wit.html | When the Potter Has Talent and Wit | True | By Rita Reif | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/recipes-for-weekend-cooks.html | Recipes for Weekend Cooks | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/bronston-ordered-by-court-to-pay-du-pont-for-movies.html | Bronston Ordered by Court To Pay du Pont for Movies | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/pact-for-okinawa-return-signed-us-and-japan-sign-okinawa-treaty.html | Pact for Okinawa Return Signed | True | By Terence Smith Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/mcgovern-is-wooing-women.html | Notes on People | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/mrs-harold-w-davie.html | MRS. HAROLD W. DAVIE | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/official-defends-canadian-role-in-taking-messages-to-hanoi.html | Official Defends Canadian Role In Taking Messages to Hanoi | True | By Edward Cowan Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/paper-gives-list-identifying-material-it-has-us-fails-to-get-court.html | Paper Gives List Identifying Material It Has | True | By Fred P. Graham | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/reserve-to-speed-money-transfer-electronic-recording-due-to-reduce.html | RESERVE TO SPEED MONEY TRANSFER | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/dr-itelson-is-bride.html | Dr. Itelson Is Bride | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/jack-robinson-jr-dies-in-car-crash.html | Jack Robinson Jr. Dies in Car Crash | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/mrs-g-gould-lincoln.html | MRS. G. GOULD LINCOLN | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/washington-for-the-record-june-17-1971.html | Washington: For the Record June 17, 1971;THE PRESIDENT | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/engle-is-elected-to-new-music-post.html | ENGLE IS ELECTED TO NEW MUSIC POST | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/rock-roi-2-to-1-triumphs-in-gold-cup-race-at-ascot.html | Rock Roi, 2 to 1, Triumphs In Gold Cup Race at Ascot | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/2-coast-troupes-due-at-dance-festival.html | 2 COAST TROUPES DUE AT DANCE FESTIVAL | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/philadelphia-will-get-a-condominium.html | Philadelphia Will Get a Condominium | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/senate-bars-plan-allowing-draftees-to-have-counsel.html | Senate Bars Plan Allowing Draftees To Have Counsel | True | By David E. Rosenbaum Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/dr-harry-goldbero-eye-specialist-56.html | DR. HARRY GOLDBERG, EYE SPECIALIST, 56 | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/william-d-conwell.html | WILLIAM D. CONWELL | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/a-bit-of-lather-with-no-soap.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/rockwell-would-junk-jet-lockheed-aid-hit-by-competitors.html | Rockwell Would â€šÃ„Â´Junkâ€šÃ„Â´ Jet | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/a-superb-menu-vs-a-superb-cold-buffet.html | A Superb Menu vs. a Superb Cold Buffet | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/stocks-off-a-bit-as-trading-eases.html | STOCKS OFF A BIT AS TRADING EASES | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/house-like-senate-bars-deadline-in-troop-pullout.html | House, Like Senate, Bars Deadline in Troop Pullout | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/p-s-kalikow-weds-mary-t-acobatos.html | P.S. Kalikow Weds Mary T. Jacobatos | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/harvey-scheduled-to-open-tour-in-colorado-on-july-31.html | â€šÃ„Â´Harveyâ€šÃ„Â´ Scheduled to Open Tour in Colorado on July 31 | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/bridge-prisoners-in-leavenworth-show-their-cards-skills.html | Bridge: Prisoners in Leavenworth Show Their Cards Skills | True | By Alan Truscott | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/merrill-lynch-listing-approved-by-big-board.html | Merrill, Lynch Listing Approved by Big Board | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/serpico-credited-in-extortion-case.html | SERPICO CREDITED IN EXTORTION CASE | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/isbrandtsen-resigns-here-as-american-export-head.html | Isbrandtsen Resigns Here As American Export Head | True | By Richard Phalon | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/nixon-aide-finds-no-gain-on-jobs-mccracken-says-economy-is-moving.html | NIXON AIDE FINDS NO GAIN ON JOBS | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/miss-penelope-l-kash-bride-of-poetry-editor.html | Miss Penelope L. Kash Bride of Poetry Editor | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/mrs-william-balter.html | MRS. WILLIAM SALTER | True | | 1999-06-28 | RE0000805134 | B00000675804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/mayor-tells-graduates-of-legacy-of-frustration.html | Mayor Tells Graduates of Legacy of Frustration | True | By Paul L. Montgomery | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/in-apparel-dads-day-is-2d-noel-industry-expects-it-to-be-a-strong.html | In Apparel, Dad's Day Is 2d Noel | True | By Leonard Sloane | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/j-l-lewthwaite-87-i-of-machine-concerni.html | J. L. LEWTHWAITE, 87 OF MACHINE CONCERN, | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/volcker-defends-monetary-system-says-currency-crisis-stirs-new.html | VOLCKER HMS MONETARY SYSTEM | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/57-of-citys-public-school-enrollment-is-black-and-puerto-rican.html | 57% of City's Public School Enrollment Is Black and Puerto Rican | True | By Gene I. Maeroff | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/u-s-judge-curbs-capital-counsellors.html | U. S. Judge Curbs Capital Counsellors | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/vandalism-in-jacksonville-resumes-as-blacks-protest.html | Vandalism in Jacksonville Resumes as Blacks Protest | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/the-screenthe-anderson-tapes-stars-connery.html | The Screen:'The Anderson Tapes' Stars Connery | True | By Roger Greenspun | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/ulbricht-is-stricken-with-circulatory-disturbance.html | Ulbricht Is Stricken With â€ŚÂ"Circulatory Disturbanceâ€ŚÂ" | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/fate-spells-death-in-venice.html | Fate Spells â€ŚÂ"Death in Veniceâ€ŚÂ" | True | By Vincent CanBY | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/swift-agrees-to-limitation-on-claims-for-baby-foods.html | Swift Agrees to Limitation On Claims For Baby Foods | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/engine-failure-is-reported-on-soviet-sst-in-warsaw.html | Engine Failure Is Reported On Soviet SST in Warsaw | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/roundup-kessingers-66or6-paces-cubs.html | Roundup: Kessinger's 6â€ŚÂ"forâ€ŚÂ"6 Paces Cubs | True | By Sam Goldaper | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/utah-construction-gains.html | Utah Construction Gains | True | By Clare M. Reckert | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/harriss-67-leads-us-open-by-shot-harriss-67-leads-open-by-a-stroke.html | Harris's 67 Leads U.S. Open by Shot | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/uft-and-rival-to-talk-merger-leader-of-state-teachers-will-meet.html | U.F.T. AND RIVAL TO TALK MERGER | True | By Francis X. Clines Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/american-yacht-is-sighted-being-towed-toward-cuba.html | American Yacht Is Sighted Being Towed Toward Cuba | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/meany-backs-guarantee.html | Meany Backs Guarantee | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/liquori-does-4007-just-to-qualify.html | Liquori Does 4:00.7 Just to Qualify | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/wyman-is-renamed-on-a-recess-basis-gets-new-deputy.html | Wyman Is Renamed On a â€ŚÂ"Recessâ€ŚÂ" Basis; Gets New Deputy | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/underworld-figure-gets-9-years-in-bond-scheme.html | Underworld Figure Gets 9 Years in Bond Scheme | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/ky-says-he-didnt-miss-target-entire-north.html | Ky Says He Didn't Miss Targetâ€ŚÂ®Entire North | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/screen-a-horror-bill-from-britainsangster-is-director-of.html | Screen: A Horror Bill From Britain:Sangster Is Director of 'Frankenstein' Christopher Lee Takes Role of Dracula | True | HOWARD THOMPSON. | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/air-group-scores-charter-flights-asks-governmental-curb-as-aid-to.html | AIR GROUP SCORES CHARTER FLIGHTS | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/us-deaths-in-combat-last-week-put-at-25.html | U.S. Deaths in Combat Last Week Put at 25 | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/leon-d-demattei-a-leading-builder.html | LEON D. DEMATTEIS, A LEADING BUILDER | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/james-l-ferguson-dead-at-70-led-newspaper-representatives.html | James L. Ferguson Dead at 70; Led Newspaper Representatives | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/the-human-lib-movement-ii.html | The Human Lib Movement: II | True | By Warren T. Farrell | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/minh-calls-on-saigon-to-keep-fighting-but-in-the-cause-of-peace.html | Minh Calls on Saigon to Keep Fighting, but in the Cause of Peace | True | By Craig R. Whitney Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/schenley-holders-back-merger-into-glen-alden-companies-take-merger.html | Schenley Holders Back Merger Into Glen Alden | True | By Alexander R. Hammer | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/wisconsin-is-the-34th-state-to-back-18yearold-vote.html | Wisconsin Is the 34th State To Back 18â€ŚÂ"Yearâ€ŚÂ"Old Vote | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/brandt-here-hails-pledge-brezhnev-made-on-berlin.html | Brandt, Here, Hails Pledge Brezhnev Made on Berlin | True | By Tad Szulc | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/senate-panel-backs-new-post-for-otepka.html | Senate Panel Backs New Post for Otepka | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/text-of-usjapanese-treaty-restoring-okinawa-and-nearby-islands-to.html | Text of U.S.â€ŚÂ"Japanese Treaty Restoring Okinawa and Nearby Islands to Tokyo | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/madison-ave-closings-halted-apathy-and-complaints-noted.html | Madison Ave. Closings Halted; Apathy and Complaints Noted | True | By Fred Ferretti | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/record-job-rise-and-a-drop-in-idle-reported-by-canada.html | Record Job Rise and a Drop In Idle Reported by Canada, | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/freedom-and-security.html | Freedom and Security | True | By James Reston | 1999-06-28 | RE0000805134 | B00000675804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/quotas-ordered-in-seattle-jobs-us-contractors-are-told-to-hire.html | QUOTAS ORDERED IN SEATTLE JOBS | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/warning-on-waste-disposal.html | Warning on Waste Disposal | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/blast-convictions-upheld.html | Blast Convictions Upheld | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/probe-of-nyc.html | Letters to the Editor | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/susan-sennets-nuptials.html | Susan Sennet's Nuptials | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/ruth-series-opens-aug-21.html | Ruth Series Opens Aug. 21 | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/australian-leader-asks-inquiry-on-65-commitment-of-troops.html | Australian Leader Asks Inquiry On '65 Commitment of Troops | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/otb-installs-automated-equipment-at-2d-location.html | OTB Installs Automated Equipment at 2d Location | True | By Steve Cady | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/laver-upset-by-gorman-in-london-tourney.html | Laver Upset by Gorman in London Tourney | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/villanova-offers-to-forfeit-slate-move-follows-disclosure-of.html | VILLANOVA OFFERS TO FORFEIT SLATE | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/vatican-sets-guidelines-on-religious-instructions.html | Vatican Sets Guidelines On Religious Instructions | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/kenneth-macpherson-68-dies-a-scottish-novelist-and-editor.html | Kenneth Macpherson, 68, Dies; A Scottish Novelist and Editor | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/store-sales-increase.html | Store Sales Increase | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/plot-to-fix-criminal-cases-laid-to-bergen-prosecutor-bergen.html | Plot to Fix Criminal Cases Laid to Bergen Prosecutor | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/russell-h-willis.html | RUSSELL H. WILLIS | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/hasty-hitter-wins-by-halflength-at-belmont.html | Hasty Hitter Wins by Halfâ€šÃ„Â´Length at Belmont | True | By Joe Nichols | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/hesburgh-critical-on-rights.html | Hesburgh Critical on Rights | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/boycott-stars-for-english-in-test-against-pakistan.html | Boycott Stars for English In Test Against Pakistani | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/orioles-beat-yankees-31-on-hendrickss-home-run.html | Orioles Beat Yankees, 3â€šÃ„Â¹1, on Hendricks's Home Run | True | By Deane McGowen Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/tenants-conducting-rent-strike-in-luxury-apartment-building.html | Tenants Conducting Rent Strike In Luxury Apartment Building | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/saigons-marines-said-to-repel-attack-on-outpost-near-dmz.html | Saigon's Marines Said to Repel Attack on Outpost Near DMZ | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/bridal-for-lucille-grubel.html | Bridal for Lucille Grubel | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/a-pessimistic-outlook.html | A Pessimistic Outlook | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/agnew-will-circle-globe-in-july-in-goodwill-trip-to-10-countries.html | Agnew Will Circle Globe in July In Goodwill Trip to 10 Countries | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/connecticut-gi-dies.html | Connecticut G.I. Dies | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/bridge-reported-destroyed.html | Bridge Reported Destroyed | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/un-aide-reiterates-65-view-of-thant-on-the-vietnam-war.html | U.N. Aide Reiterates â€šÃ„Â¹'65 View Of Thant on the Vietnam War | True | By Henry Tanner Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/penn-and-rutgers-eights-join-washington-in-final-3-crews-advance-in.html | Penn and Rutgers Eights Join Washington in Final | True | By William N. Wallace Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/sato-hails-new-era.html | Sato Hails â€šÃ„Â´New Eraâ€šÃ„Â´ | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/striking-miners-heeding-boyle-begin-returning-after-4-days.html | Striking Miners, Heeding Boyle, Begin Returning After 4 Days | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/reserve-credit-expansion-is-seen-to-be-narrowing.html | Reserve Credit Expansion Is Seen to Be Narrowing | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/loeber-posts-69-and-wins-medal-in-li-qualifying.html | Loeber Posts 69 And Wins Medal In L.I. Qualifying | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/most-authors-were-given-a-promise-of-anonymity-pledge-was-given.html | Most Authors Were Given A Promise of Anonymity | True | By Neil Sheehan | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/apollo-16-crewmen-to-put-observatory-on-moon-in-march.html | Apollo 16 Crewmen To Put Observatory On Moon in March | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/caution-children-at-stake.html | Caution: Children at Stake | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/fiveyear-plan-offered.html | Fiveâ€šÃ„Â´Year Plan Offered | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/unions-as-monopolies.html | Letters to the Editor | True | | 1999-06-28 | RE0000805134 | B00000675804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/top-changes-made-at-teleprompter-second-shift-of-executives.html | TOP CHANGES MADE AT TELEPROMPTER | True | By Gene Smith | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/johnsons-publisher-says-data-wont-affect-book-on-presidency.html | Johnson's Publisher Says Data Won't Affect Book on Presidency | True | By Henry Raymont | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/soviet-space-factories.html | Soviet â€šÃ„Ã´Space Factoriesâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/mills-declares-us-must-insist-on-rights-under-gatt-rules.html | Mills Declares U.S. Must Insist On Rights Under GATT Rules | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/volpe-opens-drive-to-reduce-crimes-in-transportation.html | Volpe Opens Drive To Reduce Crimes In Transportation | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/many-in-appalachia-hungry-despite-us-aid.html | Many in Appalachia Hungry Despite U. S. Aid | True | By Homer Bigart Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/market-place.html | Market Place | True | By Robert Metz | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/metropolitan-will-seek-art-switch-with-russia.html | Metropolitan Will Seek Art Switch With Russia | True | By Grace Glueck | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/amex-prices-sup-in-slow-turnover.html | AMEX PRICES SUP IN SLOW TURNOVER | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/futures-advance-in-orange-juice-frozen-concentrate-prices-active.html | FUTURES ADVANCE IN ORANGE JUICE | True | By James J. Nagle | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/us-says-baker-was-linked-to-capital-burglary-ring.html | U.S. Says Baker Was Linked to Capital Burglary Ring | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/feels-unbundling-could-yield-separate-outlay-for-investing-research.html | Feels Unbundling Could Yield Separate Outlay for Investing Research | True | By Terry Robards | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/kennedy-asks-us-data-kennedy-calls-for-us-disclosure-of-secret-data.html | Kennedy Asks U.S. Data | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/congress-and-the-war.html | Congress and the War | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/danger-from-military-industrial-complex.html | Letters to the Editor | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/mother-guilty-in-sons-death.html | Mother Guilty in Son's Death | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/usc-nine-retains-crown-by-beating-so-illinois-72.html | U.S.C. Nine Retains Crown By Beating So. Illinois, 7â€šÃ„Â¢2 | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/removing-an-argument.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/excerpts-from-latest-editorial-reaction-in-us-and-abroad-to.html | Excerpts From Latest Editorial Reaction in U. S. and Abroad to Publication of Documents on Vietnam War | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/hanoi-and-vietcong-at-paris-talks-cite-times-series-as-proof-us-is.html | Hanoi and Vietcong at Paris Talks Cite Times Series as Proof U.S. Is Aggressor | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/vfw-post-loses-its-bingo-license.html | V.F.W. Post Loses Its Bingo License | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/dance-balanchine-offers-pamtigg-work-based-on-jingle-given-by-city.html | Dance: Balanchine Offers â€šÃ„Â²PAM TGGâ€šÃ„Â´ | True | By Clive Barnes | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/fighting-in-laos.html | Fighting in Laos | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/nixon-is-reported-to-reverse-stand-on-veto-of-job-bill.html | Nixon Is Reported To Reverse Stand On Veto of Job Bill | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/oncefeared-regents-tests-face-hazy-future.html | Onceâ€šÃ„Â°Feared Regents Tests Face Hazy Future | True | By William K. Stevens | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/li-golfer-shoots-a-positivethinking-70-in-open.html | L.I. Golfer Shoots a Positiveâ€šÃ„Â°Thinking 70 in Open | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/assault-on-nixon.html | Letters to the Editor | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/fcc-finds-democrats-spent-most-for-radio-and-tv-ads-in-70.html | F.C.C. Finds Democrats Spent Most for Radio and TV Ads in'70 | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-18 | 1971-06-18 | https://www.nytimes.com/1971/06/18/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805134 | B00000675804 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/harvard-presents-honorary-degrees.html | HARVARD PRESENTS HONORARY DEGREES | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/findings-upheld-on-texas-gulf-penalties-on-appeal-let-stand-in.html | FINDINGS UPHELD ON TEXAS GULF | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/knapp-unit-calls-city-aide-and-judge.html | Knapp Unit Calls City Aide and Judge | True | By David Burnham | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/defense-presses-u-s-witness-in-corruption-trial-in-jersey.html | Defense Presses U.S. Witness In Corruption Trial in Jersey | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/goodyear-sets-brazil-plant.html | Goodyear Sets Brazil Plant | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/japanese-ponder-trade-imbalance-business-delegation-in-us-agrees-to.html | JAPANESE PONDER TRADE IMBALANCE | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/precedent-seen-nixons-main-concern-over-future-leaks-high-aide-says.html | PRECEDENT SEEN | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/dr-charles-rank-education-aide-former-president-of-city-board-is.html | DR. CHARLES RANK, EDUCATION AIDE | True | | 1999-06-28 | RE0000805146 | B00000677841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/appeals-court-decision.html | Appeals Court Decision | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/brazilyugoslavia-deal.html | Brazilâ€šÃ„Â²Yugoslavia Deal | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/u-s-orders-atlanta-plan-in-building.html | U.S. Orders â€šÃ„Â²Atlanta Planâ€šÃ„Â´ in Building | True | By Thomas A. Johnson Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/us-is-studying-soviet-arms-bid-moscow-seeks-talks-by-all-five.html | U.S. IS STUDYING SOVIET ARMS BID | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/ppg-cuts-pigment-units.html | PPG Cuts Pigment Units. | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/482million-outlay-set-on-peru-copper.html | 48.2â€šÃ„Â²MILLION OUTLAY SET ON PERU COPPER | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/mexican-horses-banned.html | Mexican Horses Banned | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/bronfmans-offer-rheingold-shares-bronfmans-will-offer-shares-they.html | Bronfmans Offer Rheingold Shares | True | By James J. Nagle | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/union-asks-justice.html | Letters to the Editor | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/japan-air-lines-appoints.html | Japan Air Lines Appoints | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/mrs-louise-ross-physicians-bride.html | Mrs. Louise Ross Physician's Bride | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/philharmonic-ventures-into-a-hall-at-coop-city.html | Philharmonic Ventures into a Hall at Coâ€šÃ„Â²op City | True | By Raymond Ericson | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/jury-rules-against-finley.html | Jury Rules Against Finley | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/paul-e-booz-56-economist-dies-ford-foundation-aide-served-in.html | PAUL E. BOOZ, 56 ECONOMIST DIES | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/merger-planned-by-us-financial-agreement-on-455million-cobuild-deal.html | MERGER PLANNED BY U.S. FINANCIAL | True | By Alexander R. Hammer | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/dealing-with-demonstrators.html | Letters to the Editor | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/gain-in-power-by-leroi-jones-shown-in-newark-poverty-vote-power-of.html | Gain in Power by LeRoi Jones Shown in Newark Poverty Vote | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/rockefeller-signs-bill-doubling-names-needed-on-vote-petitions.html | Rockefeller Signs Bill Doubling Names Needed on Vote Petitions | True | By Francis X. Clines Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/gesell-ruling-on-post.html | Gesell Ruling on Post | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/jail-for-women-dedicated-here-mcgrath-on-rikers-island-calls-it.html | JAIL FOR WOMEN DEDICATED HERE | True | By Paul L. Montgomery | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/to-strengthen-the-american-dollar.html | Letters to the Editor | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/karen-knapp-bride-in-ohio.html | Karen Knapp Bride in Ohio | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/orioles-win-64-on-yankee-errors-munson-hurt-in-crash-at-plate.html | Orioles Win, 6â€šÃ„Â²4, on Yankee Errors | True | By Deane McGowen Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/three-attend-miss-susskind-in-bridal-here.html | Three Attend Miss Susskind In Bridal Here | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/merion-pins-cause-a-nicklaus-outcry.html | Merion Pins Cause a Nicklaus Outcry | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/oil-men-assay-venezuelan-bill-oil-men-assaying-venezuelan-bill.html | Oil Men Assay Venezuelan Bill | True | By William D. Smith | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/market-place-brilund-mines-gives-a-report.html | market Place: Brilund Mines Gives a Report | True | By Robert Metz | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/east-german-premier-reports-failures-in-industry-last-year.html | East German Premier Reports Failures in Industry Last Year | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/murphy-advances-in-amateur-golf-defender-wins-1-up-gains-round-of-8.html | MURPHY ADVANCES IN AMATEUR GOLF | True | By Gordon S. Write Jr. Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/3-men-in-bronx-sentenced-for-conspiring-to-kidnap.html | 3 Men in Bronx Sentenced for Conspiring to Kidnap | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/boise-cascade-will-take-an-extraordinary-charge-corporations-issue.html | Boise Cascade Will Take An Extraordinary Charge | True | By Clare M. Reckert | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/to-british-fishermen-trade-bloc-is-no-prize.html | To British Fishermen,Trade Bloc Is No Prize | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/telegraph-clerks-reject-offer-here.html | TELEGRAPH CLERKS REJECT OFFER HERE | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/kaiser-aluminum-elects.html | Kaiser Aluminum Elects | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/compromise-on-jobs.html | Compromise on Jobs | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/unit-combing-city-to-ferret-out-vd-unit-is-combing-city-to-ferret.html | Unit Combing City To Ferret Out VD. | True | By Jane E. Brody | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/cambodian-town-attacked.html | Cambodian Town Attacked | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/frei-asks-allende-to-ban-armed-groups.html | Frei Asks Allende to Ban Armed Groups | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/us-weighed-moves-to-halt-the-times-series-within-hours-of-first.html | U. S. Weighed Moves to Halt The Times Series Within Hours of First Publication | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/tv-review-creedence-clearwater-special-tomorrow.html | TV Review | True | By John J. O'Connor | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/budget-sophistry-albany-style.html | Budget Sophistry: Albany Style | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/marcia-satterthwaite-is-married.html | Marcia Satterthwaite Is Married | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/salyut-testing-telescope.html | Salyut Testing Telescope | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/jersey-youth-17-gets-perfect-800-in-6-college-boards.html | Jersey Youth, 17, Gets Perfect 800 In 6 College Boards | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/interest-stirred-on-soviet-plant-2-more-us-concerns-said-to-wish-to.html | INTEREST STIRRED ON SOVIET PLANT | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/kent-state-freshman-sets-n-c-a-a-hammer-mark.html | Kent State Freshman Sets N. C. A. A. Hammer Mark | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/house-vote-on-indochina.html | House Vote on Indochina | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/british-study-proposal.html | British Study Proposal | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/soviet-official-terms-sst-no-peril-to-environment.html | Soviet Official Terms SST No Peril to Environment | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/canada-plans-wide-tax-relief-removing-a-million-from-rolls-canada.html | Canada Plans Wide Tax Relief, Removing a Million From Rolls | True | By Edward Cowan Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/gentry-2hitter-beats-phils-20-singletons-2run-homer-in-2d-is-last.html | GENTRY 2âˆ'HITTER BEATS PHILS, 2âˆ'Aâ°0 | True | By Al Harvin | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/washington-post-restrained-appeals-court-reverses-decision-favoring.html | WASHINGTON POST RESTRAINED | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/instant-urban-renewal.html | Instant Urban Renewal | True | By Shane Stevens | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/accounting-claim-paid-to-exchange-main-lafrentz-settles-over.html | ACCOUNTING CLAIM PAID TO EXCHANGE | True | By Terry Robards | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/new-hope-for-the-campus.html | New Hope for the Campus | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/danang-shelled-on-saigons-armed-forces-day.html | Danang Shelled on Saigon's Armed Forces Day | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/chief-of-sec-says-lockheed-erred-on-secrecy-chief-of-sec-says.html | Chief of S.E.C. Says Lockheed Erred on Secrecy | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/senate-securities-study-to-begin-in-july-securities-study-to-begin.html | Senate Securities Study to Begin in July | True | By Thomas W. Ennis | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/wisconsin-names-perrin.html | Wisconsin Names Perrin | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/prices-plummet-for-new-issues-sag-comes-following-surge-in-the.html | PRICES PLUMMET FOR NEW ISSUES | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/buying-health-foods-is-easier-now.html | Buying Health Foods Is Easier Now | True | By Jean Hewitt | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/two-given-3year-terms-in-girls-death-from-drugs.html | Two Given 3âˆ'Year Terms in Girl's Death From Drugs | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/soviet-stand-on-solzhenitsyn-awaited.html | Soviet Stand on Solzhenitsyn Awaited | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/13-married-laymen-ordained-as-catholic-deacons-13-married-laymen.html | 13 Married Laymen Ordained as Catholic Deacons | True | By Eleanor Blau Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/senator-moranino-italian-red-was-51.html | SENATOR MORANINO, ITALIAN RED, WAS 51 | True | Special To the New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/nixon-hails-brooklyn-new-york-police-chiefs.html | Nixon Hails Brooklyn, New York âˆ'Aâ°Police Chiefsâˆ'Aâ° | True | By Frank J. Prial | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/production-of-cars-declined-for-week.html | PRODUCTION OF CARS DECLINED FOR WEEK | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/mghee-band-gives-swinging-program.html | M'GHEE BAND GIVES SWINGING PROGRAM | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/florida-guard-put-on-alert-after-jacksonville-unrest.html | Florida Guard Put on Alert After Jacksonville Unrest | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/mets-kathryn-long-singers-give-betly-donizetti-opera.html | Met's Kathryn Long Singers Give âˆ'Aâ°Betty,âˆ'Aâ° Donizetti Opera | True | By Allen Hughes | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/testing-to-start-tomorrow.html | Testing to Start Tomorrow | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/hearing-ends-in-britain-on-captains-protest-role.html | Hearing Ends in Britain On Captain's Protest Role | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/pupil-balance-set-by-pennsylvania-schools-in-philadelphia-man.html | PUPIL BALANCE SET BY PENNSYLVANIA | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/senators-as-candidates.html | Letters to the Editor | True | | 1999-06-28 | RE0000805146 | B00000677841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/brandywine-museum-honors-3-wyeths-with-display.html | Brandywine Museum Honors 3 Wyeths With Display | True | By David L. Shirey Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/dayan-says-chances-of-battle-increase.html | DAYAN SAYS CHANCES OF BATTLE INCREASE | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/miss-redgrave-waits-for-visa-antiwar-actress-in-england-applied-to.html | MISS REDGRAVE WAITS FOR VISA | True | By Fred Ferretti | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/for-debate-on-mideast.html | Letters to the Editor | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/514-addicts-died-in-city-from-jan-1-to-june-17.html | 514 Addicts Died in City From Jan. 1 to June 17 | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/expentagon-aide-phones-message-alleged-source-of-vietnam-data-says.html | EXâ€šÃ„Â¶PENTAGON AIDE PHONES MESSAGE | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/us-seeks-data-on-sloop.html | U.S. Seeks Data on Sloop | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/creditors-propose-help-for-sheffield.html | CREDITORS PROPOSE HELP FOR SHEFFIELD | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/william-h-lundin.html | WILLIAM H. LUNDIN | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/budget-meeting-ends-in-discord-city-hall-summit-talk-fails-to.html | BUDGET MEETING ENDS IN DISCORD | True | By Edward C. Burks | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/meteor-findings-back-theory-of-extraterrestrial-life-origin.html | Meteor Findings Back Theory Of Extraterrestrial Life Origin | True | By Walter Sullivan | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/bridge-precision-team-ends-tour-on-victorious-note-in-rome.html | Bridge;; ?? ?? On Victorious Note in Rome | True | BY Alan Thuscott Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/bauxite-group-weighed.html | Bauxite Group Weighed | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/one-study-participant-sees-no-security-harm.html | One Study Participant Sees No Security Harm | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/3-choreographers-represented-on-bill-by-benjamin-group.html | 3 Choreographers Represented on Bill By Benjamin Group | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/italian-leaders-trying-to-bolster-coalition-after-neofascist-gain.html | Italian Leaders Trying to Bolster Coalition After Neoâ€šÃ„Â¶Fascist Gain | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/polish-party-tells-of-leaders-confusion-during-riots.html | Polish Party Tells of Leaders' | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/mail-thief-offers-deal-to-tell-all-asks-senate-investigators-for.html | MAIL THIEF OFFERS DEAL TO TELL ALL | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/screen-affinity-for-ratsdavison-plays-lead-in-horror-film-willard.html | Screen: Affinity for Rats:Davison Plays Lead in Horror Film 'Willard' | True | By Vincent Canby | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/nixons-in-florida.html | Nixons in Florida | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/axelrod-ousted-in-title-fencing.html | AXELROD OUSTED IN TITLE FENCING | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/dc10-financing-set-by-continental-air.html | DCâ€šÃ„Â¶10 FINANCING SET BY CONTINENTAL AIR | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/mortgage-of-150million-given-on-skyscraper-here.html | Mortgage of $150â€šÃ„Â¶Million Given on Skyscraper Here | True | By Glenn Fowler | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/doctrine-of-free-press-dates-to-1700s.html | Doctrine of Free Press Dates to 1700's | True | By Lesley Oelsner | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/fund-cashins-top-sales-31year-pattern-reversed-redemptions-top-fund.html | Fund Cashâ€šÃ„Â¶Ins Top Sales; 31â€šÃ„Â¶Year Pattern Reversed | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/otb-hopes-to-accept-belmont-bets-monday.html | OTB Hopes to Accept Belmont Bets Monday | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/jean-campbell-wed-to-newsman.html | Jean Campbell Wed to Newsman | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/helen-canning-young-led-westchester-welfare-unit.html | Helen Canning Young, Led Westchester Welfare Unit | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/commodity-prices-listed-in-the-week.html | COMMODITY PRICES. LISTED IN THE WEEK. | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/muskie-gathers-campaign-staff.html | Muskie Gathers Campaign Staff | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/ernest-m-aschner-agent-for-several-israeli-firms.html | Ernest M. Aschner, Agent For Several Israeli Firms | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/navy-cornell-and-brown-crews-qualify-in-repechage-for-i-r-a-final.html | Navy, Cornell and Brown Crews Qualify in Repechage for I. R. A. Final | True | By William N. Wallace Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/patrolman-is-fined-1000.html | Patrolman Is Fined $1,000 | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/wilson-at-odds-with-the-bbc.html | Notes on People | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/roundup-indians-win-a-wild-one-70.html | Roundup: Indians Win a Wild One, 7â€šÃ„Â¶0 | True | By Sam Goldaper | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/arthur-v-lewis-75-is-dead-a-partner-in-lewis-conger.html | Arthur V. Lewis, 75, Is Dead; A Partner in Lewis & | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/soybean-futures-advance-in-price-but-wheat-corn-oats-and-iced.html | SOYBEAN FUTURES ADVANCE IN PRICE | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/stocks-on-amex-decline-sharply-drop-biggest-since-may-17-trading.html | STOCKS ON AMEX DECLINE SHARPLY | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/schroder-names-three.html | Schroder Names Three | True | | 1999-06-28 | RE0000805146 | B00000677841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/oklahoma-mayor-drowns.html | Oklahoma Mayor Drowns | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/u-of-california-radiation-labs-aiding-aec-are-realigned.html | U. of California Radiation Labs Aiding A.E.C. Are Realigned | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/study-said-to-show-diem-barred-vote-study-said-to-show-that-diem.html | Study Said to Show Diem Barred Vote | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/uniroyal-is-joining-in-tireprice-rise-zinc-cost-up-24c.html | Uniroyal Is Joining In Tireâ€šÃ„Â¢Price Rise; Zinc Cost Up 2.4c | True | By Gerd Wilcke | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/antiques-vitality-in-bronze-figures-oriental-pieces-reflect-gods.html | Antiques: Vitality in Bronze Figures | True | By Marvin D. Schwartz | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/mt-pleasant-fights-plan-to-construct-1000-housing-units.html | Mt. Pleasant Fights Plan to Construct 1,000 Housing Units | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/nixons-drug-control-plan-introduced-into-congress.html | Nixon's Drug Control Plan introduced Into Congress | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/2-nixon-backers-to-seek-pullout-cookstevens-plan-hinges-on-a.html | 2 NIXON BACKERS TO SEEK PULLOUT | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/an-honest-effort.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/silence-coerced-by-law.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/rent-decontrols-face-suit-by-city-mayor-announces-challenge-to-new.html | RENT DECONTROLS FACE SUIT BY CITY | True | By Edward Ranzal | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/classifying-for-security-web-of-complexity.html | Classifying for Security, Web of Complexity | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/july-house-hearing-set.html | July House Hearing Set | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/textile-workers-parade-in-korea-protest-a-curb-on-exports-to-us.html | TEXTILE WORKERS PARADE IN KOREA | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/tentative-pact-is-reached-in-yale-maintenance-strike.html | Tentative Pact Is Reached In Yale Maintenance Strike | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/weather-fails-to-dampen-fashion-at-ascot.html | Weather Fails to Dampen Fashion at Ascot | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/japan-presses-yen-program.html | Japan Presses Yen Program | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/ousted-jersey-prosecutor-enters-plea-of-not-guilty.html | Ousted Jersey Prosecutor Enters Plea of Not Guilty | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/exposing-the-hidden-war.html | Exposing the â€šÃ„Â¹Hidden Warâ€šÃ„Â¹ | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/judge-david-olburn.html | JUDGE DAVID ALBUM | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/art-metropolitans-florentine-painting-collection-works-displayed-on.html | Art: Metropolitan's Florentine Painting Collection | True | By John Canaday | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/the-times-series-still-held-up-pending-court-ruling-today-garfeins.html | THE TIMES SERIES STILL HELD UP PENDING COURT RULING TODAY; | True | By Fred P. Graham | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/ftc-head-warns-advertisers-on-selfregulation.html | F.T.C. Head Warns Advertisers on Selfâ€šÃ„Â¢Regulation | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/mrs-king-attains-final-at-london-but-rain-could-cancel-title-match.html | MRS. KING ATTAINS FINAL AT LONDON | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/folk-music-is-sung-by-shawn-phillips.html | FOLK MUSIC IS SUNG BY SHAWN PHILLIPS | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/the-deweys-are-interred-in-a-mausoleum-in-pawling.html | The Deweys Are Interred In a Mausoleum in Pawling | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/-the-pearse-motel-play-about-ireland-is-staged-in-london.html | â€šÃ„Â¹The Pearse Motelâ€šÃ„Â¹ Play About Ireland, Is Staged in London | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/albert-muller-dead-at-74-exofficial-of-bankers-trust.html | Albert Muller Dead at 74; Exâ€šÃ„Â¢Official of Bankers Trust | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/sky-marshal-foils-hijacking-attempt-at-carolina-airport.html | Sky Marshal Foils Hijacking Attempt At Carolina Airport | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/cavalleria-rusticana-in-central-park.html | â€šÃ„Â¹Cavalleria Rusticanaâ€šÃ„Â¹ in Central Park | True | By Donal Henahan | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/farewell-to-the-nationstate.html | Farewell to the Nationâ€šÃ„Â¢State | True | By Richard J. Barnet | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/the-foreign-policy-muddle.html | Books of The Times | True | By Walter Clemons | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/grounded-tanker-freed.html | Grounded Tanker Freed | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/3way-tie-in-womens-golf.html | 3â€šÃ„Â¢Way Tie In Women's Golf | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/rain-halts-cricket-test.html | Rain Halts Cricket Test | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/doctors-consider-pledge-to-curb-amphetamine-prescriptions.html | Doctors Consider Pledge to Curb Amphetamine Prescriptions | True | By Boyce Rensberger | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/andretti-escapes-injury.html | Andretti Escapes Injury | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/cardinal-criticizes-censure-by-priests.html | CARDINAL CRITICIZES CENSURE BY PRIESTS | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/pirated-book-stand-protected-patents-of-week-cover-varied-ideas.html | â€šÃ„Â¹Piratedâ€šÃ„Â¹ Book Stand Protected | True | By Stacy V. Jones Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/beachwear-streetwear-its-all-starting-to-look-the-same.html | Beachwear? Streetwear? It's All Starting to Look the Same | True | By Bernadine Morris | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/nixon-sees-30-tax-cut-in-revenuesharing-plan-president-says-revenue.html | Nixon Sees 30% as Cut In Revenue…Sharing Plan | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/stock-market-drop-sharpest-in-a-year-dow-descends-1709-to-close.html | Stock Market Drop Sharpest in a Year | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/apollo-15-spacecraft-named-endeavor-and-falcon.html | Apollo 15 Spacecraft Named Endeavor and Falcon | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/punishing-disrupters.html | Letters to the Editor | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/swedish-reserves-up.html | Swedish Reserves Up | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/douglas-james.html | DOUGLAS JAMES | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/5-nations-walk-out-of-african-parley.html | 5 Nations Walk Out of African Parley | True | By Charles Mohr Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/press-weekly-and-guild-score-censorship-effort.html | Press Weekly and Guild Score â€˜Â¿Censorshipâ€™Â¿ Effort | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/colbert-and-erickson-share-u-s-open-lead-by-shot-over-mcgee-with.html | Colbert and Erickson Share U. S. Open Lead By Shot Over McGee With 138's | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/chile-alleges-kennecott-and-anaconda-owe-taxes.html | Chile Alleges Kennecott And Anaconda Owe Taxes | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/yankee-lobstermen-see-red.html | Yankee Lobstermen See Red | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/miss-conna-adios-760-takes-cardigan-bay-pace-for-7th-straight-mares.html | Miss Conna Adios, $7.60, Takes Cardigan Bay Pace for 7th Straight | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/deceit-favored-in-todays-oaks-a-victory-would-give-her-the-filly.html | DECEIT FAVORED IN TODAY'S OAKS | True | By Joe Nichols | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/complaint-board-head.html | Complaint Board Head Abraham Paul Chess | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/fiscal-compromise-fails-in-connecticut-connecticut-fiscal.html | Fiscal Compromise Fails in Connecticut | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/secrets-and-security-historians-must-be-freed-from-the-chains-of.html | Secrets and Security | True | By Lloyd C. Gardner | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/shelter-island-seeking-a-doctor.html | Shelter Island Seeking a Doctor | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/excerpts-from-arguments-in-us-case-against-times-over-vietnam.html | Excerpts From Arguments in U.S. Case Against Times Over Vietnam Documents | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/splendid-november-stars-lollobrigida.html | Splendid November' Stars Lollobrigida | True | ROGER GREENSPUN. | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/presbyterian-unity-is-foreseen-compromise-war-stand-taken.html | Presbyterian Unity Is Foreseen; Compromise War Stand Taken | True | By George Dugan Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/indian-asks-world-pressure-on-pakistan.html | Indian Asks World Pressure on Pakistan | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/young-america-pouring-into-london.html | Young America: Pouring Into London | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/550-more-troops-to-ulster.html | 550 More Troops to Ulster | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/liebermann-named-paris-opera-chief.html | LIEBERMANN NAMED PARIS OPERA CHIEF | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/1000-fine-on-job-safety-urged-for-allied-chemical.html | $1,000 Fine on Job Safety Urged for Allied Chemical | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/barend-biesheuvel-named-new-netherlands-premier.html | Barend Biesheuvel Named New Netherlands Premier | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/herbert-weiner-45-of-accounting-firm.html | HERBERT WEINER, 45, OF ACCOUNTING FIRM | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-19 | 1971-06-19 | https://www.nytimes.com/1971/06/19/archives/strength-of-dogma.html | Letters to the Editor | True | | 1999-06-28 | RE0000805146 | B00000677841 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/brandt-returns-to-bonn.html | Brandt Returns to Bonn | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/miss-marrow-wed-to-m-mcguire.html | Miss Marrow Wed to M. J. McGuire | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/bessel-41-posts-double-victory.html | BESSEL, 41, POSTS DOUBLE VICTORY | True | By William J. Miller | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/letter-to-the-editor-5-no-title.html | Music Mailbag | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/floating-lab-analyzes-pollution-in-wantagh-basin.html | â€˜Â¿Floating Labâ€™Â¿ Analyzes Pollution in Wantagh Basin | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/post-case-opinion.html | POST CASE OPINION | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/test-cricket-postponed.html | Test Cricket Postponed | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/miss-goldman-victor.html | Miss Goldman Victor | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-06-28 | RE0000805149 | B00000677844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/hebert-bars-cbs-tape.html | Hebert Bars C.B.S. Tape | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/eric-redman-weds-anne-mueller.html | Eric Redman Weds Anne Mueller | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/dog-fanciers-club-plans-trips-to-3-shows-abroad.html | Dog Fanciers Club Plans Trips to 3 Shows Abroad | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/71-mozart-festival-slates-25-concerts.html | â€ŠÂ°71 MOZART FESTIVAL SLATES 25 CONCERTS | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/man-with-a-mission.html | Headliners | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/job-training-should-stick-to-basics-business-role-is-not-social.html | POINT OF VIEW | True | By Jules Cohn | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/page-brown-wed-to-joel-r-cheskin.html | Page Brown Wed To Joel R. Cheskin | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/miss-bittner-jersey-bride.html | Miss Bittner Jersey Bride | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/computer-helps-in-hunt-for-jobs-nassausuffolk-system-put-into.html | COMPUTER HELPS IN HUNT FOR JOBS | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/also-lord-pumicestone-and-pam-the-sham.html | Also Lord Pumicestone and Pam the Sham | True | By Elizabeth Longford | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/letter-to-the-editor-3-no-title-they-like-lenny.html | Drama Mailbag | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/bergdorf.html | LETTERS | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/ever-do-a-doubletake-ever-do-a-doubletake.html | Ever Do a Doubleâ€ŠÂ°Take? | True | By Walter Kerr | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/mark-capcelatro-weds-joanna-beals.html | Mark Capcelatro Weds Joanna Beals | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/blue-bombers-sign-two.html | Blue Bombers Sign Two | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/most-of-the-traditional-causes-of-war-have-disappeared-a-talk-with.html | Herman Kahn thinks about the thinkableâ€ŠÂ° | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/ken-harrelson-to-leave-baseball-for-golf-tour.html | Ken Harrelson to Leave Baseball for Golf Tour | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/cathie-g-bush-isbrideonli.html | Cathie G. Bush is Bride on L.I. | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/westbury-poloists-pitted-against-bethpage-today.html | Westbury Poloists Pitted Against Bethpage Today | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/twins-21-victors-over-white-sox.html | TWINS 2â€ŠÂ°1 VICTORS OVER WHITE SOX | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/letter-to-the-editor-4-no-title.html | Music Mailbag | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/siqueiros-ten-years-and-a-poly-forum-later.html | Art in Mexico | True | By Alan Riding Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/beeman-captures-etchells22-sail-wins-with-cool-zephyr-in-cow-bay.html | BEEMAN CAPTURES ETCHELLSâ€ŠÂ°22 SAIL | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/how-to-have-a-baby-or-nino-multiple-births.html | Science/Medicine | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/sniper-fire-and-bombings-erupt-as-jacksonville-strife-persists.html | Sniper Fire and Bombings Erupt As Jacksonville Strife Persists | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/club-federation.html | Letters: | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/maria-franco-ved-in-capital.html | Maria Franco Wed in Capital | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/education-group-elects.html | Education Group Elects | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/martha-harding-wed.html | Martha Harding Wed | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/the-wealthy-american-who-studied-a-privileged-class-soviet-children.html | The Wealthy American Who Studied A Privileged Classâ€ŠÂ®Soviet Children | True | By Joan Cook | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/dinner-nets-black-caucus-250000.html | Dinner Nets Black Caucus $250,000 | True | By Paul Delaney Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/the-savages-are-coming-up-the-hudson-the-savages.html | Movies | True | By A. H. Weiler | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/moscow-road.html | Moscow Road | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/not-essential-no-frost-bite.html | TV Mailbag | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/vaticanmadrid-tension-is-renewed.html | Vaticanâ€ŠÂ°Madrid Tension Is Renewed | True | By Richard Eder Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/zoo-is-getting-a-successor-to-skandy.html | Zoo Is Getting a Successor to Skandy | True | By John C. Devlin | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/cheryl-gallan-has-nuptials.html | Cheryl Gallan Has Nuptials | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/catholics-dispersed-at-belfast-parade.html | CATHOLICS DISPERSED AT BELFAST PARADE | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/evangelists-meet-in-the-holy-land-1000-from-32-countries-confer-on.html | EVANGELISTS MEET IN THE HOLY LAND | True | | 1999-06-28 | RE0000805149 | B00000677844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/recession-helps-suffolk-to-fill-its-county-jobs.html | Recession helps Suffolk to Fill Its County Jobs | True | By Steven R. Weisman Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/oneman-conglomerate.html | MAN IN BUSINESS | True | By Edward Cowan | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/added-steps-taken-for-nixons-safety.html | ADDED STEPS TAKEN FOR NIXON'S SAFETY | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/how-the-fed-weathered-a-fateful-week-how-fed-weathered-fateful-week.html | How the Fed Weathered A Fateful Week | True | By Edwin L. Dale Jr. | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/saigon-parades-armys-growing-power-south-vietnam-parades-its.html | Saigon Parades Army's Growing Power | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/car-wood-a-financier-and-boatsman-is-dead.html | Gar Wood, a Financier and Boatsman, Is Dead | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/okefenokee-a-national-treasure.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/matto-grosso-ii-scores-by-a-neck-in-40600-longfellow-on-monmouth.html | Matto Grosso II Scores by a Neck in $40,600 Longfellow on Monmouth Grass | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/edgar-l-smith-economist-banker-and-writer-dead.html | Edgar L. Smith, Economist. Banker and Writer, Dead | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/humes-sloop-wins-shields-yra-race.html | HUMES SLOOP WINS SHIELDS Y.R.A. RACE | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/letter-to-the-editor-7-no-title.html | Letters on War Documents | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/no-frost-bite.html | TV Mailbag | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/not-the-ticket-for-police.html | Not the Ticket for Police | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/con-ed.html | LETTERS | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/d-d-smith-weds-elizabeth-edwards.html | D. D. Smith Weds Elizabeth Edwards | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/the-last-word-beside-the-bell-jar.html | The Last Word: Beside the Bell Jar | True | By Richard Locke | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/mary-carroll-bride-of-jonathan1-m-ray.html | Mary Carroll Bride Of Jonathan M. Ray | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/pakistan-crisis-imperils-schools-meager-outlay-for-primary.html | PAKISTAN CRISIS IMPERILS SCHOOLS | True | BY Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/trustisle-party-asks-nationhood-independence-group-formed-in-us.html | Independence Group Formed in U.S. Pacific Territory | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/vincent-takes-senior-title.html | Vincent Takes Senior Title | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/busy-days-ahead-for-shipbuilders-orders-rise-for-naval-merchant.html | U.S. BUSINESS ROUNDUP | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/the-wisdom-of-eisenhower.html | The Wisdom of Eisenhower | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/stars-sign-robbins-combs.html | Stars Sign Robbins, Combs | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/doctors-see-hope-in-a-new-tb-drug-eightmonth-trial-in-harlem-is.html | DOCTORS SEE HOPE IN A NEW TB DRUG | True | By Charlayne Hunter | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/what-turns-american-housewives-into-haggling-hyenas-in-istanbul.html | hat Turns American Housewives Into Haggling Hyenas in Istanbul? | True | By Joseph Wechsberg | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/calibans-filibuster-by-paul-west-paris-review-editions-235-pp-new.html | The dream worlds we make to hide in | True | By Frederick Busch | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/study-said-to-show-bomb-lulls-were-meant-to-placate-public.html | Study Said to Show Bomb Lulls Were Meant to â€šÃ„Â"Placateâ€šÃ„Â' Public | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/joseph-needham-the-real-thing.html | Joseph Needham, the Real Thing | True | By Richard Boston | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/so-african-blacks-and-whites-compete.html | SO. AFRICAN BLACKS AND WHITES COMPETE | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/clogged-sewers-plague-homeowners-in-queens.html | Clogged Sewers Plague Homeowners in Queens | True | By Ralph Blumenthal | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/red-guard-the-political-biography-of-dai-hsiaoai-by-gordon-a.html | Mao's Cultural Revolutionâ€šÃ„Â"an inside and an outside report | True | By John Israel | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/rockefeller-signs-bill-on-narcotics-law-calls-for-setting-up-of.html | ROCKEFELLER SIGNS BILL ON NARCOTICS | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/madison-ave.html | MADISON AVE. | True | By Philip H. Dougherty | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/meskill-to-veto-fiscal-package-says-hell-weigh-cutbacks-assailed-by.html | MESKILL TO VETO FISCAL PACKAGE | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/pentagon-papers-a-great-test-this-too-vietnam-wrought.html | The Nation | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/oil-is-obviously-thicker-than-something-israel.html | The World | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/sunday-times-of-london-prints-article-on-series.html | Sunday Times of London Prints Article on Series | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/bologna-meets-west-ham-today-cosmos-play-in-opener-of-jersey-twin.html | BOLOGNA MEETS WEST HAM TODAY | True | By Alex Yannis | 1999-06-28 | RE0000805149 | B00000677844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/nuptials-held-for-susan-howard.html | Nuptials Held for Susan Howard | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/us-nine-to-play-24-games-in-east.html | U.S. NINE TO PLAY 24 GAMES IN EAST | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/ncaa-net-title-goes-to-connors-ucla-freshman-defeats-tanner-in-four.html | N.C.A.A. NET TITLE GOES TO CONNORS | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/the-death-he-foresaw-comes-to-a-gi.html | The Death He Foresaw Comes to a G.I. | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/mountain-folk-hold-rites-for-one-of-fates-victims.html | Mountain Folk Hold Rites For One of Fate's Victims | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/columbia-dean-recommends-dropping-of-graduate-studies-in.html | Columbia Dean Recommends Dropping of Graduate Studies in Linguistics | True | By Israel Shenker | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/volume-of-poetry-by-a-black-is-best-seller-in-south-africa.html | Volume of Poetry by a Black Is Best Seller in South Africa | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/miss-pennink-married-onli.html | Miss Pennink Married on L.I. | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/britons-stable-is-no-1-in-jump-races.html | Briton's Stable Is No. 1 in Jump Races | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/toledo-gets-mat-tourney.html | Toledo Gets Mat Tourney | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/kathy-gelb-and-dana-de-windt-71-graduates-of-bradley-wed.html | Kathy Gelb and Dana de Windt, 71 Graduates of Bradley, Wed | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/ch-lakesides-gilligans-island-is-judged-the-best-in-show-at-bryn.html | Ch. Lakesides Gilligan's Island Is Judged the Best in Show at Bryn Mawr | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/simons-an-amateur-leads-u-s-open-by-2-strokes.html | SIMONS, AN AMATEUR, LEADS U. S. OPEN BY 2 STROKES; | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/merion-brings-back-that-1930-grand-slam-for-bobby-joness-former.html | Merion Brings Back That 1930 Grand Slam for Bobby Jones's Former Caddie | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/ross-kahn-reach-jersey-net-final.html | ROSS, KAHN REACH JERSEY NET FINAL | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/letter-to-the-editor-1-no-title.html | Drama Mailbag | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/light-pollution-from-a-growing-tucson-threatens-astronomy-capital.html | Light Pollution From a Growing Tucson Threatens â€šÃ„Ã²Astronomy Capital of the Worldâ€šÃ„Ã´ | True | By James C. Cornell Jr. | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/army-dismisses-charge-of-war-crimes-by-general.html | Army Dismisses Change Of War Crimes by General | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/contributors-of-25000-or-more-in-1968-campaigns.html | Contributors of $25,000 or More in 1968 Campaigns | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/liberias-1971-proof-sets.html | Coins | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/louise-day-hicks-an-active-campaigner.html | Louise Day Hicks, an Active Campaigner | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/should-i-throw-in-the-towel-black-colleges.html | Education; Black Colleges:; â€šÃ„Ã²Should I Throw In the Towel?â€šÃ„Ã´ | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/wood-field-and-stream-alewife-with-hook-in-the-nose-usually-spells.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/100mile-contest-to-test-bicyclists.html | 100â€šÃ„Ã²MILE CONTEST TO TEST BICYCLISTS | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/sports-of-the-times-proposed-a-sports-fbi.html | Sports at Ciao | True | By Steve Cady Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/liquori-retains-title-with-3576-villanova-senior-captures-national.html | LIQUORI RETAINS TITLE WITH 3:57.6 | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/what-we-must-see-young-black-storytellers-edited-and-with-an.html | An art to bring awareness to the desperate everywhere | True | By Addison Gayle Jr. | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/east-germans-said-to-harass-us-boat.html | EAST GERMANS SAID TO HARASS U.S. BOAT | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/li-seeks-to-woo-european-companies.html | L. I. Seeks to Woo European Companies | True | By Leonard Sloane | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/first-i-had-to-find-the-courage.html | Television | True | By Robert Berkvist | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/nancy-eggers-nurse-is-bride-of-paul-abbate.html | Nancy Eggers, Nurse, Is Bride of Paul Abbate | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/suffolk-trailer-to-aid-consumers-mobile-units-will-be-set-up-by.html | SUFFOLK TRAILER TO AID CONSUMERS | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/luck-of-the-draw-puts-howe-under-the-gun.html | Luck of the Draw Puts Howe Under the Gun | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/island-park-makes-rock-scene.html | Island Park Makes Rock Scene | True | By John S. Wilson Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/brooklyn-jewish-hospital-aide.html | BrooklynJewishHospitalAide | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/progressive-is-requested-to-form-iceland-cabinet.html | Progressive Is Requested To Form Iceland Cabinet | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/gerulaitis-and-van-nostrand-victors-in-eastern-tennis.html | Gerulaitis and Van Nostrand Victors in Eastern Tennis | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/twist-the-axe-wins.html | Twist the Axe Wins | True | | 1999-06-28 | RE0000805149 | B00000677844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/coles-with-208-leads-carroll-golf-by-stroke.html | Coles, With 208, Leads Carroll Golf by Stroke | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/miss-guest-added-to-board-of-horse-show-association.html | Miss Guest Added to Board Of Horse Show Association | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/goodtobegone-wins-on-delaware-grass.html | GOODTOBEGONE WINS ON DELAWARE GRASS | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/science-and-civilisation-in-china-vol-4-physics-and-physical.html | The initial question: why did science move to the West?; Science and Civilisation in China | True | By Philip Morrison | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/trying-to-reach-the-bored-students.html | Trying to Reach the Bored Students | True | By Lisa Hammel Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/union-at-yale-ratifies-pact-ending-a-51day-walkout.html | Union at Yale Ratifies Pact, Ending a 51â€¦â€Day Walkout | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/an-end-to-ballyhoo.html | An End to Ballyhoo... | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/exception.html | Music Mailbag | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/gerulaitis-16-seeks-mens-net-title.html | Gerulaitis, 16, Seeks Men's Net Title | True | By Charles Friedman | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/le-grand-steeple-draws-top-field-15-jumpers-to-race-today-in-bois.html | LE GRAND STEEPLE DRAWS TOP FIELD | True | By James Brown Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/a-gain-in-schools-sought-in-queens-blacks-and-whites-seeking-an-end.html | A GAIN IN SCHOOLS SOUGHT IN QUEENS | True | By Edward C. Burks | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/golf-in-bermuda-is-pleasant-torture-golfing-in-bermuda-its-a-very.html | Golf in Bermuda Is Pleasant Torture | True | By Stephen Birnbaum | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/work-on-football-hall-called-10-months-away.html | Work on Football Hall Called 10 Months Away | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/the-secret-glut-or-pentagon-surplus.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/the-legs-of-the-moon-by-francine-jacobs-illustrated-by-rocco-negri.html | The Legs Of The Moon | True | By Marcia Brown | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/light-air-delays-annapolis-start-american-eagle-is-leading-91boat.html | LIGHT AIR DELAYS ANNAPOLIS START | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/miss-boucher-wed-in-jersey.html | Miss Boucher Wed in Jersey | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/letter-to-the-editor-10-no-title.html | Letters on War Documents | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/ulan-of-rutgers-receives-trophy-as-a-top-athlete.html | Wan of Rutgers Receives Trophy as a Top Athlete | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/margrieta-livingston-is-married-to-sherwood-s-willard-lawyer.html | Margrieta Livingston Is Married To Sherwood S. Willard, Lawyer | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/towns-building-airports-to-lure-jobs-small-towns-building-airports.html | Towns Building Airports to Lure Jobs | True | By Robert Lindsey Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/they-like-lenny-and-strindberg.html | Drama Mailbag | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/politically-active-uaw-aide-faces-ouster-drive.html | Politically Active U.A.W. Aide Faces Ouster Drive | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/a-communal-pilgrimage-along-canadas-highways-along-canadas-highways.html | â€¦â€A Communal Pilgrimageâ€¦â€¦â€Along Canada's Highways | True | By Bill Sertl | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/angels-turn-back-royals.html | Angels Turn Back Royals | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/you-can-hardly-afford-not-to-go-air-fares.html | The Nation | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/the-mistrustful-spirit.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/new-brunswick-fights-pollution-begins-to-combat-industrial-fouling.html | NEW BRUNSWICK FIGHTS POLLUTION | True | By Edward Cowan Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/why-villanova-basketball-fans-wonder-when-and-if-ncaa-will-quiz.html | Why Villanova?; Basketball Fans Wonder When and If N.C.A.A. Will Quiz Other Schools | True | By Sam Goldaper | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/servicemen-in-hospital-earn-diplomas-in-bed.html | Servicemen in Hospital Earn Diplomas in Bed | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/letter-to-the-editor-14-no-title.html | Letters on War Documents | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/a-death-of-innocence-by-zelda-popkin-320-pp-philadelphia-and-new.html | Reader's Report | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/the-education-of-a-romantic-in-the-backwater-back-country-nothing.html | The Education of a Romantic in the Backwater | True | By David Rounds | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/san-diego-balks-at-conventions-nixon-favors-site-for-gop-but-city.html | SAN DIEGO BALKS AT CONVENTIONS | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/letter-to-the-editor-16-no-title.html | Letter to the Editor 16 â€¦â€® No Title | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/summer-smashers.html | Summer smashers | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/teacher-among-3-charged-with-making-amphetamines.html | Teacher Among 3 Charged With Making Amphetamines | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/green-thoughts-in-a-green-shade.html | Green thoughts in a green shade | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805149 | B00000677844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/lyn-brooks-wed-to-t-a-crowley.html | Lyn??a Brooks Wed To T. A. Crowley | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/bronx-subway-holdup-fails.html | Bronx Subway Holdup Fails | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/the-mathers-three-generations-of-puritan-intellectuals-15961728-by.html | Eschatology and the apocalypse may be dues | True | By Pauline Maier | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/east-german-party-congress-affirms-honecker-as-leader.html | East German Party Congress Affirms Honecker as Leader | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/murphy-and-gilison-again-gain-final-of-long-island-amateur-golf.html | Murphy and Gilison Again Gain Final of Long Island Amateur Golf Tourney | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/knudson-posts-68-for-207-to-win-ontario-golf-by-shot.html | Knudson Posts 68 for 207 To Win Ontario Golf by Shot | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/boxing-inquiry-halted-by-rules-allegations-of-drug-use-are-lodged.html | BOXING INQUIRY HALTED BY RULES | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/48-yachts-start-in-100mile-race-american-yc-fleet-sets-sail-for.html | 48 YACHTS START IN 100â€‹ÂAMILE RACE | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/mrs-estes-has-son.html | Mrs. Estes Has Son | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/whats-new-at-the-movies.html | What's New at the Movies? | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/black-and-white-baby-by-bobby-short-illustrated-304-pp-new-york.html | A colored man who plays | True | By Frank Conroy | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/the-15th-man-who-was-asked-to-direct-mash-and-did-makes-a-peculiar.html | The 15th Man ho Was Asked To Direct â€‹Ââ€‹Ââ€‹Ââ€‹Â â€‹Ââ€‹Ââ€‹Â (An Did) Makes a Peculiar Western | True | By Aljean Harmetz | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/margaret-chew-becomes-bride-of-d-c-will-3d.html | Margaret Chew Becomes Bride Of D. C. Will 3d | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/wilson-elected-captain.html | Wilson Elected Captain | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/camera-world.html | Photography | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/nato-ponders-how-to-overcome-east-blocs-tank-superiority.html | NATO Ponders How to Overcome East Bloc's Tank Superiority | True | By Drew Middleton Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/r-p-bloomfield-marries-miss-hofmann.html | R. F. Bloomfield Marries Miss Hofmann | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/improvements-are-seen-here-in-prison-psychiatric-facilities.html | Improvements Are Seen Here In Prison Psychiatric Facilities | True | By John Sibley | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/james-taylor-and-other-arguments.html | Music Mailbag | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/stream-arouses-kentucky-mine-fight.html | Stream Arouses Kentucky Mine Fight | True | BY George Vecsey Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/miss-laurie-m-carmody-is-married.html | Miss Laurie M. Carmody Is Married | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/sandler-defeats-levine-to-regain-hand-ball-title.html | Sandler Defeats Levine To Regain Handball Title | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/oil-workers-approve-pact-ending-6week-strike-here.html | Oil Workers Approve Pact, Ending 6â€‹ÂWeek Strike Here | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/alix-merle-austin-bride-of-peter-de-p-yon-raits.html | Alix Merle Austin Bride Of Peter de P. von Rai is | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/weissbuch-reelected.html | Weissbuch Reâ€‹Ââ€‹Ââ€‹ÂElected | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/womens-tourney-begins-tomorrow-matchplay-championship-listed-for.html | WOMEN'S TOURNEY BEGINS TOMORROW | True | By Maureen Orcutt | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/panel-will-rule-governments-plea-to-be-heard-by-three-judges.html | PANEL WILL RULE | True | By Fred P. Graham | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/tigers-rally-to-defeat-indians-5-to-3-on-home-runs-by-cash-and.html | Tigers Rally to Defeat Indians, 5 to 3, on Home Runs by Cash and Rodriguez | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/give-us-a-break.html | Letters: | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/2-army-coaches-among-entrants-in-service-meet.html | 2 Army Coaches Among Entrants In Service Meet | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/sartre-is-accused-of-libeling-police-could-go-to-prison.html | Sartre Is Accused Of Libeling Police; Could Go to Prison | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/current-lady-32-first-at-finger-lakes-by-a-neck.html | Current Lady, $32, First At Finger Lakes by a Neck | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/patrolman-is-shot-with-his-own-gun-2-seized-in-queens.html | Patrolman Is Shot With His Own Gun; 2 Seized in Queens | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/boulez-bringing-em-back-to-life-about-pierre-boulez.html | Music | True | By Joan Peyser | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/nuptials-held-for-miss-wickenden.html | Nuptials Held for Miss Wickenden | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/edward-t-ragsdale-74-dead-former-vice-president-of-buick.html | Edward T. Ragsdale, 74, Dead; Former Vice President of Buick | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/scientists-urging-pollution-study-seek-to-bar-bad-effects-of.html | SCIENTISTS URGING â€‹Ââ€‹Ââ€‹Â'POLLUTION'â€‹Ââ€‹Â STUDY | True | By Walter Sullivan | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/bryan-a-political-biography-of-william-jennings-bryan-by-louis-w.html | He never succeeded at success | True | By Elting E. Morison | 1999-06-28 | RE0000805149 | B00000677844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/4th-best-in-show-is-won-by-boxer.html | 4TH BEST IN SHOW IS WON BY BOXER | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/starkly-valid.html | Drama Mailbag | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/2-austrian-teams-take-canoe-titles.html | 2 AUSTRIAN TEAMS TAKE CANOE TITLES | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/miss-palmers-141-leads-by-stroke.html | MISS PALMER'S 141 LEADS BY STROKE | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/munich-wins-cup-soccer-by-defeating-cologne-21.html | Munich Wins Cup Soccer By Defeating Cologne, 2â€šÃ„Â¹1 | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/marlene-viannaribeiro-is-wed-to-axel-de-tristan.html | Marlène Viannaâ€šÃ„Â¹Ribeiro Is Wed to Axel de Tristan | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/us-collegians-win-in-track-harvardyale-combination-defeats-dublin-u.html | U.S. COLLEGIANS WIN IN TRACK | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/bucks-to-play-aba-chaps.html | Bucks to Play A.B.A. Chaps | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/miss-toppin-hasnuptials.html | Miss Toppin Has Nuptials | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/mrs-lucy-devens-wed-to-george-d-aldrich.html | Mrs. Lucy Devens Wed To George D. Aldrich | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/barbizon-streak-triumphs-in-patriot-stakes-on-a-foul.html | Barbizon Streak Triumphs In Patriot Stakes on a Foul | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/city-is-accused-of-imagemaking.html | City Is Accused of â€šÃ„Â²Imageâ€šÃ„Â²Makingâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/miss-connell-1962-debutante-will-be-a-bride.html | Miss Connell, 1962 Debutante, Will Be a Bride | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/melba-moore-star-of-purlie-singing-at-empire-room.html | Melba Moore, Star Of â€šÃ„Â²Purlie,â€šÃ„Â´ Singing At Empire, Room | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/cleone-gordon-tiffany-married.html | Cleone Gordon Tiffany Married | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/looks-pretty-good-out-there-from-here.html | Art | True | By John Canaday | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/bankruptcy-anniversary-pennsy-and-unions-seem-sure-to-collide.html | Bankruptcy Anniversary | True | By Robert E Bedingfield | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/big-saturday-by-david-harper-211-pp-new-york-dodd-mead-co-595.html | Reader's Report | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/visiting-camptown.html | Letters: | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/labor-unit-plans-to-aid-migrants-agency-under-attack-given.html | LABOR UNIT PLANS TO AID MIGRANTS | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/sabina-beekman-finch-alumna-married-to-malcolm-forbes-r.html | Sabina Beekman, Finch Alumna, Married to Malcolm Forbes Jr | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/israel-anniversary-medal.html | Coins | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/15-biggest-spenders-lost-in-house-races-in-the-state.html | 15 Biggest Spenders Lost in House Races in the State | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/fair-play-for-draftees.html | Fair Play for Draftees | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/stein-in-duryeas-district-to-press-housing-drive.html | Stein in Duryea's District To Press Housing Drive | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/how-to-get-to-the-airport-for-55-cents-in-one-easy-lesson-how-to.html | How to Get To the Airport For 55 Cents (In One Easy Lesson) | True | By John Kronenberger | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/everybody-wants-to-break-down.html | Everybody Wants to Break Down | True | By Vincent CanBY | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/birthday-party-is-held-in-space-soviet-astronaut-is-toasted-with.html | BIRTHDAY PARTY IS HELD IN SPACE | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/unfair.html | Music Mailbag | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/college-gop-names-aide.html | College G.O.P. Names Aide | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/ftc-investigates-pool-sales-here.html | F.T.C. INVESTIGATES POOL SALES HERE | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/poland-under-gierek.html | Poland Under Gierek | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/secrecy-vs-security.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/our-cheri-moue-141-takes-oaks-at-belmont.html | Our Cheri moue, 14â€šÃ„Â¹1, Takes Oaks at Belmont | True | By Joe Nichols | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/would-you-believe-a-genuine-detente-eastwest.html | The World | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/it-meant-a-pay-loss-but-they-married-their-bosses-anyway.html | It Meant a Pay Loss, but They Married Their Bosses Anyway | True | By Judy Barkison Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/and-lets-hope-theres-no-monsoon-thursday-lets-hope-theres-no.html | Music | True | By Raymond Ericson | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/gurfein-new-to-bench-but-not-to-court.html | Gurfein: New to Bench but Not to Court | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/in-the-animal-kingdom-by-warren-fine-182-pp-new-york-alfred-a-knopf.html | Well written and unreadable, readable with little meaning | True | By Joan Baum | 1999-06-28 | RE0000805149 | B00000677844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/gregory-moves-into-lead-in-thistle-class-qualifying.html | Gregory Moves Into Lead In Thistle Class Qualifying | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/article-1-no-title.html | Article 1 â€“ No Title | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/suffolk-to-buy-montauk-tract-but-rejects-others.html | Suffolk to Buy Montauk Tract, but Rejects Others | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/is-rock-going-the-way-of-tin-pan-alley-is-rock-going-tin-pan-alley.html | Is Rock Going the Way of Tin Pan Alley? | True | By Craig Karpel | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/child-to-the-auslanders.html | Child to the Auslanders | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/a-few-corpses-after-the-dance-was-over-mexico.html | The World | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/pennell-to-head-judges-panel.html | Coins | True | By Thomas V. Haney | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/li-summer-stock-predicts-smash-biz-l-i-summer-stock-is-prospering.html | L.I. Summer Stock Predicts Smash Biz | True | By Louis Calta | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/miss-nancy-brooks-mortimer-is-bride-of-j-r-peter-wilson.html | Miss Nancy Brooks Mortimer Is Bride of J. R. Peter Wilson | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/gimeno-pilic-win-at-eastbourne-net.html | GIMENO, PILIC WIN AT EASTBOURNE NET | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/the-oldtime-religion.html | Art | True | By Hilton Kramer | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/william-dean-howells-an-american-life-by-kenneth-s-lynn-illustrated.html | William Dean Howells | True | By Herbert A. Leibowitz | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/the-consent-of-the-governed-and-other-deceits-by-arthur-krock-309.html | Undistinguished work by a distinguished journalist | True | By Patrick Anderson | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/mrs-george-hamid-sr.html | MRS. GEORGE HAMID SR. | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/grimms-tales-in-picture-books.html | For Young Readers: illustrating fairy tales, writing folk tales | True | By Anne Pellowski | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/guide-to-floor-care.html | Home Improvement | True | By Bernard Gladstone | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/carol-l-grey-plans-bridal.html | Carol L. Grey Plans Bridal | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/miss-sweeney-f-g-du-pont-jr-plan-wedding.html | Miss Sweeny, F. G. du Pont Jr. Plan Wedding | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/wanted-dedicated-young-man-to-save-the-hallowed-ground.html | Letters: | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/racing-amid-dunes-opens-on-weekend-at-bridgehampton.html | Racing Amid Dunes Opens on weekend At Bridgehampton | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/letter-to-the-editor-8-no-title.html | Letters on War Documents | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/the-prisoner-of-sex.html | The Prisoner of Sex | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/ulbricht-isnt-a-hard-act-to-follow-east-germany.html | The World | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/chess.html | Chess | True | By Al Horowitz | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/tentative-pact-on-school-plan-is-reached-on-lower-east-side.html | Tentative Pact on School Plan Is Reached on Lower East Side | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/mali-accepts-aid-from-both-east-and-west.html | Mali Accepts Aid From Both East and West | True | By William Borders Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/college-debaters-oppose-controls.html | WASHINGTON REPORT | True | By Eileen Shanahan | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/moira-shearer-some-of-us-will-love-you-forever-moira-shearer.html | Television | True | By John J. O'Connor | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/fairlys-homer-and-3-runs-batted-in-lead-expos-to-a-108â€¦â€™1-rout-of.html | Fairly's Homer and 3 Runs Batted In Lead Expos to a 10â€¦â€™1 Rout of Pirates | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/negro-press-wins-praise-at-parley-stokes-calls-a-newspaper-big.html | NEGRO PRESS WINS PRAISE AT PARLEY | True | By Thomas A. Johnson Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/letter-to-the-editor-13-no-title.html | Letters on War Documents | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/text-of-gurfein-opinion-upholding-the-times-and-kaufman-order.html | Text of Gurfein Opinion Upholding The Times and Kaufman Order Extending Ban | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/al-unser-leads-balloting-for-driverofyear-award.html | Al Unser Leads Balloting for Driverâ€¦â€™of Year Award | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/40-fare-cut-planned-by-american-airlines.html | 40% Fare Cut Planned By American Airlines | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/the-only-way-to-describe-it-is-hell-refugees.html | The World | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/an-awful-lot-of-red-ink-to-wash-away-lockheed.html | The Nation | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/inland-steel.html | LETTERS | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/murchisons-thrive-on-anonymity-secrecy-surrounds-farflung-business.html | Murchisons Thrive on Anonymity | True | By Richard Curry | 1999-06-28 | RE0000805149 | B00000677844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/margaret-e-pvoli-r-t-gilbert-marry.html | Margaret E. Wolf, R. T. Gilbert Marry | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/the-petrie-way-to-success-reicent-retailer-who-shuns-advertising.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/kent-state-linked-by-clark-to-breakdown-of-justice.html | Kent State Linked by Clark To â€šÃ„Ã´Breakdownâ€šÃ„Ã´ of Justice | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/black-postal-employe-obtains-court-order-staying-dismissal.html | Black Postal Employe Obtains Court Order Staying Dismissal | True | By C. Gerald Fraser | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/atom-plants-get-stiff-safety-code-more-inspections-and-new.html | ATOM PLANTS GET STIFF SAFETY CODE | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/letter-to-the-editor-11-no-title.html | Letters on War Documents | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/can-you-catch-the-dread-disease-cancer.html | Science/Medicine | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/offtrack-betting-drive-renewed-in-california.html | Off â€šÃ„Ã´Track Betting Drive Renewed in California | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/and-to-malapportionment.html | ... and to Malapportionment | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/peter-campbell-marshall-vfeds-elaine-deshler-a-66-debutante.html | Peter Campbell Marshall Weds Elaine Deshler, a '66 Debutante | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/vehicles-crossing-nassau-line-reach-total-of-a-million-daily.html | Vehicles Crossing Nassau Line Reach Total of a Million Daily | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/secrecy-backed-nixon-aide-cites-need-to-deal-confidentially-with.html | SECRECY BACKED | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/mans-world-womans-place-a-study-in-social-mythology-by-elizabeth.html | Witch, bitch, goddess, or human being?; Man's World, Woman's Place; A Study in Social Mythology. By Elizabeth Janeway. 319 pp. New York: William Morrow & Co. $8.95. | True | By Margaret Mead | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/text-of-court-of-appeals-opinion-restraining-the-washington-post.html | Text of Court of Appeals Opinion Restraining The Washington Post From Publishing Articles and Dissent | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/sky-marshals-may-be-cut.html | Sky Marshals May Be Cut | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/no-garbage.html | NO GARBAGE | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/seton-hall-names-law-dean.html | Seton Hall Names Law Dean | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/simons-hopes-shorter-merion-course-will-help-thwart-nicklaus.html | Simons Hopes Shorter Merion Course Will Help Thwart Nicklaus Challenge | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/egyptian-criticism-of-us-mediation-role-intensified.html | Egyptian Criticism of U.S. Mediation Role Intensified | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/six-more-states-find-corn-blight-total-reaches-15-but-threat-is-not.html | SIX MORE STATES FIND CORN BLIGHT | True | By Seth S. King Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/dr-john-g-martire.html | DR. JOHN G. MARTIRE | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/letter-to-the-editor-15-no-title.html | Letters on War Documents | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/letter-to-the-editor-6-no-title.html | Letters on War Documents | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/local-boy-26-makes-good-in-majors-as-umpire.html | Local Boy, 26, Makes Good in Majors...as Umpire | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/nc-a-a-track-coaches-vote-to-keep-foreigners-pointless.html | N.C. A. A. Track Coaches Vote To Keep Foreigners Pointless | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/3-here-indicted-on-art-theft-from-philadelphia-museum.html | 3 Here Indicted on Art Theft From Philadelphia Museum | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/julie-steiner-is-wed.html | Julie Steiner Is Wed | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/new-nyu-aide-helps-students.html | New N. Y. U. Aide Helps Students | True | By Deirdre Carmody | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/bridge-no-lead-no-play-down-five.html | Bridge | True | By Alan Truscott | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/susan-d-wiemann-bride-of-law-student.html | Susan D. Wiemann Bride of Law Student | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/miss-alterman-is-bride.html | Miss Alterman Is Bride | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/nicklaus-rebuts-palmers-charge-cites-figures-to-disprove-slow-play.html | NICKLAUS REBUTS PALMER'S CHARGE | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/5000-youths-attend-a-registertovote-rally-in-park.html | 5,000 Youths Attend a Registerâ€šÃ„Ã²toâ€šÃ„Ã´Vote Rally in Park | True | By Irving Spiegel | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/fosters-song.html | Letters: | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/globetrotters-will-play-in-monticello-on-july-13.html | Globetrotters Will Play In Monticello on July 13 | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/marian-c-abrams-artist-and-activist.html | MARIAN C. ABRAMS, ARTIST AND ACTIVIST | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/stealing-cars-is-a-growth-industry-stealing-cars-is-a-growth.html | Stealing Cars Is a Growth Industry | True | By Peter Hellman | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-28 | RE0000805149 | B00000677844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/jenkins-bruises-his-leg-in-spill-mount-balks-at-a-barrier-at-ox.html | JENKINS BRUISES HIS LEG IN SPILL | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/james-higby-weds-judith-hood-fulton.html | James Higby Weds Judith Hood Fulton | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/big-shinto-shrine-facing-problems-but-priest-says-it-still-has-wide.html | BIG SHINTO SHRINE FACING PROBLEMS | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/fresh-air-fund-camp-improved-vastly-over-years.html | Fresh Air Fund Camp Improved Vastly Over Years | True | By Lacey Fosburgh Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/gar-wood-dies-at-90.html | Gar Wood Dies at 90 | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/is-smokey-to-blame.html | Letters: | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/son-to-mrs-perkin.html | Son to Mrs. Perkin | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/sutton-wins-40-with-onehitter.html | SUTTON WINS, 4â€3â€‹Â*0, WITH ONEâ€3â€‹Â*HITTER | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/houston-dentist-arrested-in-2million-stock-theft.html | Houston Dentist Arrested In $2â€3â€‹Â*Million Stock Theft | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/business-and-charity-less-rich-vie-with-very-rich-on-boards.html | Less Rich Vie With Very Rich On Boards | True | By Marylin Bender | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/faisal-starts-visit-to-cairo-for-discussions-with-sadat.html | Faisal Starts Visit to Cairo For Discussions With Sadat | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/article-2-no-title.html | Article 2 â€3â€‹Â® No Title | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/hormones-linked-to-cancer-cases-state-health-chief-requests-fda-to.html | HORMONES LINKED TO CANCER CASES | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/yale-names-2-women-one-a-black-lawyer-to-board-of-trustees.html | Yale Names 2 Women, One a Black Lawyer, to Board of Trustees | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/thomas-gomez-actor65-dies-appeared-in-films-theater-and-tv-mainly.html | THOMAS GOMEZ, ACTOR, 65, DIES | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/niagara-triumphs-at-hollywood-park.html | NIAGARA TRIUMPHS AT HOLLYWOOD PARK | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/what-judge-gurfein-ruled.html | The Nation | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/a-silent-alarm-is-helping-foil-robberies-in-independent-cabs.html | A Silent Alarm Is Helping Foil Robberies in Independent Cabs | True | By Frank J. Prial | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/what-they-said-in-public-and-in-private-the-quotations-from-the.html | The Nation | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/albuquerque-divided-over-cause-of-first-major-riot.html | Albuquerque Divided Over Cause of First Major Riot | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/otb-and-belmont-link-up-tomorrow.html | OTB and Belmont Link Up Tomorrow | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/edmund-olson-of-f-bi-weds-beverly-knight.html | Edmund Olson Of F. B. I. Weds Beverly Knight | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/mary-bolling-holloway-betrothed.html | Mary Bolling Holloway Betrothed | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/fleet-surgeon-to-pharaoh-by-sheldon-a-jacobson-320-pp-corvallis.html | Reader's Report | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/public-members-join-swedish-bank-boards-but-nobody-is-taking-the.html | â€3â€‹Â*Publicâ€3â€‹Â´ Members Join Swedish Bank Boards | True | By David Jenkins | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/expanded-queens-bus-system-proposed-expanded-bus-system-in-queens.html | Expanded Queens Bus System Proposed | True | By Murray Schumach | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/alaska-signs-pact-for-pipeline-road.html | ALASKA SIGNS PACT FOR PIPELINE ROAD | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/too-many-voters-were-just-plain-fed-up-italy.html | The World | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/jane-parker-is-wed-to-mitchell-maslin.html | Jane Parker Is Wed To Mitchell Maslin | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/bad-joke.html | Drama Mailbag | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/life-with-its-sorrow-life-with-its-tear-by-lester-atwell-414-pp-new.html | Reader's Report | True | By Martin Levin | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/harvard-beats-yale-minus-an-oar-for-fifth-straight-year-in-regatta.html | Harvard Beats Yale, Minus an Oar, for Fifth Straight Year in Regatta | True | By Michael Strauss Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/the-new-play.html | The New Play | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/evelyn-d-stern-is-wed.html | Evelyn D. Stern Is Wed | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/mayor-of-osaka-builds-mountain-hill-in-new-park-is-among-projects.html | MAYOR OF OSAKA BUILDS MOUNTAIN | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/cornell-victor-in-ira-regatta-unheralded-big-red-win-in-606.html | CORNELL VICTOR IN I.R.A. REGATTA | True | By William N. Wallace Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/students-recruited-to-thwart-airport-drug-smuggling.html | Students Recruited to Thwart Airport Drug Smuggling | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/refugees-coming-from-polish-areas-face-uncertain-future-in-west.html | Refugees Coming From Polish Areas Face Uncertain Future in West Germany | True | By Lawrence Fellows Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/a-smasher-no-critic-should-miss.html | Art Mailbag | True | | 1999-06-28 | RE0000805149 | B00000677844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/coast-firemans-family-gets-10722-settlement.html | Coast Fireman's Family Gets $10,722 Settlement | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/gardens.html | Gardens | True | By Walter J. G Carpenter | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/soviet-engineer-is-missing-in-paris-francesoir-says.html | Soviet Engineer Is Missing In Paris, Franceâ€™Soir Says | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/school-parents-select-principal-eastern-district-high-group-acts-in.html | SCHOOL PARENTS SELECT PRINCIPAL | True | By Leonard Ruder | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/for-gesell-controversy-is-routine.html | For Gesell, Controversy Is Routine | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/slight-increase-in-us-travel-to-europe-expected-this-year-despite.html | Slight Increase in U. S. Travel to Europe Expected This Year Despite Recession | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/alcatraz-indians-vow-to-press-on-ousted-at-nike-site-leader-is.html | ALCATRAZ INDIANS VOW TO PRESS ON | True | By Earl Caldwell Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/russian-finds-youth-scorns-blue-collar.html | Russian Finds Youth Scorns Blue Collar | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/the-blind-mirror-by-jan-benes-translated-from-the-czech-by-jan.html | No principles, no patterns, no feelings | True | By Michael Berman | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/some-of-vorsters-best-friends-are-blacks-south-africa.html | The World | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/miss-richmond-wins-final-in-ncaa-tennis-61-62.html | Miss Richmond Wins Final In N.C.A.A. Tennis, 6â€š6â€š2 | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/giants-win-on-mayss-hit.html | Giants Win on Mays's Hit | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/a-revolutionary-romance-at-pennsylvanias-ephrata-cloister.html | A Revolutionary Romance at Pennsylvania's Ephrata Cloister | True | By Dorothy Grover | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/us-suit-over-an-integrated-housing-project-distresses-a-suburb-of.html | U.S. Suit Over an Integrated Housing Project Distresses a Suburb of St. Louis | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/hang-greenery-in-a-basket.html | Home Improvement | True | By Olive E. Allen | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/urgas-preservation.html | Letters: | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/klecatsky-wins-in-elite-singles-belden-and-duling-doubles-victors.html | MATEY WINS IN ELITE SINGLES | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/colombia-fans-await-renewal-of-cubas-feud-in-baseball.html | Colombia Fans Await Renewal Of Cubaâ€™U.S. Feud in Baseball | True | By Reece Smith Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/proceedings-of-the-rabble-by-mark-mirsky-169-pp-indianapolis-and.html | Public outrage and private injustice | True | By Josephine Hendin | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/padres-spiezio-hospitalized.html | Padresâ€™â€¦ Spiezio Hospitalized | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/ernest-e-wenck.html | ERNEST E. WENCK | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/senators-beat-red-sox-20.html | Senators Beat Red Sox, 2â€šâ€¦â€¦0 | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/2man-golf-team-for-us.html | 2â€šâ€¦â€¦Man Golf Team for U.S. | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/editorial-cartoon-1-no-title.html | Letters on War Documents | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/glenn-horan-to-wed-linda-s-maonuson.html | Glenn Horan to Wed Linda S. Magnuson. | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/farquharsons-physique-and-what-it-did-to-his-mind-by-david-knight.html | Five days a chapter for 38 chapters | True | By Peter Rand | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/aec-plans-aquatic-study.html | A.E.C. Plans Aquatic Study | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/dorothy-reynolds-bride-of-thomas-brotherton.html | Dorothy Reynolds Bride Of Thomas Brotherton | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/l-i-mycophagist-looks-hard-for-dinner.html | L. I. Mycophagist Looks Hard for Dinner | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/london-sounds-a-musical-alert-londons-musical-alert.html | Music | True | By Harold C. Schonberg Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/wisconsin-vfw-ousts-peace-post-officers-of-madison-unit-planning-a.html | WISCONSIN V.F.W. OUSTS PEACE POST | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/white-sox-farm-out-eddy.html | White Sox Farm Out Eddy | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/black-woman-is-promoted-to-immigration-post-here.html | Mack Woman Is Promoted To Immigration Post Here | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/the-reuzers-have-son.html | The kreuzers Have Son | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/mullaney-well-sought-after.html | Mullaney Well Sought After | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/a-bit-of-clout-and-boy-do-they-need-it-the-mayors.html | The Nation | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/letter-to-the-editor-9-no-title.html | Letters on War Documents | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/service-schools-find-many-apply-1-academies-report-total-number-is.html | SERVICE SCHOOLS FIND MANY APPLY | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/57th-street-store-rents-reported-recovering.html | 57th Street Store Rents Reported Recovering | True | | 1999-06-28 | RE0000805149 | B00000677844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/schnauzers-are-no-tiny-items-in-czechoslovakia.html | Schnauzers Are No Tiny Items in Czechoslovakia | True | By Walter R. Fletcher Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/rapture-where-to-find-it.html | Dance | True | By Clive Barnes Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/parking-restrictions-for-downtown.html | Parking Restrictions for Downtown | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/lewis-bust-to-smithsonian.html | Lewis Bust to Smithsonian | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/bonnie-birmingham-is-married-to-loyal-leavenworth-student.html | Bonnie Birmingham Is Married To Loyal Leavenworth, Student | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/miss-moore-to-be-bride.html | Miss Moore To Be Bride | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/abstractions-and-erotic-art.html | Photography | True | By A. D. Coleman | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/national-notes.html | National Notes | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/cubs-rout-cards-71.html | Cubs Rout Cards, 7â€¦Ã‚Â*1 | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/mrs-h-l-gantvoort.html | MRS. H. L. GANTVOORT | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/veterans-needs-discussed-here-fordham-session-speakers-cite-jobs.html | VETERANS | True | By Gene Currivan | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/ford-madox-ford.html | Ford Madox Ford | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/ruling-appealed-in-mississippi-in-fight-for-oneman-districts.html | Ruling Appealed in Mississippi In Fight for Oneâ€¦Ã‚Â*Man Districts | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/ickx-pacesetter-for-dutch-race.html | ICKX PACEâ€¦Ã‚Â*SETTER FOR DUTCH RACE | True | By Michael Katz Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/swedes-hire-exnhl-man.html | Swedes Hire Exâ€¦Ã‚Â*N.H.L. Man | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/princeton-sextet-will-play-in-two-holiday-tourneys.html | Princeton Sextet Will Play In Two Holiday Tourneys | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/tranquillity-at-sea.html | Letters: | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/gary-player-gets-armed-guards.html | Gary Player Gets Armed Guards | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/kennedy-road-25-wins-queens-plate.html | KENNEDY ROAD, 2â€¦Ã‚Â*5, WINS QUEEN'S PLATE | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/outlook-bleak-for-apartments-on-li-outlook-bleak-for-apartments-on.html | Outlook Bleak for Apartments on L. I. | True | By Dudley Dalton | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/angels-discount-reports-of-dissension.html | Angels Discount Reports of Dissension | True | By Bill Becker Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/germans-beset-by-auto-give-mass-transit-a-push.html | Germans, Beset by Auto, Give Mass Transit a Push | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/landmark-to-be-a-dorm.html | Landmark to Be a Dorm | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/huertas-to-fight-at-forum-tuesday-brooklyn-lightweight-harp-matched.html | HUERTAS TO FIGHT AT FORUM TUESDAY | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/district-oarsmen-in-panam-trials-dietz-entered-in-races-at-syracuse.html | DISTRICT OARSMEN IN PANâ€¦Ã‚Â*AM TRIALS | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/bomb-threat-delays-jet.html | Bomb Threat Delays Jet | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/books-housing.html | Books: Housing | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/arabs-begin-trips-to-occupied-land-tourists-go-to-west-bank-and.html | ARABS BEGIN TRIPS TO OCCUPIED LAND | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/last-of-the-nonuplets-dies-at-sydney-hospital.html | Last of the Nonuplets Dies at Sydney Hospital | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/israel-reports-opening-fire-on-egyptian-jets-near-canal.html | Israel Reports Opening Fire On Egyptian Jets Near Canal | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/the-traveling-salesman-an-american-image-georgian-ponders-changing.html | The Traveling Salesman, an American Image | True | By James T. Wooten | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/hitchhiking-curb-aimed-at-drivers-cambridge-mass-hopes-to-cut.html | HITCHHIKING CURB AIMED AT DRIVERS | True | By Robert Reinhold Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/international-postal-cards.html | Stamps | True | By David Lidman | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/seven-seasons-by-peter-forbath-385-pp-new-york-atheneum-795.html | Reader's Report | True | By Peter Forbath. Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/decision-for-freedom.html | Decision for Freedom | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/nixon-plan-opposed.html | Nixon Plan Opposed | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/sandra-meyer-to-be-the-bride-of-james-buchet.html | Sandra Meyer, To Be the Bride of James Buchet | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/tvcomputer-aid-to-buyers-is-seen-nationwide-system-to-give-product.html | TVâ€¦Ã‚Â*COMPUTER AID TO BUYERS IS SEEN | True | | 1999-06-28 | RE0000805149 | B00000677844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/red-wings-land-3-on-allstar-nine.html | RED WINGS LAND 3 ON ALLâ€šÃ„Â°STAR NINE | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/peruvian-plate.html | Letters: | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/the-week-in-finance.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/marian-malone-comes-back-marian-malone-comes-back.html | Marian Malone Comes Back | True | By Joseph Mathewson | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/two-full-houses-hear-carole-king-songwriter-turned-singer.html | TWO FULL HOUSES HEAR CAROLE KING | True | By John S. Wilson | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/native-royalty-wins-rich-michigan-mile-by-length-and-half.html | Native Royalty Wins Rich Michigan Mile By Length and Half | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/janet-eberlin-is-13ride.html | Janet Eberlin Is Bride | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/ada-to-oversee-conventions-in-72-for-fair-process.html | A.D.A. to Oversee Conventions in â€šÃ„Â°72 For Fair Process | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/1968-political-campaigns-set-300million-record-1968-political-bids.html | 1968 Political Campaigns Set $300â€šÃ„Â°Million Record | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/halasz-v-rudel.html | Music Mailbag HALASZ v. RUDEL | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/aide-says-nixon-tax-talk-left-incorrect-impression-nixons-tax-talk.html | Aide Says Nixon Tax Talk Left Incorrect Impression | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/walsh-recalls-policing-new-york-yonkers-raceway.html | Walsh Recalls Policing New York, Yonkers Raceway | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/the-captain-who-commanded-lieutenant-calley-captain-medina.html | The Capt in Who Commanded Lieutenant Caney | True | By Tom Buckley | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/the-finding-of-insulin-50-years-ago-recalled.html | The Finding of Insulin 50 Years Ago Recalled | True | By Lawrence K. Altman Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/another-mitchum-another-wayne-another-mitchum-another-wayne.html | Another Mitchum, Another Wayne | True | BY Judy Klemesrud | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/handicapped-artist-hailed.html | Handicapped Artist Hailed | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/dorothy-lodge-is-wed-to-charles-peabody-jr.html | Dorothy Lodge Is Wed To Charles Peabody jr. | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/the-commercial-atom-unfulfilled-hopes-enormous-market-proves.html | The Commercial Atom: Unfulfilled Hopes | True | By Stanley Klein | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/mara-takes-ensign-honors-in-sea-cliff-yc-regatta.html | Mara Takes Ensign Honors In Sea Cliff Y. C. Regatta | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/key-buddhist-site-said-to-be-found-in-kashmir-valley.html | Key Buddhist Site Said to Be Found In Kashmir Valley | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/shelley-hamlin-on-76-wins-womens-college-golf-title.html | Shelley Hamlin, on 76, Wins Women's College Golf Title | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/fallon-resigns-as-manager-of-devon-show-after-7-years.html | Fallon Resigns as Manager Of Devon Show After 7 Years | True | By Ed Corrigan Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/fosse-sidelined-bitter-at-denehy-indian-catcher-out-a-week-after.html | FOSSE SIDELINED, BITTER AT DENEHY | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/customs-bureau-here-names-a-rights-official.html | Customs Bureau Here Names a Rights Official | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/the-bell-jar.html | The Bell Jar | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/moyer-outpoints-argentine-rival-gains-a-12round-decision-over.html | MOYER OUTPOINTS ARGENTINE RIVAL | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/letter-to-the-editor-2-no-title.html | Drama Mailbag | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/black-bass-muskellunge-season-opens-in-state.html | Black Bass, Muskellunge Season Opens in State | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/his-way.html | Headliners | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/the-years-high-noon.html | The Year's High Noon | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/need-for-tapes.html | Letters: | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/tentative-pact-in-strike-by-israel-bond-employes.html | Tentative Pact in Strike By Israel Bond Employes | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/fresh-yankee-takes-volomite-trot-and-raises-career-earnings-to.html | Fresh Yankee Takes Volomite Trot and Raises Career Earnings to $ 934,792 | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/maye-is-reelected-to-head-firemen-defeating-3-rivals.html | Maye Is Reâ€šÃ„Â°elected To Head Firemen, Defeating 3 Rivals | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/throwing-the-egg.html | Letters | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/surprise-north-lags-behind-integration.html | The Nation | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/as-blank-brewers-20.html | A's Blank Brewers, 2â€šÃ„Â°0 | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/excommodore-skippers-salmon-boat.html | Exâ€šÃ„Â°Commodore Skippers Salmon Boat | True | By Harry V. Forgeron Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/art.html | Art | True | By James R. Mellow | 1999-06-28 | RE0000805149 | B00000677844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/smith-and-mrs-court-take-finals-in-london-tennis-smith-wins-final.html | Smith and Mrs. Court Take Finals in London Tennis | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/letter-to-the-editor-12-no-title.html | Letters on War Documents | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/back-to-the-congress.html | WASHINGTON | True | By James Reston | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/time-for-traditional-summer-rally-again.html | BUSINESS LETTER | True | By John J. Abele | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/donde-tops-class-in-yra-regatta-scores-third-international-victory.html | DONDE TOPS CLASS IN JRA. REGATTA | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/house-unit-scores-bureau-of-mines-in-fatal-explosion.html | House Unit Scores Bureau of Mines In Fatal Explosion | True | | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-20 | 1971-06-20 | https://www.nytimes.com/1971/06/20/archives/recording.html | Recording | True | By Allen Hughes | 1999-06-28 | RE0000805149 | B00000677844 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/sara-rudner-dunn-dance-one-thing.html | SARA RUDNER, DUNN DANCE â€šÃ„Ã²ONE THINGâ€šÃ„Ã¶â€šÃ„Â· | True | Don McDonagh. | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/rocket-tests-atmosphere.html | Rocket Tests Atmosphere | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Â² No Title | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/b52s-again-raid-infiltration-area-just-below-dmz-700-tons-of-bombs.html | Bâ€šÃ„Â²52'S AGAIN RAID INFILTRATION AREA JUST BELOW DMZ | True | By Craig R. Whitney Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/ft-knox-medical-officers-ask-pullout-by-years-end.html | Ft. Knox Medical Officers Ask Pullout 'by Year's End | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/student-participation-set-in-control-data-institute.html | Student, Participation Set In Control Data Institute | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/environmental-council-acts-on-imperiled-florida-area.html | Environmental Council Acts On Imperiled Florida, Area | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/batness-sisters-become-brides-attheir-home-aloedal.html | Barness Sisters Become Brides At Their Home | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/amex-realigns-its-units-3-major-divisions-result.html | Amex Realigns Its Units; 3 Major Divisions Result | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/fedayeen-seeking-to-reassert-their-power-in-jordan.html | Fedayeen Seeking to Reassert Their Power in Jordan | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/miss-schapiro-wed-to-m-w-yokman.html | Miss Schapiro Wed To M. W. Yogman | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/irving-hand-dead-trade-journals-aide.html | IRVING HAND DEAD; TRADE JOURNALS AIDE | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/dr-gilbert-a-bickel.html | DR. GILBERT A. BICKEL | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/applications-to-the-peace-corps-and-vista-up-after-5-years.html | Applications to the Peace Corps And VISTA Up After 5 Years | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/cancer-grants-announced.html | Cancer Grants Announced | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/the-vietnam-papers.html | The Vietnam Papers | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/albatross-takes-pace.html | Albatross Takes Pace | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/james-l-clevenger.html | JAMES L. CLEVENGER | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/reactions-focus-on-security-rules-reactions-focus-on-security.html | Reactions Focus on Security Rules | True | By Lacey Fosburgh | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/james-ramsey-ullman-writer-dead-at-63.html | James Ramsey Ullman, Writer, Dead at 63 | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/offtrack-betting-on-belmont-races-will-start-today-at-12-offices-in.html | Offtrack Betting on Belmont Races Will Start Today at 12 Offices in City | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/the-baltic-conquest.html | The Baltic Conquest | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/edi-rights-aide-held-in-homicide-gun-battle-at-long-beach-club-is.html | EXâ€šÃ„Â²L.I. RIGHTS AIDE HELD IN HOMICIDE | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/james-w-colbert-sr.html | JAMES W. COLBERT Sr. | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/french-bird-defeats-48-rivals-in-trysail-race-to-block-island.html | French Bird Defeats 48 Rivals In Trysail Race to Block Island | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/jet-collision-kills-reservist.html | Jet Collision Kills Reservist | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/marriage-announcement-1-no-title.html | Anniversaries | True | Joe Glass | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/mrs-schniewhld-is-wed-to-a-d-man.html | Mrs. Schniewind Is Wed to Ad Man | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/article-1-no-title-nicklaus-trevino-tie-at-280-play-off-for-open.html | Leaders Equal Parâ€šÃ„Ã¶Simons Ends at 283 | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/louisiana-area-is-jammed-after-rock-show-is-barred.html | Louisiana Area Is Jammed After Rock Show Is Barred | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/medical-training-federal-programs.html | Letters to the Editor | True | | 1999-06-28 | RE0000805141 | B00000675812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/miss-rhodes-is-wed-here.html | Miss Rhodes Is Wed Here | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/rohatyn-quits-bigboard-post-urging-closer-watch.html | Rohatyn Quits Bigâ€šÃ„Â¶Board Post, Urging Closer Watch | True | By Terry Robards | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/chess-hubner-resignation-in-play-against-petrosian-a-puzzler.html | Chess: Hubner Resignation in Play Against Petrosian a Puzzler | True | By Al Horowitz | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/accord-lacking-on-silver-prices-top-producer-nations-say-stability.html | ACCORD LACKING ON SILVER PRICES | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/advertising-federation-holds-honolulu-meeting.html | Advertising | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/ann-liese-bronfenbrenner-is-wed.html | Ann Liese Bronfenbrenner Is Wed | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/baylis-funding-questioned.html | Bayh's Funding Questioned | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/slower-rate-projected-for-inflation-this-year-slower-inflation-is.html | Slower Rate Projected For Inflation This Year | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/in-indiana-time-exerts-a-special-tyranny.html | In Indiana, Time Exerts a Special Tyranny | True | By George Vecsey Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/rossellini-caps-a-quest-with-filming-of-science.html | Rossellini Caps a Quest With Filming of â€šÃ„Â¶Scienceâ€šÃ„Â¶ | True | By Mel Gussow | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/brandt-says-berlin-talks-are-in-a-decisive-phase.html | Brandt Says Berlin Talks Are in a â€šÃ„Â¶Decisive Phaseâ€šÃ„Â¶ | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/chilecuba-air-route-to-open.html | Chileâ€šÃ„Â¶Cuba Air Route to Open | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/partial-rail-strike-irks-frenchmen.html | Partial Rail Strike Irks Frenchmen | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/film-lelouchs-crookkidnapping-furnishes-the-central-action.html | Film: Lelouch's 'Crook': Kidnapping Furnishes the Central Action | True | By Roger Greenspun | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/coast-guard-shift-urged.html | Coast Guard Shift Urged | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/textile-parleys-wind-up-in-korea-6-days-of-negotiations-fail-to-get.html | TEXTILE PARLEYS WIND UP IN KOREA | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/policemen-protect-swimmers-at-jones-beach.html | Policemen Protect Swimmers at ones Beach | True | By Michael T. Kaufman Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/3-judges-will-rule-on-secret-papers-times-case-goes-to-appeals.html | 3 Judges Will Rule on Secret Papers | True | By Fred P. Graham | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/a-milan-court-sends-joe-adonis-into-exile.html | A Milan Court Sends Joe Adonis Into Exile | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/li-woman-drowns-in-lake.html | L.I. Woman Drowns in Lake | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/teheran-pageantry-of-a-dynastic-era.html | Arts Abroad | True | By Francois Bondy Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/the-most-precious-freedom.html | The Most Precious Freedom | True | By Sam J. Ervin Jr. | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/latins-assess-japans-new-presence.html | Latins Assess Japan's New Presence | True | By Joseph Novitski Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/india-border-curfew.html | India Border Curfew | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/georges-besson-88-french-art-critic.html | GEORGES BESSON, 88, FRENCH ART CRITIC | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/menendez-tolosa-spanish-minister.html | MENENDEZ TOLOSA, SPANISH MINISTER | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/ox-ridge-honors-to-the-senator.html | OX RIDGE HONORS TO THE SENATOR | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/fred-schilling.html | FRED SCHILLING | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/pirates-sweep-on-stargells-2-clouts.html | Pirates Sweep on Stargell's 2 Clouts | True | By Sam Goldaper | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/frederick-s-jackson.html | FREDERICK S. JACKSON | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/20-police-facing-charges-over-harlem-bottle-club-20-face-charges-31.html | 20 Police Facing Charges Over Harlem Bottle Club | True | By David Burnham | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/jews-in-25-countries-aided-during-1970.html | Jews in 25 Countries Aided During 1970 | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/clinton-e-frank-to-go-public.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/kazuko-hirabayashi-company-performs-the-stone-garden.html | Kazuko Hirabayashi Company Performs The Stone Garden' | True | By Anna Kisselgoff | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/the-great-whaling-disaster.html | The Great Whaling Disaster | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/the-classified-minds.html | The Classified Minds | True | By Archibald MacLeish | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/23-americans-touring-oil-fields-in-western-siberia.html | 23 Americans Touring Oil Fields in Western Siberia | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/oil-men-dread-coming-days-in-venezuela-oil-men-dreading-venezuelan.html | Oil Men Dread Coming Days in Venezuela | True | By H. J. Maidenberg Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/bologna-triumphs-over-west-ham-21-cosmos-31-victors.html | Bologna Triumphs Over West Ham,2â€¦Â„Â¬1; Cosmos 3â€¦Â„Â¬1 Victors | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/welfare-clients-to-work-for-city-under-new-rules-50000-employables.html | WELFARE CLIENTS TO WORK FOR CITY UNDER NEW RULES | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/33-die-in-turkish-bus-crash.html | 33 Die in Turkish Bus Crash | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/ontario-wins-rugby-title.html | Ontario Wins Rugby Title | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/personal-finance-a-checklist-for-safety-and-equipment-could-help.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/timbuktu-a-nice-place-to-live-but.html | Timbuktu: A Nice Place to Live, butâ€¦Â„Â¶ | True | By William Borders Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/city-job-controversy-questions-arise-on-how-to-make-cuts-and.html | News Analysis | True | By Martin Tolchin | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/ilisa-jan-elson-michael-d-stern-marry-in-miami.html | Ilisa Jan Elson, Michael D. Stern Marry in Miami | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/bombings-in-columbus-ga.html | Bombings in Columbus, Ga. | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/dance-alicia-alonsos-cuban-troupe-former-star-in-us-draws-americans.html | Dance: Alicia Alonso's Cuban Troupe | True | By Clive Barnes Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/general-host-sets-68million-in-a-tender-offer-for-cudahy.html | General Host Sets $68â€¦Â„Â¬Million In a Tender Offer for Cudahy | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/west-111100-victor-in-nbaaba-game.html | WEST 111â€¦Â„Â¬*100 VICTOR IN N.B.A.â€¦Â„Â¬*A.B.A. GAME | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/defections-by-physicians-threaten-ama-power-defections-by.html | Defections by Physicians Threaten A.M.A. Power | True | By Richard D. Lyons Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/mets-split-pair-with-phils-grand-slam-in-11th-wins-97-for-phils.html | Mets Split Pair With Phils; | True | By Joseph Durso | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/ross-defeats-kahn-in-jersey-net-final.html | ROSS DEFEATS KAHN IN JERSEY NET FINAL | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/10-iraqis-leave-for-soviet.html | 10 Iraqis Leave for Soviet | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/mcgovern-predicts-defeat-of-nixon-over-the-economy.html | McGovern Predicts Defeat Of Nixon Over the Economy | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/dr-john-cunningham.html | DR. JOHN CUNNINGHAM | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/city-bank-assays-its-1970-results-internal-analysis-calls-bad-loans.html | CITY BANK ASSAYS ITS 1970 RESULTS | True | By H. Erich Heinemann | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/3-climbers-die-in-wyoming.html | 3 Climbers Die in Wyoming | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/moderation-on-welfare.html | Letters to the Editor | True | Jack Traver Watertown, Conn., June 3, 1971 | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/all-safe-in-747-mishap.html | All Safe in 747 Mishap | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/east-pakistan-is-reopened-to-newsmen.html | East Pakistan Is Reopened to Newsmen | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/25-hurt-at-house-party-as-deck-patio-collapses.html | 25 Hurt at House Party As Deck Patio Collapses | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | William E. Cadbury Jr. Executive Director National Medical Fellowships, Inc. New York, June 10, 1971 | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/rally-in-prospect-park-asks-that-all-ages-protest-war-75-brooklyn.html | Rally in Prospect Park Asks That All Ages Protest War | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/continuing-rise-expected-in-bond-prices-this-week-more-price-rise.html | Continuing Rise Expected in Bond Prices This Week | True | By John H. Allan | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/sandra-palmer-wins-by-stroke-with-70-for-211-in-heritage-golf.html | Sandra Palmer Wins by Stroke With 70 for 211 in Heritage Golf | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/campuses-quieter-where-students-get-voice-in-governance-of.html | Campuses Quieter Where Students Get Voice in Governance of Universities | True | By Gene I. Maeroff | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/dutch-grand-prix-captured-by-ickx-rodriguezs-brm-second-to-ferrari.html | DUTCH GRAND PRIX CAPTURED BY ICKX | True | By Michael Katz Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/tv-bostons-wgbh-possesses-rare-enthusiasm-supplies-many-shows-for.html | TV: Boston's WGBH Possesses Rare Enthusiasm | True | By John J. O'Connor | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/east-german-fishing-boat-denies-harassing-charge.html | East German Fishing Boat Denies Harassing Charge | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/aileen-triumphs-in-yra-regatta-shields-wins-international-honors.html | AILEEN TRIUMPHS IN Y.R.A. REGATTA | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/governor-signs-3-transportation-bills.html | Governor Signs 3 Transportation Bills | True | By Francis X. Clines | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/ftc-terms-prices-of-cereal-inflated.html | F.T.C. Terms Prices of Cereal Inflated | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/kenneth-sayle-realty-broker-weds-miss-susan-b-sackheim.html | Kenneth Sayle, Realty Broker, Weds Miss Susan B. Sackheim | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/boy-injured-by-firecracker.html | Boy Injured by Firecracker | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/article-2-no-title.html | Article 2 â€¦Â„Â*â€¦Â„Â* No Title | True | | 1999-06-28 | RE0000805141 | B00000675812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/san-juan-fiesta-here-draws-throngs.html | San Juan Fiesta Here Draws Throngs | True | By Paul L. Montgomery | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/israel-combating-wave-of-strikes-labor-problem-is-one-of-several-in.html | ISRAEL COMBATING WAVE OF STRIKES | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/ruth-reynolds-journalist-dies-wrote-justice-feature-in-the-news-for.html | RUTH REYNOLDS, JOURNALIST, DIES | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/group-to-study-state-tax.html | Group to Study State Tax | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/pot-dor-captures-le-grand-steeple-margin-in-150000-race-in-paris-is.html | POT D'OR CAPTURES LE GRAND STEEPLE | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/turkish-leader-moves-to-bring-last-of-nations-opium-farms-under.html | Turkish Leader Moves to Bring Last of Nation's Opium Farms Under Control | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/rebels-in-chad-kill-2-french-soldiers.html | REBELS IN CHAD KILL 2 FRENCH SOLDIERS | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/soviet-space-group-arrives-in-houston.html | SOVIET SPACE GROUP ARRIVES IN HOUSTON | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/they-may-look-the-same-but-they-have-minds-of-their-own.html | They May Look the Same, They Minds of Their Own | True | By Enid Nemy | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/key-chinese-official-reported-in-prison-peking-said-to-imprison-key.html | Key Chinese Official Reported in Prison | True | By Seymour Topping Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/black-leaders-in-cairo-ill-vow-to-continue-boycott.html | Black Leaders in Cairo, â€šÃ„Ã¬, Vow to Continue Boycott | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/pressure-of-final-round-saps-simonss-title-bid.html | Pressure of Final Round Saps Simons's Title Bid | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/popes-speech-disrupted.html | Pope's Speech Disrupted | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/a-hollerin-farmer-defeats-a-yodeler-in-carolina-contest.html | A Hollerin' Farmer Defeats a Yodeler In Carolina Contest | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/improving-drugging-killing-the-breed.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/disunity-and-frustration-beset-african-unity-parley.html | Disunity and Frustration Beset African Unity Parley | True | By Charles Mohr Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/caramoor-style-intact-opens-26th-year.html | Caramoor, Style Intact, Opens 26th Year | True | By Allen Hughes Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/air-force-charges-officer-with-theft.html | AIR FORCE CHARGES OFFICER WITH THEFT | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/henry-d-gemmell.html | HENRY D. GEMMELL | True | Henry D. Gemmell Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/esther-marrow-in-song-recital-shepheards-program-puts-emphasis-on.html | ESTHER MARROW IN SONG RECITAL | True | By John S. Wilson | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/orban-us-winner-in-saber-fenceoff.html | ORBAN U.S. WINNER IN SABER FENCEâ€šÃ„Ã´OFF | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/a-shop-thats-a-friendly-enterprise.html | Shop Talk | True | By Angela Taylor | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/end-racism-mrs-king-asks.html | End Racism, Mrs. King Asks | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/direction-in-vietnam.html | Letters to the Editor | True | William B. Fisher Washington, May 26, 1971 | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/workers-use-of-drugs-widespread-in-nation-onthejob-use-of-narcotics.html | Workers' Use of Drugs Widespread in Nation | True | By Agis Salpukas Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/the-charnel-house-of-the-soul.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/medical-truancy.html | Medical Truancy | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/paul-karrer-dies-nobel-chemist-82-laureate-in-37-did-research-on.html | PAUL KARRER DIES; NOBEL CHEMIST, 82 | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/nicklaus-and-trevino-tie.html | Nicklaus and Trevino Tie | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/executive-is-named-for-welfare-board.html | EXECUTIVE IS NAMED FOR WELFARE BOARD | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/welfare-grants-in-n-j.html | Letters to the Editor | True | Joseph A. Tronolone Chairman, Client Advocacy Committee Hackensack, N. J., May 25, 1971 | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/murphy-is-victor-in-island-golf.html | MURPHYIS IS VICTOR IN ISLAND GOLF | True | ByGordon S. White Jr. Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/catholic-forum-assails-abortion-us-birth-control-activity-fought-by.html | CATHOLIC FORUM ASSAILS ABORTION | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/hanoi-and-rumania-accuse-us-of-prolonging-war.html | Hanoi and Rumania Accuse U.S. of Prolonging War | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/mitchell-creates-new-post.html | Mitchell Creates New Post | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/8th-victim-of-mass-slaying-dies-of-wounds-in-detroit.html | 8th Victim of Mass Slaying Dies of Wounds in Detroit | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/high-explosive-missing-from-jersey-box-car.html | High Explosive Missing From Jersey Box Car | True | | 1999-06-28 | RE0000805141 | B00000675812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/crafts-by-south-dakotas-elderly-poor.html | Crafts by South Dakota's Elderly Poor | True | By Virginia Lee Warren | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/1000th-orbit-for-salyut.html | 1,000th Orbit for Salyut | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/two-win-23331-for-2.html | Two Win $23,331 for $2 | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/marlene-hess-married-to-dennis-friedland.html | Marlene Hess Married To Dennis Friedland | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/bilingual-teachers-possible.html | Bilingual Teachers Possible | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/youth-19-is-shot-to-death-on-street-near-chinatown.html | Youth, 19, Is Shot to Death On Street Near Chinatown | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/report-buoys-mine-owner.html | Report Buoys Mine Owner | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/daughter-of-dr-king-makes-stage-debut.html | Daughter of Dr. King Makes Stage Debut | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/democratic-governors-pursue-unity.html | Democratic Governors Pursue Unity | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/palafox-registers-a-60-61-triumph.html | PALAFOX REGISTERS A 6â€š Ã„Â°0, 6.1 TRIUMPH | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/bridge-a-study-of-case-law-needed-to-make-contract-on-occasion.html | Bridge: A Study of Case Law Needed To Make Contract on Occasion | True | By Alan Truscott | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/ousted-cairo-aides-to-lose-properties.html | OUSTED CAIRO AIDES TO LOSE PROPERTIES | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/heads-of-council-and-board-agree-on-budget-cuts-delegation-goes-to.html | HEADS OF COUNCIL AND BOARD AGREE ON BUDGET CUTS | True | By Peter Kihss | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/explosions-damage-paint-factory-in-west-virginia.html | Explosions Damage Paint Factory in West Virginia | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/playoff-the-hustler-vs-the-pro.html | Playoff: The â€š Ã„Â'Hustlerâ€š Ã„Â' vs. the Pro | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/tornadoes-hit-texas-area.html | Tornadoes Hit Texas Area | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/better-care-is-urged-but-not-more-doctors.html | Better Care Is Urged, But Not More Doctors | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/peking-denounces-accord-on-okinawa-as-a-fraud.html | Peking Denounces Accord On Okinawa as a â€š Ã„Â'Fraudâ€š Ã„Â' | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/sam-weintraub.html | SAM WEINTRAUB | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/the-once-and-future.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/rollsroyce-unit-elects.html | Rollsâ€š Ã„Â'Royce Unit Elects | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/shibui-takes-race.html | Shibui Takes Race | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/charismatic-conference.html | Charismatic Conference | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/state-teachers-union-votes-for-unity.html | State Teachers' Union Votes for Unity | True | By Andrew H. Malcolm | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/iron-workers-union-acts-to-admit-minority-groups.html | Iron Workers Union Acts To Admit Minority Groups | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/national-city-banks-role-in-slums-decried-by-nader-national-city.html | National City Bank's Role Slums Decried by Nader | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/risks-in-methadone.html | Letters to the Editor | True | Stuart L. Nightingale M.d. Medical Director, Drug Abuse Center Johns Hopkins Hospital Baltimore, June 13, 1971 | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/illicit-harlem-bottle-club-reported-going-strong.html | ?? Harlem Bottle Club Reported â€š Ã„Â'Going Strongâ€š Ã„Â' | True | By George Dugan | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/westbury-and-bethpage-tie-in-league-polo-66.html | Westbury and Bethpage Tie in League Polo, 6â€š Ã„Â¬6 | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/cathy-chazen-bride-of-neil-nodelman.html | Cathy Chazen Bride Of Neil Nodelman | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/amchitka-blast-opposed.html | Letters to the Editor | True | Charles H. Callison Executive Vice President National Audubon Society New York, May 20, 1971 | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/soviet-aide-gets-asylum-in-britain-expert-is-described-as-key.html | SOVIET AIDE GETS ASYLUM IN BRITAIN | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/front-page-1-no-title.html | Front Page 1 â€š Ã„Â¢â€š Ã„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/west-virginia-conservationists-challenging-strip-miners.html | West Virginia Conservationists Challenging Strip Miners | True | By Homer Bigart Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/texas-governor-vetoes-73-funds-but-he-leaves-allocations-for-1972.html | TEXAS GOVERNOR VETOES '73 FUNDS | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/last-of-the-reuthers.html | Last of the Reuthers | True | By A. H. Raskin | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/philharmonic-plays-familiar-program-at-queens-concert.html | Philharmonic Plays Familiar Program At Queens Concert | True | Robert Sherman. | 1999-06-28 | RE0000805141 | B00000675812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/london-tells-of-efforts-for-exchange-on-rhodesia.html | London Tells of Efforts For Exchange on Rhodesia | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/racial-unrest-hits-jacksonville-despite-effort-to-ease-tensions.html | Racial Unrest Hits Jacksonville Despite Effort to Ease Tensions | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/yanks-routed-orioles-score-104-clarke-and-munson-sock-home-runs.html | Yanks Routed | True | By Deane McGowen Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/article-4-no-title.html | Article 4 â€š Â„Â°â€š Â„Â° No Title | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/indians-using-an-ancient-cure-to-give-a-more-youthful-look.html | Indians Using an Ancient Cure To Give a More Youthful Look | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/3-actors-honor-city-with-poetry-new-york-lyric-is-read-by-lincoln.html | 3 ACTORS HONOR CITY WITH POETRY | True | Howard Thompson. | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/whose-wimbledon-laver-seeking-5th-title-is-favored-but-list-of.html | Whose Wimbledon? Laver, Seeking 5th Title, Is Favored, But List of Challengers Is Imposing | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/some-steel-mills-paring-projections-of-1971-shipments.html | Some Steel Mills Paring Projections Of 1971 Shipments | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/suburbs-gaining-on-manhattan-in-retailing-more-neighborhood-stores.html | Suburbs Gaining on Manhattan in Retailing | True | By Isadore Barmash | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/200-menace-2-suspects-after-patrolman-is-shot.html | 200 Menace 2 Suspects After Patrolman Is Shot | True | By Irving Spiegel | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/10-hurt-in-boat-collision.html | 10 Hurt in Boat Collision | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/crash-kills-man-aged-100.html | Crash Kills Man Aged 100 | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-21 | 1971-06-21 | https://www.nytimes.com/1971/06/21/archives/llrsluelile-stem-wed.html | Mrs. Lucille Stem Wed | True | | 1999-06-28 | RE0000805141 | B00000675812 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/policeman-shot-by-prowler-in-apartment-backyard.html | Policeman Shot by Prowler In Apartment Backyard | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/fund-request-of-fbi-backed-by-house-panel.html | Fund Request of F.B.I. Backed by House Panel | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/vorster-rejects-opinion.html | Vorster Rejects Opinion | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/soviet-asking-to-see-defector-in-britain.html | Soviet Asking to See Defector in Britain | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/fair-vote-in-vietnam.html | Fair Vote in Vietnam | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/at-least-one-killed-in-cable-car-plunge.html | AT LEAST ONE KILLED IN CABLE CAR PLUNGE | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/28-held-in-protest-on-minority-hiring.html | 28 Held in Protest on Minority Hiring | True | By Murray Schumach | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/roa-of-cuba-visits-kosygin.html | Roa of Cuba Visits Kosygin | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/gonzales-beats-orantes-in-5-sets-at-wimbledon-gorman-topples.html | Gonzales Beats Orantes in 5 Sets at Wimbledon; | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/ross-wins-two-matches-in-eastern-clay-tennis.html | Ross Wins Two Matches In Eastern Clay Tennis | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/arrest-procedures-clarified.html | Letters to the Editor | True | John W. Hushen Director of Public Information Department of Justice Washington, June 9, 1971 | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/inco-talking-with-japanese-on-nickel-deal-in-indonesia.html | Inco Talking With Japanese On Nickel Deal in Indonesia | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/sec-suit-accuses-rusco-on-proxies.html | S.E.C. SUIT ACCUSES RUSCO ON PROXIES | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/aec-will-ease-secrecy-on-making-uranium-fuel.html | A.E.C. Will Ease Secrecy On Making Uranium Fuel | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/honesty-is-his-beat-william-thomas-bonacum.html | Man in the News | True | By Paul L. Montgomery | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/inflation-panel-urged.html | Inflation Panel Urged | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/commodities-drop-in-silver-futures-spurs-biggest-loss-in-silvercoin.html | Commodities: Drop in Silver Futures Spurs Biggest Loss in Silverâ€š Â„Â°Coin Options Since Trading Began | True | By James J. Nagle | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/japan-set-to-back-gm-and-isuzu-tie.html | JAPAN SET TO BACK G.M. AND ISUZU TIE | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/utility-reports-gains.html | Utility Reports Gains | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/three-are-held-in-killing-of-youth-near-chinatown.html | Three Are Held in Killing Of Youth Near Chinatown | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/striking-bus-drivers-fight-manila-police.html | STRIKING BUS DRIVERS FIGHT MANILA POLICE | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/250million-drawn-by-us-from-imf.html | $250â€š Â„Â°MILLON DRAWN BY U.S. FROM I.M.F. | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/king-faisal-in-alexandria.html | King, Faisal in Alexandria | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/nassau-gop-picking-slates-and-incumbents-are-favored.html | Nassau G.O.P. Picking Slates, And Incumbents Are Favored | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Parke Cummings Westport, Conn., June 16, 1971 | 1999-06-28 | RE0000805140 | B00000675811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/wins-newscaster-is-reinstated-after-six-months.html | WINS Newscaster Is Reinstated After Six Months | True | By George Gent | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/3-officials-of-taxi-union-defy-van-arsdale-on-contract.html | 3 Officials of Taxi Union Defy Van Arsdale on Contract | True | By Frank J. Prial | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/jaycees-elect-hawaiian.html | Jaycees Elect Hawaiian | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/keystone-hilliard-choice-to-win-another-round-in-trot-series.html | Keystone Hilliard Choice to Win Another Round in Trot. Series | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/business-boycott-urged.html | Business Boycott Urged | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/rostow-morality-and-the-war.html | The War: The Record and the U.S. | True | By W. W. Rostow | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/german-bid-asked-for-soviet-plant-cologne-concern-considered-on.html | GERMAN BID ASKED FOR SOVIET PLANT | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/violin-jazzmen-play-lee-works-bass-choir-offers-excerpts-from-his.html | VIOLIN JAZZMEN PLAY LEE WORKS | True | By John S. Wilson | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/saul-carson-dead-.html | SAUL CARSON DEAD; U.N. NEWS REPORTER | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/eastern-lines-push-railroad-rate-rise.html | Eastern Lines Push Railroad Rate Rise | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/market-place-a-plan-to-help-small-investors.html | Market Place: A Plan to Help Small Investors | True | By Robert Metz | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/gussie-moran-started-it-all.html | Gussie Moran Started It All | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/torch-singer-in-hit-musicals-rocketed-to-stardom.html | â€šÃ„Â'Torchâ€šÃ„Â' Singer in Hit Musicals | True | Rocketed to Stardom By Murray Schumach | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/commemorative-ceremony-held-for-2-slain-policemen.html | Commemorative Ceremony Held for 2 Slain Policemen | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/showdown-on-welfare.html | Showdown on Welfare | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/negro-fund-gets-esso-gift.html | Negro Fund Gets Esso Gift | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/odessa-woman-faces-trial.html | Odessa Woman Faces Trial | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/vandalism-keeps-some-out-of-pools.html | Vandalism Keeps Some Out of Pools | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/wyoming-guide-is-freed-in-artistrancher-death.html | Wyoming Guide Is Freed In Artistâ€šÃ„Â'Rancher Death | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Peter E. Becker Bellmore, L. I., June 16, 1971 | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/summer-and-childhood.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/us-reports-a-05-rise-in-consumer-price-index-here-in-may.html | U.S. Reports a 0.5% Rise in Consumer Price Index Here in May | True | By Grace Lichtenstein | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/may-prices-rose-at-twice-the-rate-of-first-4-months-inflation.html | MAY PRICES ROSE AT TWICE THE RATE OF FIRST 4 MONTHS | True | By Edwin L. Dale Jr.; Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/african-leaders-appeal-for-unity-only-10-government-heads-attend.html | AFRICAN LEADERS APPEAL FOR UNITY | True | By Charles Mohr Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/carl-rose-cartoonist-is-dead-at-68.html | Carl Rose, Cartoonist, Is Dead at 68 | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/libby-holman-is-dead-at-65-famed-for-moanin-low-and-body-and-soul.html | Libby Holman Is Dead at 65; | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/rumania-to-finance-columbia-professor-rumania-will-pay-salary-of.html | Rumania to finance Columbia Professor | True | By Laurie Johnston | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/japanese-approve-curbs.html | Japanese Approve Curbs | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/hashish-found-snagged-in-lobster-pots-lines.html | Hashish Found Snagged In Lobster Pot's Lines | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/ruling-for-post-capital-paper-wins-in-trial-but-curb-on-series.html | 8 JUDGES TO SIT | True | By Fred P. Graham | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/copper-tube-prices-cut.html | Copper Tube Prices Cut | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/governor-vetoes-two-measures-liberalizing-pension-benefits.html | Governor Vetoes Two Measures Liberalizing Pension Benefits | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/dissident-files-suit.html | Dissident Files Suit | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/school-board-here-files-writ-to-assure-students-of-rights.html | School Board Here Files Writ To Assure Students of Rights | True | By Gene I. Maeroff | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/ike-was-a-bargain.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/cereal-men-deny-competition-lags.html | CEREAL MEN DENY COMPETITION LAGS | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/b52s-pound-enemy.html | Bâ€šÃ„Â'52's Pound Enemy | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/court-upholds-conviction-of-exaide-to-mccormack.html | Court Upholds Conviction Of Exâ€šÃ„Â'Aide to McCormack | True | | 1999-06-28 | RE0000805140 | B00000675811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/campbell-of-navy-takes-singlehanded-sail-honors.html | Campbell of Navy Takes Singleâ€šÃ„Â¿Handed Sail Honors | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/court-declines-to-act-on-a-mississippi-case.html | Court Declines to Act On a Mississippi Case | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/homer-j-merchant.html | HOMER J. MERCHANT | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/eastern-will-abandon-changes-in-air-shuttle.html | Eastern Will Abandon Changes in Air Shuttle | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/8-judges-to-sit-appeals-court-calls-vietnam-study-case-of-key.html | RULING FOR POST | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/milton-bassin-gets-york-college-post.html | MILTON BASSIN GETS YORK COLLEGE POST | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/americans-traffic-lags-dividend-step-possible.html | American's Traffic Lags | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/morales-defeats-graham-in-wrestling-at-garden.html | Morales Defeats Graham In Wrestling at Garden | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/hope-on-jobs-for-relief-clients-seen-despite-economic-outlook.html | Hope on Jobs for Relief Clients Seen Despite Economic Outlook | True | By Damon Stetson | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/new-york-gi-killed.html | New York G.I. Killed | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/mackell-reelection-is-seen-assured.html | Mackell Reâ€šÃ„Â¿election Is Seen Assured | True | By Frank Lynn | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/leesona-and-aikman-end-licensing-suit.html | LEESONA AND AIKNAN END LICENSING SUIT | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/excerpts-from-the-government-brief.html | Excerpts From the Government Brief | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/savings-deposits-reported.html | Savings Deposits Reported | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/mobilehome-plant-set.html | Mobileâ€šÃ„Â¿Home Plant Set | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/excerpts-from-ruling-denying-injunction-against-washington-post.html | Excerpts From Ruling Denying Injunction Against Washington Post | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/steiner-the-language-animal.html | Books of The Times | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/southerner-is-named-head-of-tax-service.html | Southerner Is Named Head of Tax Service | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/philip-predicts-a-mess-in-markets-farm-rules.html | Philip Predicts a â€šÃ„Â¿Messâ€šÃ„Â¿ In Market's Farm Rules | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/roundup-mclain-losing-at-30-pace.html | Roundup: McLain Losing at â€šÃ„Â¿30â€šÃ„Â¿ Pace | True | By Thomas Rogers | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/welfare-reform-survives-first-test-in-house-vote.html | Welfare Reform Survives First Test in House Vote | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/former-patrolman-jailed.html | Former Patrolman Jailed | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/fisher-a-form-of-civil-disobedience.html | The War: The Record and the U.S. | True | By Roger Fisher | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/wood-field-and-stream-two-old-books-recall-the-popularity-and.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/emilie-hahn-an-instructor-of-music-dies-here-at-80.html | Emilie Hahn, an Instructor Of Music, Dies Here at 80 | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/pollution-funds-gain-in-house.html | Pollution FundsGain inHouse | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/crawford-bout-set-back.html | Crawford Bout Set Back | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/quake-hits-coast-area.html | Quake Hits Coast Area | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/brumfield-takes-4-at-liberty-bell-rides-zoom-loom-to-track-record.html | BRUMFIELD TAKES 4 AT LIBERTY BELL | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/mafia-figure-loses-bid-for-new-hijacking-trial.html | Mafia Figure Loses â€šÃ„Â¿Bid For New Hijacking Trial | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/illegal-liquor-clubs-reported-to-flourish-everywhere-in-city.html | Illegal Liquor Clubs Reported To Flourish Everywhere in City | True | By Martin Arnold | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/britain-and-market-gain-in-shaping-a-compromise.html | Britain and Market Gain in Shaping a Compromise | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/trevino-calls-followers-his-army-of-lees-fleas.html | Trevino Calls Followers His Army of Lee's Fleas | True | By Dave Anderson | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/astronaut-tells-of-e-s-p-tests.html | Astronaut Tells of E. S. P. Tests | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/dr-patricia-acquaviva-is-married.html | Dr. Patricia Acquaviva Is Married | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/message-of-street-theater-is-strong.html | Message of Street Theater Is Strong | True | By McCandlish Phillips | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/hong-kong-asked-to-curb-textiles-americans-seek-voluntary-restraint.html | HONG KONG ASKED TO CURB TEXTILES | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/supreme-court-rejects-appeal-in-ginzburg-obscenity-case.html | Supreme Court Rejects Appeal In Ginzburg Obscenity Case | True | By James F. Clarity | 1999-06-28 | RE0000805140 | B00000675811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/green-berets-save-woman.html | Green Berets Save Woman | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/supreme-court-to-weigh-mitchells-wiretap-view.html | Supreme Court to Weigh Mitchell's Wiretap View | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/indians-recall-infielder.html | Indians Recall Infielder | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/british-recordchanger-maker-charged-here-with-smuggling.html | British Recordâ€šÂâ€šÂChanger Maker Charged Here With Smuggling | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/boston-gas-increase.html | Boston Gas Increase | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/fearing-new-trouble-ulster-to-mark-50th-anniversary-of-partition.html | Fearing New Trouble, Ulster to Mark 50th Anniversary of Partition Quietly Today | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/2-paul-sills-shows-to-close.html | 2 Paul Sills Shows to Close | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/reform-rabbi-asks-mixedmarriage-ban.html | Reform Rabbi Asks Mixedâ€šÂâ€šÂMarriage Ban | True | By Irving Spiegel Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/russians-fly-moonship-simulators-at-texas-center.html | Russians â€šÂâ€šÂFly'â€šÂâ€šÂ Moonship Simulators at Texas Center | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/gen-daniel-needham-80-led-massachusetts-guard.html | Gen. Daniel Needham, 80, Led Massachusetts Guard | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/mitchell-explains-position.html | Mitchell Explains Position | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/geoff-boycott-gets-century-10th-time-in-test-in-cricket.html | Geoff Boycott Gets Century 10th Time in Test Cricket | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/mary-grace-de-luccia.html | MARY GRACE DE LUCCIA | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/4-from-met-studio-sing-musical-hits.html | 4 FROM MET STUDIO SING MUSICAL HITS | True | Robert Sherman | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/market-plunges-to-4month-low-dow-pierces-the-expected-support-level.html | MARKET PLUNGES TO 4â€šÂâ€šÂMONTH LOW | True | By Gene Smith | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/freeze-on-land-in-alaska-is-extended-by-morton.html | â€šÂâ€šÂFreezeâ€šÂâ€šÂ' on Land in Alaska Is Extended by Morton | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/a-camp-for-handicapped-damaged-and-ransacked.html | A Camp for Handicapped Damaged and Ransacked | True | By Edward C. Burks Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/the-quick-decline-and-fall-of-walter-ulbricht.html | The Quick Decline and Fall of Walter Ulbricht | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/li-bias-charged.html | L.I. Bias Charged | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/mcdonnell-douglas-given-harpoon-missile-contract.html | McDonnell Douglas Given Harpoon Missile Contract | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/nefer-is-a-fine-mummy-but-not-a-new-discovery.html | Nefer Is a Fine Mummy But Not a New Discovery | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/londons-shops-part-oriental-bazaar-part-lower-east-side.html | London's Shopsâ€šÂâ€šÂÂ® Part Oriental Bazaar, Part Lower East Side | True | By Ada Louise Huxtable Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/mill-told-to-help-blacks-gain-in-jobs-mill-told-to-aid-blacks-job.html | Mill Told to Help Blacks Gain in Jobs | True | By C. Gerald Fraser | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/reaction-to-pentagon-studies.html | Letters to the Editor | True | Reed J. Irvine Silver Spring, Md., June 16, 1971 | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/chaplains-role-questioned-because-they-support-war-chaplains-role.html | Chaplains' Role Questioned Because They Support War | True | By Ralph Blumenthal | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/ibhn-summer-foe-of-vicodes-waged-war-against-the-forces-of-evil.html | John S. Sumner, Foe of Vice, Dies | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/nader-and-others-hit-lockheed-aid-3-economists-and-consumer.html | NADER AND OTHERS HIT LOCKHEED AID | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/career-spanned-4-decades.html | Career Spanned 4 Decades | True | By Linda Charlton | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/world-without-barriers.html | Letters to the Editor | True | Paul de Hevesy Former Hungarian Minister Hove, England, June 4, 1971 | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/letter-from-head-of-pentagon-panel.html | Letter From Head of Pentagon Panel | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/a-man-grown-wise.html | Sports of The Times | True | By Neil Amdur | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/4-cubans-serving-sentences.html | 4 Cubans Serving Sentences | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/army-inquiries-set-on-vietnam-deaths.html | ARMY INQUIRIES SET ON VIETNAM DEATHS | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Robert E. Madden M.d. Associate Professor of Surgery New York Medical College New York, June 16, 1971 | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/metco-is-sought-by-perkindmer-agree-in-principle-on-a-deal-valued.html | Merger News | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | Jeanne Dorin Boston University Cambridge, Mass., June 15, 1971 | 1999-06-28 | RE0000805140 | B00000675811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/herpes-treatment-called-favorable.html | HERPES TREATMENT CALLED FAVORABLE | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/calley-prosecutor-testifies-army-blocked-his-bid-to-call-medina-as.html | Calley Prosecutor Testifies Army Blocked His Bid to Call Medina as Witness | True | By Homer Bigart Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/belmont-offtrack-bets-total-90511-on-first-day-wagering-picks-up.html | Belmont Offtrack Bets Total $90,511 on First Day | True | By Steve Cady | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/3-large-us-airlines-back-fewer-flights.html | 3 LARGE U.S. AIRLINES BACK FEWER FLIGHTS | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/nasa-hopes-for-satellites-to-track-other-satellites.html | NASA Hopes for Satellites To Track Other Satellites | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/dr-george-a-irland.html | DR. GEORGE A. IRLAND | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/bell-issue-stems-corporate-rally-new-150million-offering-provides.html | BELL ISSUE STEMS CORPORATE RALLY | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/us-witness-testifies-to-agony-over-hudson-county-kickbacks.html | U.S. Witness Testifies to â€šÃ„Ã¢agonyâ€šÃ„Ã¹ Over Hudson County Kickbacks | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/carolina-black-legislators-back-welfare-reform-bill.html | Carolina Black Legislators. Back Welfare Reform Bill | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/homebuilding-unit-is-formed-by-trw.html | HOMEBUILDING UNIT IS FORMED BY TRW | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/us-ship-cuts-lobster-lines.html | U.S. Ship Cuts Lobster Lines | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/laird-says-civilian-aides-to-johnson-directed-spying-by-army.html | Laird Says Civilian Aides to Johnson Directed Spying by Army | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/state-markets-unit-assesses-violators-13975-in-a-month.html | State Markets Unit Assesses Violators $13,975 in a Month | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/arms-cache-found-in-home-is-linked-to-excia-aide.html | Arms Cache Found In Home Is Linked To Exâ€šÃ„Ã¢C.I.A. Aide | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/death-of-a-youth-in-jersey-linked-to-a-satanic-cult.html | Death of a Youth in Jersey Linked to a Satanic Cult | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/filibustering-the-draft.html | Letters to the Editor | True | Mike Gravel United States Senator, Alaska Washington, June 18, 1971 | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/mansfield-offers-amendment-for-a-pullout-within-9-months-mansfield.html | Mansfield Offers Amendment For a Pullout Within 9 Months | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | Yorick Blumenfeld Cambridge, England, June 16, 1971 | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/trevino-wins-golf-open.html | Trevino Wins Golf Open | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/swiss-weigh-offer.html | Swiss Weigh Offer | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/advertising-frankfurt-and-mattel-link-up.html | Advertising: Frankfurt and Mattel Link Up | True | By Philip H. Dougherty | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/yanks-meet-tigers-twice-here-today.html | Yanks Meet Tigers Twice Here Today | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/court-rejects-plea-to-enjoin-new-haven.html | COURT REJECTS PLEA TO ENJOIN NEW HAVEN | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/benson-shoots-67-to-lead-by-stroke-in-westchester-golf.html | Benson Shoots 67 To Lead by Stroke In Westchester Golf | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/thant-gets-tests-after-dizzy-spell-he-cancels-trip-abroad-on-advice.html | THANT GETS TESTS AFTER DIZZY SPELL | True | By Kathleen Teltsch Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/us-pullout-rate-drops-in-vietnam-departure-of-2300-in-week-lowest.html | U.S. PULLOUT RATE DROPS IN VIETNAM | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/a-war-on-waste.html | A War on Waste? | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/8-drown-in-idaho-reservoir.html | 8 Drown in Idaho Reservoir | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/pan-am-loss-continues-fivemonth-deficit-up-sales-and-earnings.html | Pan Am Loss Continues; | True | By Clare M. Reckert | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/trevinos-68-defeats-nicklaus-by-3-strokes-in-open-playoff-losers.html | Trevino's 68 Defeats Nick 3 Strokes in Open Playoff | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/bridge-sometimes-it-pays-to-stumble-into-a-small-slam-contract.html | Bridge sometime It Pays to Stumble Into a Small Slam Contract | True | By Alan Truscott | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/music-met-musicians-aid-recitalist-midhat-serbagi-plays-sonatas-on.html | Music: Met Musicians Aid Recitalist | True | By Donal Henahan | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/anticorruption-man-heads-upper-west-side-police.html | Anticorruption Man Heads Upper West Side Police | True | By David Burnham | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/president-of-ios-accuses-6-seeking-to-regain-control-ios-president.html | President of I.O.S. Accuses 6 Seeking To Regain Control | True | By Victor Lusinchi Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/short-interest-declines-on-big-board-for-month-short-interest.html | Short Interest Declines On Big Board for Month | True | By Terry Robards | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/apollo-15-undamaged.html | Apollo 15 Undamaged | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/world-court-says-south-africa-errs-her-control-of-southwest-africa.html | WORLD COURT SAYS SOUTH AFRICA ERRS | True | | 1999-06-28 | RE0000805140 | B00000675811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/special-credit-in-arts-is-sought-gifted-students-could-skip.html | SPECIAL CREDIT IN ARTS IS SOUGHT | True | By Howard Taubman | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/negro-slain-by-white-detective-in-columbus-ga-racial-tensions.html | Negro Slain by White Detective in Columbus, Ga.; Racial Tensions Deepening | True | By Jon Nordheimer Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/ford-to-begin-making-pinto-engines-in-us-output-will-replace.html | Ford to Begin Making Pinto Engines in U.S. | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/borrowing-in-may-declined-in-commercial-paper-market.html | Borrowing in May Declined In Commercial Paper Market | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/mrs-harts-78-wins-medal-in-metropolitan-title-golf.html | Mrs. Hart's 78 Wins Medal In Metropolitan Title Golf | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/ailing-mass-murder-suspect-may-be-sent-to-san-quentin.html | Ailing Mass Murder Suspect May Be Sent to San Quentin | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/rooney-rebuffs-the-waldorf-on-rent-rise.html | Notes on People | True | By Albin Krebs. | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/frank-wolk.html | FRANK WOLK | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/clear-verdict-on-namibia.html | Clear Verdict on Namibia | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/msgr-g-m-pinna64i-vatican-aide-dies-spedo-o-rile-nev-york-times-i.html | MSGR. G. M. PINNA, 64, VATICAN AIDE, DIES | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/henry-j-mader-peeiat-the-nev-yomk-times.html | HENRY J. MADER | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/a-school-for-meditation-teachers.html | A School for Meditation Teachers | True | By Robert Reinhold Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/welfare-recipients-rose-to-144-million-in-march.html | Welfare Recipients Rose To 14.4 Million in March | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/kissinger-to-visit-london.html | Kissinger to Visit London | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/medal-winner-links-his-bravery-to-marijuana-says-he-was-stoned-when.html | Medal Winner Links His Bravery to Marijuana | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/italian-bishops-call-on-public-to-combat-decline-in-morality.html | Italian Bishops Call on Public To Combat Decline in Morality | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/boulez-tests-open-house-concert-idea-in-vienna.html | Boulez Tests â€š.Ä'Open Houseâ€š.Ä.' Concert Idea in Vienna | True | By Harald Brainin Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/lindsay-tax-request-cut-127million-by-conferees-lindsay-tax-request.html | Lindsay Tax Request Cut $127â€š.Ä.'Million by Conferees | True | By Martin Tolchin | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/jewish-agency-reconstituted.html | Jewish Agency Reconstituted | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/bianchi-to-oppose-klein-in-suffolk-democrats-name-a-bellport-man.html | BIANCHI TO OPPOSE KLEIN IN SUFFOLK | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/equity-and-producers-hopeful-on-a-pact-by-sunday-deadline.html | Equity and Producers Hopeful On a Pact by Sunday Deadline | True | By Louis Calta | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/appeal-rejected-on-stock-touting-supreme-court-refuses-to-hear.html | APPEAL REJECTED ON STOCK TOUTING | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/jewelry-for-men-with-tales-to-tell.html | Shop Talk | True | By Angela Taylor | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/allies-pressing-us-to-ease-nato-embargo-on-sale-of-strategic-goods.html | Allies Pressing U.S. to Ease NATO Embargo on Sale of Strategic Goods to Red Nations | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/bank-optimistic-on-city-economy-first-nationals-newsletter-scores.html | BANK OPTIMISTIC ON CITY ECONOMY | True | By Peter Kihss | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/treasury-bill-rates-fall-weekly-sale.html | Treasury Bill Rates Fall at Weekly Sale | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/mets-trounced-by-pirates-60-ellis-wins-no-11-stargell-smashes-25th.html | METS TROUNCED BY PIRATES, 6â€š.Ä.'0 | True | By Murray Chass Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/hiram-a-taft-dies-ereship-captain-72.html | HIRAM A. TAFT DIES; EXâ€š.Ä.'SHIP CAPTAIN, 72 | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/selective-budget-cutting.html | Selective Budget Cutting | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/court-63-says-jury-trial-is-not-required-for-youths-opinion-by.html | Court, 6â€š.Ä.'3, Says Jury Trial Is Not Required for Youths | True | By John Herbers Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/new-orders-of-durables-turned-upward-for-may-commerce-department-on.html | New Orders of Durables Turned Upward for May | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/amex-prices-fall-as-trading-rises-losers-outpace-winners-by-a-more.html | AMEX PRICES FALL AS TRADING RISES | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/mack-truck-offices-picketed.html | Mack Truck Offices Picketed | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/headstart-shortsighted-criticism.html | Letters to the Editor | True | Vivian Z. Backofen Newburgh, N. Y., June 9, 1971 | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/nixon-addresses-teamster-board-tells-union-leaders-after-hoffa.html | NIXON ADDRESSES TEAMSTER BOARD | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/house-group-votes-to-bar-ilo-funds.html | House Groups Votes to Bar I.L.O Funds | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/meskill-warns-of-jobs-cutback-connecticut-governor-lists.html | MESKILL WARNS OF JOBS CUTBACK | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/soviet-trial-of-9-kishinev-jews-reported-to-start.html | Soviet Trial of 9 Kishinev Jews Reported to Start | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/velasquez-rides-proliferation-to-3length-success-in-nassau-county.html | Velasquez Rides Proliferation to 3â€šÃ„Â¶Length Sucess in Nassau county Stake | True | By Joe Nichols | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/4transport-aides-named.html | 4 Transport Aides Named | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/us-military-goods-sent-to-pakistan-despite-ban-military-equipment.html | U.S. Military Goods Sent To Pakistan Despite Ban | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/mens-hats-on-to-saleswoman-men-put-hats-on-for-a-saleswoman.html | Men's Hats â€šÃ„Â²Onâ€šÃ„Â´ to Saleswoman | True | By Leonard Sloane | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/mullaney-named-pilot-of-colonels-in-aba.html | Mullaney Named Pilot Of Colonels in A.B.A. | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/canadas-business-community-views-new-tax-plan-favorably-canada-tax.html | Canada's Business Community Views New Tax Plan Favorably | True | By Edward Cowan Special to The New York Times | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-22 | 1971-06-22 | https://www.nytimes.com/1971/06/22/archives/ibm-is-expanding-some-maintenance.html | I.B.M. IS EXPANDING SOME MAINTENANCE | True | | 1999-06-28 | RE0000805140 | B00000675811 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/nader-asserts-us-lets-banks-violate-consumer-credit-laws.html | Nader Asserts U. S. Lets Banks Violate Consumer Credit Laws | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/va-to-add-27-drug-addiction-centers.html | V. A. to Add 27 Drug Addiction Centers | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/times-case-heard-restraint-extended-us-action-halts-a-boston-globe.html | Times Case Heard, Restraint Extended; U.S. Action Halts a Boston Globe Series | True | By Fred P. Graham | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/ballet-cuban-repertory-alicia-alonso-directs-national-troupe.html | Ballet: Cuban Repertory | True | By Clive Barnes Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/new-rochelle-told-to-end-surveillance-of-lawful-persons.html | New Rochelle Told To End Surveillance Of Lawful Persons | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/article-7-no-title.html | Article 7 â€šÃ„Â²â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/behind-masks-womens-lib.html | Behind Masks, Women's Lib | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/comments-on-pentagon-papers.html | Letters to the Editor | True | Philip C. Clarke Katonah, N. Y., June 18, 1971 | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/article-8-no-title.html | Article 8 â€šÃ„Â²â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/poles-downgrade-moczar-in-regime-once-rival-for-top-post-he-now.html | POLES DOWNGRADE MOCZAR IN REGIME | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/lilienthal-finds-source-of-hope-housewives.html | Lilienthal Finds Source of Hope â€šÃ„Â¶Housewives | True | By Henry Raymont Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/seoul-weighs-vietnam-pullout-in-72.html | Seoul Weighs Vietnam Pullout in '72 | True | By William Beecher Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/front-page-1-no-title-critics-assert-aspca-here-is-guilty-of.html | Critics Assert A.S.P.C.A. Here Is Guilty of Cruelty to Animals | True | By Deirdre Carmody | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/soviet-astronauts-show-sprouts-grown-in-their-garden-in-space.html | Soviet Astronauts Show Sprouts Grown in Their Garden in Space | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/joseph-p-walsh-6s-a-snclar-counsel.html | JOSEPH P. WALSH, 68, A SINCLAIR COUNSEL | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/bridge-significance-of-vulnerability-tied-to-bidding-competition.html | Bridge: Significance of Vulnerability Tied to Bidding Competition | True | By Alan Truscott | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/nixon-assails-liberal-plan-for-national-health-care-nixon-hits.html | Nixon Assails LiberalPlan For National Health Care | True | By Richard D. Lyons Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/sorcery-completes-newport-race-first.html | SORCERY COMPLETES NEWPORT RACE FIRST | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/adoptive-parents-awarded-baby-lenore-adoptive-parents-win-baby.html | Adoptive Parents Awarded Baby Lenore | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/luxury-housing-cut-in-yorkville-plan.html | LUXURY HOUSING CUT IN YORKVLLE PLAN | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/occidental-reports-accord-on-an-italylibya-oil-deal.html | Occidental Reports Accord On an Italyâ€šÃ„Â¹Libya Oil Deal | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/roberts-says-four-parties-back-him-for-prosecutor.html | Roberts Says Four Parties Back Him for Prosecutor | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/margot-fonteyn-here-july-20.html | Margot Fonteyn Here July 20 | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/the-fbi-reconsiders.html | The F.B.I. Reconsiders | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/review-of-report-proposed-by-us-federal-aides-say-survey-could-lead.html | REVIEW OF REPORT PROPOSED BY U.S. | True | By David E. Rosenbaum Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/foe-attacks-delta-village-and-aid-force.html | Foe Attacks Delta Village and Aid Force | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/lawyer-is-a-good-man-charlie-brown.html | Lawyer Is a Good Man, Charlie Brown | True | By Louis Calta | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/new-san-jose-bomb-scare.html | New San Jose Bomb Scare | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/the-glory-that-was-paris.html | The Glory That Was Paris | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/josefita-arias-ofpanama-consul-giiii1iii1940.html | Josefita Arias of Panama; Consul General in 1940â€šÃ„Â´41 | True | | 1999-06-28 | RE0000805148 | B00000677843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/packwoods-view.html | Packwood's View | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/americanstandard-will-sell-lyon-unit-companies-take-merger-actions.html | Merger News | True | By Alexander R. Hammer | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/auto-track-gets-face-lifting.html | About Motor Sports | True | By John S. Radosta | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/rates-raised-in-montreal.html | Rates Raised in Montreal | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/rising-arrests-abroad.html | Rising Arrests Abroad | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/nixon-will-visit-indiana-and-chicago-this-week.html | Nixon Will Visit Indiana And Chicago This Week | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/southwest-africa-being-split-into-reserves-for-different-races.html | SouthÃ©Ã‚Â°West Africa Being Split Into Reserves for Different Races | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/bishop-obtains-financing-ending-chapter-xi-phase.html | Bishop Obtains Financing, Ending Chapter XI Phase | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/stocks-decline-in-amex-trading-decrease-is-attributed-to-late.html | STOCKS DECLINE IN AMEX TRADING | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/american-electric-plans-stock-offer.html | AMERICAN ELECTRIC PLANS STOCK OFFER | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/856billion-city-budget-is-adopted-no-immediate-layoffs-are-involved.html | $8.56Ã©Ã‚Â°Billion City Budget is Adopted; No Immediate Layoffs Are Involved | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/floridian-rifle-victor.html | Floridian Rifle Victor | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/drop-continues-in-stock-market-at-midday-it-appeared-that-prices.html | DROP CONTINUES IN STOCK MARKET | True | By Gene Smith | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/a-poet-remembered.html | Notes on People | True | Albin Krebs. | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/excerpts-from-arguments-in-court-of-appeals-here-in-governments.html | Excerpts From Arguments in Court of Appeals Here in Government's Case Against The Times | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/rabbi-chides-us-on-pleas-for-aid-says-reactions-of-officials-tend.html | RABBI CHIDES U.S. ON PLEAS FOR AID | True | By Irving Spiegel Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/who-elected-the-times.html | Who Elected The Times? | True | By James Reston | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/job-action-in-philadelphia.html | Job Action in Philadelphia | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/realty-equities-head-urged-to-cut-pay.html | Realty Equities Head Urged to Cut Pay | True | By Thomas W. Ennis | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/merrill-lynch-expected-to-offer-issue-today.html | Merrill Lynch Expected To Offer Issue Today | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/charles.html | CHARLES KELLY, 80, CRIMINAL LAWYER | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/refugees-greet-hussein-warmly-on-tour-of-camp.html | Refugees Greet Hussein Warmly on Tour of Camp | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/61-moslems-reported-slain-in-southern-philippine-town.html | 61 Moslems Reported Slain In Southern Philippine Town | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/dossier-dictatorship.html | Letters to the Editor | True | Robert T. Pickett Chairman, The National Black American Law Students Assn., Inc. Ann Arbor, Mich., June 8, 1971 | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/text-of-mansfields-pullout-amendment.html | Text of Mansfield's Pullout Amendment | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/bolivian-troops-placed-on-alert-government-fears-rightist-plot.html | BOLIVIAN TROOPS PLACED ON ALERT | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/yankees-divide-bahnsen-victor-21-after-tigers-win-in-9th-74-yanks.html | Yankees Divide | True | By Joseph Durso | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/uschilean-relations-running-into-serious-snags.html | U.SÃ©Ã‚Â°Chilean Relations Running Into Serious Snags | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/no-stampede-for-that-gown.html | No Stampede for That Gown | True | By Bernadine Morris | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/kurland-the-bounds-of-freedom.html | 1968: L.B.J. and Rostow in White House | True | By Philip B. Kurland | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/the-proceedings-in-the-un-today-june-23-1971.html | The Proceedings In the U.N. Today June 23, 1971 | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/cricket-test-ends-in-draw.html | Cricket Test Ends in Draw | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/scholar-disputes-key-to-trumbull-oil.html | Scholar Disputes Key to Trumbull Oil | True | By Grace Glueck | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/brockport-gets-sports-head.html | Brockport Gets Sports Head | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/explosives-found-near-soviet-estate.html | EXPLOSIVES FOUND NEAR SOVIET ESTATE | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/urban-mooney-associate-in-stoce-brokerage-was-68.html | Urban Mooney, Associate In Stock Brokerage, Was 68 | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/lutz-conquers-froehling-in-wimbledon-marathon-lutz-wins-match-from.html | Lutz Conquers Froehling In Wimbledon Marathon | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/economic-antagonists-monetarists-and-fiscalists-flaunt-battle.html | Economic Analysis | True | By Leonard S. Silk Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/welfare-rollcall.html | Welfare Rollâ€³Â…Â³Call | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/treasury-reducing-tax-allows-fast-depreciation-liberalized-rules.html | Treasury, Reducing Tax, Allows Fast Depreciation | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/melnyk-in-british-open.html | Melnyk in British Open | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/front-page-2-no-title.html | Front Page 2 â€³Â…Â³â€³Â…Â³ No Title | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/houthakker-sees-easing-of-monetary-turbulence-monetary-upset-seen.html | Houthakker Sees Easing Of Monetary Turbulence | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/new-or-increased-taxes.html | New or Increased Taxes | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/controlling-boat-pollution.html | Letters to the Editor | True | Judah Richards Chairman, Boating Pollution Control Committee of Long Island Great Neck, L.I., June 17, 1971 | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/land-management-bureau-to-get-a-new-director.html | Land Management Bureau To Get a New Director | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/suntimes-tells-of-ouster-suntimes-tells-of-diem-ouster.html | Sunâ€³Â…Â³Times Tells of Ouster | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/victory-for-welfare-reform.html | Victory for Welfare Reform | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/fda-proposes-to-put-limit-on-the-use-of-saccharin.html | F.D.A. Proposes to Put Limit on the Use of Saccharin | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/california-wins-welfare-accord-us-drops-a-cutoff-threat-but-state.html | CALIFORNIA WINS WELFARE ACCORD | True | By Paul Delaney Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/miss-orenland-bride-in-jersey-of-dr-sosnow.html | Miss Orenland Bride in Jersey Of Dr. Sosnow | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/new-trial-ordered-on-steel-tax-suit.html | NEW TRIAL ORDERED ON STEEL TAX SUIT | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/otbs-telephone-room-good-line-on-the-future.html | OTB's Telephone Room Good Line on the Future | True | By Steve Cady | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/laird-says-agreement-is-near-with-turkey-to-curb-drug-flow.html | Laird Says Agreement Is Near With Turkey to Curb Drug Flow | True | By Felix Belair Jr. Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/chrysler-makes-mitsubishi-deal-plans-to-acquire-up-to-35-of.html | CHRYSLER MAKES MITSUBISHI DEAL | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/globe-relates-68-decision-globe-says-johnson-sought-cutback.html | Globe Relates '68 Decision | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/mrs-hart-posts-5and4-triumph-defender-beats-mrs-moore-in.html | MRS. HART POSTS 5â€³Â…Â³AND4â€³Â…Â³4 TRIUMPH | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/schools-cut-back-summer-courses-secondary-students-are-affected-by.html | SCHOOLS CUT BACK SUMMER COURSES | True | By Leonard Buder | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/venezuelas-reserves-gain.html | Venezuela's Reserves Gain | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/frank-j-quayle-is-dead-at-79-firecommissioner-in-the-40s-lmocric-i.html | Frank J. Quayle Is Dead at 79; Fire Commissioner in the '40's | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/fedders-shows-record-earnings-sales-for-3-and-9-months-also-climb.html | FEDDERS SHOWS RECORD EARNINGS | True | By Clare M. Reckert | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/budget-vote-upstaged-by-mayor-lindsay-power-held-key-to-the-lack-of.html | News Analysis | True | By Martin Tolchin | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/sail-through-of-the-king-ranch-scores-in-debut-belmont-park.html | Sail Through of the King Ranch Scores in Debut at Belmont Park | True | By Michael Strauss | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/poland-releases-american-given-5-years-for-spying.html | Poland Releases American Given 5 Years for Spying | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/ragaini-amateur-wins-open-by-shot-at-westchester-eyale-stars-213.html | RAGAINI, AMATEUR, WINS OPEN BY SHOT At WESTCHESTER | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/article-5-no-title.html | Article 5 â€³Â…Â³â€³Â…Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/chemical-bank-loses-suit-involving-master-charge.html | Chemical Bank Loses Suit Involving Master Charge | True | By Grace Lichtenstein | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/overseas-mail-rule-stiffened.html | Overseas Mail Rule Stiffened | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/washington-appeals-court-continues-ban-on-the-posts-series-on.html | Washington Appeals Court Continues Ban on The Post's Series on Vietnam | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/chile-gets-peking-envoy.html | Chile Gets Peking Envoy | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/rembrandt-print-sold-for-83000-in-london.html | Rembrandt Print Sold For $83,000 in London | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/tulsa-bank-raises-rate.html | Tulsa Bank Raises Rate | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/west-germany-captures-two-title-canoeing-events.html | West Germany Captures Two Title Canoeing Events | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/realty-units-act-to-shield-tenants-opening-office-for-reports-on.html | REALTY UNITS ACT TO SHIELD TENANTS | True | By Edith Evans Asbury | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/hay-fever-forces-ryun-out-of-mile.html | HAY FEVER FORCES RYUN OUT OF MILE | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/fog-big-winner-at-block-island-3-classes-unable-to-finish-running.html | FOG BIG WINNER AT BLOCK ISLAND | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/ilo-aide-confident-despite-dues-issue.html | I.L.O. AIDE CONFIDENT DESPITE DUES ISSUE | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/paris-gets-authority-to-limit-number-of-medical-students.html | Paris Gets Authority to Limit Number of Medical Students | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/educational-unit-elects-teachers-college-head.html | Educational Unit Elects Teachers College Head | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/house-approves-welfare-reform-by-288132-vote-senate-gets-measure.html | HOUSE APPROVES WELFARE REFORM BY 288â€‹â€‹Â°132 VOTE | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/growing-old-theme-of-womens-rally.html | Growing Old Theme of Women's Rally | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Max Herschard Bronx, June 18, 1971 | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/100000-jobs-for-veterans-goal-of-appeal-of-a-business-group.html | 100,000 Jobs for Veterans Goal Of Appeal of a Business Group | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/-71-construction-estimate-is-revised-upward-by-3.html | â€‹â€‹Â°71 Construction Estimate Is Revised Upward by 3% | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/new-talks-are-set-in-newark-newspaper-strike.html | New Talks Are Set in Newark Newspaper Strike | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/boston-globe-third-to-publish-articles-on-secret-study-is.html | Boston Globe, Third to Publish Articles on Secret Study, Is Restrained by Court | True | By Bill Kovach Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/huertas-stops-harp-in-7th-round-here.html | HUERT AS STOPS HARP IN 7TH ROUND HERE | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/city-realty-tax-rise-is-lowest-in-9-years.html | City Realty Tax Rise Is Lowest in 9 Years | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/nilson-ohlson.html | NILS O. OHLSON | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/cuban-aide-ends-11day-soviet-trip-joint-statement-hints-lack-of.html | CUBAN AIDE ENDS 11â€‹â€‹Â°DAY SOVIET TRIP | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/brezhnevs-piece-of-cake.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/frances-conkey-wed-to-physician.html | Frances Conkey Wed to Physician | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/market-reaches-pact-with-britain-accord-in-luxembourg-ends-10year.html | MARKET REACHES PACT WITH BRITAIN | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/tv-beyond-the-reruns-topical-specials-and-peppy-talk-shows-could.html | TV: Beyond the Reruns | True | By John J. O'Connor | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/kennedy-administration-role.html | Kennedy Administration Role | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/rock-show-dispute-in-louisiana-ends.html | ROCK SHOW DISPUTE IN LOUISIANA ENDS | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/buying-power-up-along-with-pay-rise-in-may-softens-impact-of.html | BUYING POWER UP ALONG WITH PAY | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/leichter-to-seek-investigation-by-state-into-rents-city-pays-for.html | Leichter to Seek Investigation by State Into Rents City Pays for Public Dayâ€‹â€‹Â°Care Centers | True | By Barbara Campbell | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/two-dodgers-out.html | Two Dodgers Out | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/sewage-plan-for-boats-scored-at-us-evironmental-hearing.html | Sewage Plan For Boats Scored At U.S. Evironmental Hearing | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/bill-would-license-growers.html | Bill Would Growers | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/union-wins-appeal-on-17million-fine.html | Union Wins Appeal on $1.7â€‹â€‹Â°Million Fine | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/florida-to-hold-primary-on-march-14.html | Florida to Hold Primary on March 14 | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/sparkman-sees-lockheed-aid-gaining.html | Sparkman Sees Lockheed Aid Gaining | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/whelan-is-linked-to-125million.html | Whelan Is Linked to $1.25â€‹â€‹Â°Million | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/kolton-supports-new-regulation-amex-president-explains-priorities.html | KOLTON SUPPORTS NEW REGULATION | True | By Terry Robards | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/legislature-in-pennsylvania-backs-local-voting-at-18.html | Legislature in Pennsylvania Backs Local Voting at 18 | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/senate-backs-a-vietnam-pullout-in-9-months-if-pows-are-freed.html | SENATE BACKS A VIETNAM PULLOUT IN 9 MONTHS IF P.O.W.S ARE FREED | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/overhauling-economic-policy.html | Overhauling Economic Policy | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/article-4-no-title.html | Article 4 â€‹â€‹Â°â€‹â€‹Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Robert Dempsey Research Fellow, University of Sydney Sydney, Australia, June 17, 1971 | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/b-m-says-its-operations-can-continue-trustees-tell-icc-of-ideas-to.html | B.& M. Says Its Operations Can Continue | True | By Robert E. Bedingfield Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/general-denies-decision-to-try-medina-was-to-protect-army.html | General Denies Decision to Try Medina Was to Protect Army | True | By Homer Bigart Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/philadelphia-club-takes-saber-title-in-us-fencing.html | Philadelphia Club Takes Saber Title in U.S. Fencing | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/curtis-and-eshead-settle-litigation.html | CURTIS AND EXâ€¦Â¸Â"HEAD SETTLE LITIGATION | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/when-the-dinnerparty-host-is-chou-enlai.html | When the Dinnerâ€¦Â¸Â"Party Host Is Chou Enâ€¦Â¸Â"laiâ€¦Â¸Â¶ | True | By Audrey Topping Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/birth-notice-1-no-title.html | Anniversaries | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/article-2-no-title.html | Article 2 â€¦Â¸Â"â€¦Â¸Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/venezuela-gets-oilbill-warning-nations-role-as-a-producer-held.html | VENEZUELA GETS OILâ€¦Â¸Â"BILL WARNING | True | By H. J. Maidenberg Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/retroactive-pay-to-relief-families-ordered-upstate.html | Retroactive Pay To Relief Families Ordered Upstate | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/pefcos-first-major-loan-goes-to-taiwan-power-co.html | PEFCO's First Major Loan Goes to Taiwan Power Co. | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/alcoa-will-close-smelter-potline.html | ALCOA WILL CLOSE SMELTER POTLINE | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/jackson-to-spur-pupil-integration-plan-includes-busing-and-closing.html | JACKSON TO SPUR PUPIL INTEGRATION | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/taylor-misleading-documents.html | 1968: L.B.J. and Rostow in White House | True | By Maxwell D. Taylor | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/article-3-no-title.html | Article 3 â€¦Â¸Â"â€¦Â¸Â" No Title | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/hart-beats-fullmer-for-20th-straight.html | HART BEATS FULLMER FOR 20TH STRAIGHT | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/richard-e-nipper.html | RICHARD E. NIPPER | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/2-soviet-diplomats-expelled-by-britain-on-spying-charge.html | 2 Soviet Diplomats Expelled by Britain On Spying Charge | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/drug-said-to-fight-mushroom-poison.html | Drug Said to Fight Mushroom Poison | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/exios-executives-call-vesco-looter.html | EXâ€¦Â¸Â"I.O.S. EXECUTIVES CALL VESCO LOOTER | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/edward-j-sinclair.html | EDWARD J. SINCLAIR | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/brinks-defendant-pleads-guilty-and-gets-10-years.html | Brinks Defendant Pleads Guilty and Gets 10 Years | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/union-gallery-for-art-shows-opens-at-hall.html | Union Gallery For Art Shows Opens at Hall | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/post-offices-to-accept-passport-applications.html | Post Offices to Accept Passport Applications | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/fbi-men-visit-congressman-on-papers-he-holds.html | F.B.I. Men Visit Congressman on Papers He Holds | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/blacks-score-small-business-loan-agency-negro-entrepreneurs-arc.html | Blacks Score Small Business Loan Agency | True | By Thomas A. Johnson | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/senior-posts-filled-at-stock-exchange.html | SENIOR POSTS FILLED AT STOCK EXCHANGE | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/mets-beat-pirates-pirates-32-williams-winspittsburgh-bid-in-9th.html | Mets Beat Pirates, 3â€¦Â¸Â"2; | True | By Murray Chass Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/abetting-repression.html | Abetting Repression | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/all-passes-through-to-sell-or-cell.html | Sports of The Times | True | By Dave Anderson | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/usisrael-relationship.html | Letters to the Editor | True | Gerald W. Wohlberg M.d. Brookline, Mass., June 6, 1971 | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/text-of-order-curbing-boston-globe.html | Text of Order Curbing Boston Globe | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/summary-of-major-provisions-of-omnibus-welfare-bill-approved-by-the.html | Summary of Major Provisions of Omnibus Welfare Bill Approved by the House | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/article-6-no-title.html | Article 6 â€¦Â¸Â"â€¦Â¸Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/new-hampshire-action-set.html | New Hampshire Action Set | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/senate-rollcall-vote-on-pullout-amendment.html | Senate Rollâ€¦Â¸Â"Call Vote On Pullout Amendment | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/homage-is-paid-to-josquin-des-prez.html | Homage Is Paid to Josquin des Prez | True | By Raymond Ericson | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/sunday-racing-canceled.html | Sunday Racing Canceled | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/greyhound-is-accused-by-us-called-unfair-to-bus-rival-greyhound.html | Greyhound Is Accused by U.S.; | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/idr-iceorcellt-i-rurs-ocal-871.html | DR. GEORGE MILLER, TUFTS OFFICIAL, 87 | True | | 1999-06-28 | RE0000805148 | B00000677843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/union-penalized-for-strike.html | Union Penalized for Strike | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/washington-crew-wins-panam-spot.html | Washington Crew Wins Panâ€¦Â¨Â¨AmSpot | True | By William N. Wallace Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/market-place-taking-a-look-at-big-banks.html | Market Place: Taking Look At Big Banks | True | By Robert Metz | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/new-president-named-at-manoff.html | Advertising | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/symbol-unites-conglomerate.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/prices-retreat-in-bond-markets-buyers-tend-to-hold-back-for-higher.html | PRICES RETREAT IN BOND MARKETS | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/bank-in-north-carolina-sued-antitrust-action-is-filed-antitrust.html | Bank in North Carolina Sued | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/maxwell-e-fillet.html | MAXWELL E. FILLET | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/fifth-avenue-coach-lines-revises-net-income-upward.html | Fifth Avenue Coach Lines Revises Net Income Upward | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/city-reports-mercury-level-in-fish-eaters-diet-is-safe.html | City Reports Mercury Level In Fish Eaters' Diet Is Sate | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/us-warns-schools-in-south-on-integration-ruling.html | U.S. Warns Schools in South on Integration Ruling | True | By John Herbers Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/administrations-housing-goals.html | Letters to the Editor | True | John G. Simon New York, June 16, 1971 | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/champlain-sludge-remains-problem.html | Champlain Sludge Remains Problem | True | By David Bird Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/baseball-attendance-rises.html | Baseball Attendance Rises | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/gottlieb-charge-upheld-by-court-justice-rules-albany-gop-censored.html | GOTTLIEB CHARGE UPHELD BY COURT | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/tv-workshop-will-dramatize-reading-lessons-for-children.html | TV Workshop Will Dramatize Reading Lessons for Children | True | By George Gent | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/zand-jewish-scholar-regains-soviet-permit-for-emigration.html | Zand, Jewish Scholar, Regains Soviet Permit for Emigration | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/governors-signs-city-housing-loan-bill.html | Governor Signs City Housing Loan Bill | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/silver-futures-advance-in-price-soybean-and-grain-options-close.html | SILVER FUTURES ADVANCE IN PRICE | True | By James J. Nagle | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/of-honolulu-starbulletin.html | James H. Couey Jr., Publisher Of Honolulu Starâ€¦Â¨Â¨Bulletin, Dies | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/roundup-control-pitcher-slips.html | Roundup: Control Pitcher Slips | True | By Thomas Rogers | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/penn-central-liens-declared.html | Penn Central Liens Declared | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/obrien-asks-campaign-bill.html | O'Brien Asks Campaign Bill | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/ellsberg-is-to-make-statement-shortly.html | ELLSBERG IS TO MAKE STATEMENT SHORTLY | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/kennedy-reports-on-pakistan-arms-he-says-state-department-told-of.html | KENNEDY REPORTS ON PAKISTAN ARMS | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/democrats-set-slate-in-nassau-party-selecting-candidates-for-courts.html | DEMOCRATS SET SLATE IN NASSAU | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/de-sapio-ordered-to-surrender-on-friday-to-begin-jail-term.html | De Sapio Ordered to Surrender On Friday to Begin Jail Term | True | By Edward C. Burks | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/winners-of-coty-awards.html | Winners of Coty Awards | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/oalwhs-ni-aihria-formerli-judg-enassau-district-attorney-dieson.html | JAMES N. GEHRIG, FORMER L.I. JUDGE | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/wiuiamw-heath-dedut-67.html | William W. Heath Dead at 67; Ambassador to Sweden, '67â€¦Â¨Â¨'69 | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/leopold-sneider-7-5-manufacturer-dies.html | LEOPOLD SNEIDER, 75, MANUFACTURER, DIES | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/in-the-end-a-new-beginning.html | Books of The Times | True | By Thomas Lask | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/conferees-vote-200000-new-jobs-a-compromise-bill-creates.html | CONFEREES VOTE 200,000 NEW JOBS | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/chou-says-u-s-shield-at-taiwan-is-a-main-bar-to-diplomatic-ties-chou.html | Chou Says U. S. Shield at Taiwan Is a Main BartoDiplomatic Ties | True | By Seymour Topping Special to The New York Times | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-23 | 1971-06-23 | https://www.nytimes.com/1971/06/23/archives/sabotaging-the-ilo.html | Sabotaging the I.L.O. | True | | 1999-06-28 | RE0000805148 | B00000677843 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/text-of-post-case-opinion.html | Text of Post Case Opinion | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/problems-of-fusion-reactors-mounting.html | Problems of Fusion Reactors Mounting | True | By Walter Sullivan Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/dane-of-doyle-dane-to-retire.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805150 | B00000677846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Aldo F. Dichiara National Commander Catholic War Veterans Washington, June 16, 1971 | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/yiddish-productions-planned.html | Yiddish Productions Planned | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/doyle-dane-diversifies-into-chainstore-field.html | Advertising | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/sovietisraeli-soundings-on-new-ties-reported-sovietisraeli.html | Sovietâ€¡Â¨Israeli Soundings On New Ties Reported | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/steve-mcqueen-a-racingcar-buff-sets-pace-in-le-mans.html | Steve McQueen, a Racing-Car Buff, Sets Pace in 'Le Mans' | True | HOWARD THOMPSON. | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/indonesia-oil-drilling-set.html | Indonesia Oil Drilling Set | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/elder-accepts-gary-players-bid-to-compete-n-s-africa.html | Elder Accepts Gary Player's Bid to Compete n S. Africa | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/tv-for-the-young-draws-new-fire-two-from-watchdog-units-score.html | TV FOR THE YOUNG DRAWS NEW FIRE | True | By George Gent | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/arrests-of-bengalis-reported.html | Arrests of Bengalis Reported | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/article-3-no-title.html | Article 3 â€¡Â¨â€¡Â¨ No Title | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/police-get-a-staff-aide-for-integrity-control.html | Police Get a Staff Aide For â€¡Â¨Integrity Controlâ€¡Â¨ | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/heston-flexing-muscles-for-antony.html | Heston Flexing Muscles for â€¡Â¨Antonyâ€¡Â¨ | True | By Richard Eder Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/mrs-anna-silver-lawyerhere-7i-eshead-of-women-voters.html | MRS. ANNA SILVERY, LAWYER HERE, 71 | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/loews-increases-profits-by-918-revenues-climb-by-135-in-third.html | LOEWS INCREASES PROFITS BY 91.8% | True | By Clare M. Reckert | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/suit-by-us-seeks-to-bar-alitalias-199-ocean-fares.html | Suit by U.S. Seeks to Bar Alitalia's $199 Ocean Fares | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/rent-chief-on-hunt-for-violations-here-is-trapped-by-one.html | Rent Chief on Hunt For Violations Here Is Trapped by One | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/military-judge-elevated.html | Military Judge Elevated | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/yanks-win-65-in-13-on-michaels-homer.html | Yanks Win, 6â€¡Â¨5, in 13 on Michael's Homer | True | By Joseph Durso | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/sams-and-kimbro-are-sentenced-to-life-in-panther-killing-but.html | Sams and Kimbro Are Sentenced to Life in Panther Killing, but Eventual Parole Is Expected for Both | True | By Lesley Oelsner Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/views-on-war-studies.html | Letters to the Editor | True | James A. Michener Tinicum, Pa., June 21, 1971 | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/stargell-clouts-26th-as-pirates-defeat-mets-62-slugger-drives-in-4.html | STARGELL CLOUTS 26TH AS PIRATES DEFEAT METS, 6â€¡Â¨2 | True | By Murray Chass Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/dodge-silver-sets-a-christies-record.html | DODGE SILVER SETS A CHRISTIE'S RECORD | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/landlord-ruled-liable-in-rape-failed-to-fix-broken-window-landlord.html | Landlord Ruled Liable in Rape, Failed to Fix Broken Window | True | By Walter H. Waggoner | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/judge-clears-jane-fonda.html | Judge Clears Jane Fonda | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/soviet-publicizes-its-proposal-for-5nation-atom-arms-talk.html | Soviet Publicizes Its Proposal For 5â€¡Â¨Nation Atom Arms Talk | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/long-will-push-welfare-bill-in-senate.html | Long Will Push Welfare Bill in Senate | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/kenyan-official-jailed.html | Kenyan Official Jailed | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/farm-payments-cut-in-house-fund-bill.html | FARM PAYMENTS CUT IN HOUSE FUND BILL | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/mrs-elizabeth-sharpless-wed-to-harlan-r-ellis-2d-lawyer.html | Mrs. Elizabeth Sharpless Wed To Harlan R. Ellis 2d, Lawyer | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/welfare-residency-requirement.html | Letters to the Editor | True | Frank E. A. Sander Professor of Law Harvard Law School Cambridge, Mass., June 14, 1971 | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/chess-form-prevails-in-openers-of-elimination-tournament.html | Chess: Form Prevails in Openers Of Elimination Tournament | True | By Al Horowitz | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/article-9-no-title.html | Article 9 â€¡Â¨â€¡Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/knee-surgery-on-mccovey-put-off-till-end-of-season.html | Knee Surgery on McCovey Put Off Till End of Season | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/the-war-the-record-and-the-us-hagerty-new-rules-are-needed.html | 1966: L.B.J.and Ky in Honolulu | True | By James C. Hagerty | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/david-m-palley.html | DAVID M. PALLEY | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/news-analysis.html | News Analysis | True | BY Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/in-this-cooking-class-students-wear-bathing-suits.html | In This Cooking Class, | True | By Raymond A. Sokolov Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/thieu-signs-curb-on-candidate-list-but-us-aides-expect-him-to-have.html | THIEU SIGNS CURB ON CANDIDATE LIST | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/state-aid-for-new-jobs.html | State Aid for New Jobs | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/monetary-reserves-of-the-us-declined-505million-in-may.html | Monetary Reserves of the U.S. Declined $505ê3Ã„Â°Million in May | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/no-new-articles-planned.html | No New Articles Planned | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/students-scuffle-at-oxford.html | Students Scuffle at Oxford | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/major-impact-on-the-us-by-market-pact-doubted.html | Major Impact onthe U.S. By Market Pact Doubted | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/big-board-too-busy-to-stop-196869-thefts-haack-tells-senate-of-near.html | Big Board Too Busy to Stop 1968ê3Ã„Â°69 Thefts | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/east-side-abortion-clinic-ordered-closed-by-court.html | East Side Abortion Clinic Ordered Closed by Court | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/transcript-of-ellsberg-interview-on-tv.html | Transcript of Ellsberg Interview on TV | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/pompidou-hails-accord.html | Pompidou Hails Accord | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/roundup-white-sox-are-on-a-tear.html | Roundup: White Sox Are On a Tear | True | By Thomas Rogers | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/governor-says-state-helps-city-meet-responsibilities.html | Governor Says State Helps City Meet Responsibilities | True | By Frank Lynn | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/mine-blast-leads-to-us-indictment.html | MINE BLAST LEADS TO U.S. INDICTMENT | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/antimarket-laborites-force-special-party-meeting-on-entry.html | Antiê3Ã„Â°Market Laborites Force Special Party Meeting on Entry | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/leader-of-war-study-sees-no-security-threat-so-far.html | Leader of War Study Sees No Security Threat So Far | True | By Terence Smite Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/wood-field-and-stream-years-of-studying-a-lake-compressed-between.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/article-2-no-title.html | Article 2 ê3Ã„Â°ê3Ã„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/negotiations-at-luxembourg-were-long-and-tough.html | Negotiations at Luxembourg Were Long and Tough | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/the-prosecutor-in-illinois-panther-raid-case-cleared-of-contempt.html | The Prosecutor in Illinois Panther Raid Case Cleared of Contempt | True | By John Kifner Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/flag-honoring-hero-stolen.html | Flag Honoring Hero Stolen | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/the-proceedings-in-the-un-today-junes-24-1971.html | The Proceedings In the U.N. Today June 24, 1971 | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/senator-mansfields-compromise.html | Senator Mansfield's Compromise | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/sorcery-sweeps-newport-race-honors.html | Sorcery Sweeps Newport Race Honors | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/panel-to-start-voting-tuesday.html | Panel to Start Voting Tuesday | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/westerners-filling-a-technology-gap-for-algeria.html | Westerners Filling a Technology Gap for Algeria | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/50-from-rikers-island-studying-outside-to-be-youth-counselors.html | 50 From Rikers Island Studying Outside to Be Youth Counselors | True | By Barbara Campbell | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/a-decline-in-costs-for-home-loans-reported-in-may-home-loan-costs.html | A Decline in Costs for Home Loans Reported in May | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/mansfield-vs-nixon.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/black-africans-rejects-dialogue-leaders-at-talks-bar-any-approach.html | BLACK AFRICANS REJECT ê3Ã„Â°DIALOGUEê3Ã„Â° | True | By Charles Mohr Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/coast-grand-jury-studies-how-times-got-papers-coast-grand-jury-studies-leak.html | Coast Grand Jury Studies How Times Got Papers | True | By Steven V. Roberts Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/in-51-nixon-criticized-truman-secrecy-on-korea.html | In '51, Nixon Criticized Truman Secrecy on Korea | True | By Robert Walker Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/steel-industry-is-aiming-at-recycling-of-all-cans-recycling-is-aim.html | Steel Industry Is Aiming At Recycling of All Cans | True | By James P. Sterba Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/r.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/patrolman-kills-mugger-after-attack-on-sailor.html | Patrolman Kills Mugger After Attack on Sailor | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/prague-group-in-debut.html | Prague Group in Debut | True | By Donal Henahan | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/mrs-hart-advances-to-golf-semifinal-medalist-ousts-two-opponents.html | Mrs. Hart Advances to Golf Semifinal | True | By Maureen Orcutt Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/gains-are-cited-in-citys-prisons-report-praises-steps-taken-in-100.html | GAINS ARE CITED IN CITY'S PRISONS | True | By Michael T. Kaufman | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/nab-burs-a-request-on-homerhod-ads.html | Advertising | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/bridge-the-weak-notrump-opening-and-what-can-be-said-of-it.html | Bridge: The Weak Noê3Ã„Â°Trump Opening And What Can Be Said of It | True | By Alan Truscott | 1999-06-28 | RE0000805150 | B00000677846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/2-convictions-upset-in-slaying-in-riot.html | 2 CONVICTIONS UPSET IN SLAYING IN RIOT | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/pressure-maintained-near-dmz.html | Pressure Maintained Near DMZ | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/panel-backs-washington-post-ruling-in-capital-appellate-judges.html | PANEL BACK WASHINGTON POST | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/mrs-goodfriend.html | MRS. GOODFRIEND | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/wise-of-phils-beats-reds-on-nohitter-40-and-belts-2-homers-star.html | Wise of Phils Beats Reds on Noâ€šÃ„Â´Hitter, and Belts 2 Homers | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/discussion-urged-on-dollars-role-economist-bids-us-offer-new.html | DISCUSSION URGED ON DOLLAR'S ROLE | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/mitchells-statement-on-rulings-by-courts.html | Mitchell's Statement On Rulings by Courts | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/rockets-of-nba-sold-to-houston-sale-price-is-56million-team-to-play.html | ROCKETS OF N.B.A SOLD TO HOUSTON | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/bicyclists-race-sept-21.html | Bicyclists Race Sept. 21 | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/writer-wins-round-in-battle-to-collect-for-phone-delays.html | Writer Wins Round In Battle to Collect For Phone Delays | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/british-confirm-aug-8-deadline-on-lockheed-deal-to-congress.html | British Confirm Aug. 8 Deadline On Lockheed Deal to Congress | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/big-rise-in-pakistani-disease-toll-feared.html | Big Rise in Pakistani Disease Toll Feared | True | By Malcolm W. Browns Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/spencer-trask-reports-earning-for-first-time.html | Spencer Trask Reports Earnings for First Time | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/adequate-defense-claimed-by-rusco-in-suit-by-sec.html | â€šÃ„Â´Adequate Defenseâ€šÃ„Â´ Claimed By Russo in Suit by S.E.C. | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/a-space-endurance-record-set-by-three-astronauts-in-salyut.html | A Space Endurance Record Set By Three Astronauts in Salyut | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/w-allstonflagg-r75-investment-banker.html | W.ALLSTON FLAGG, 75, INVESTMENT BANKER | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/aid-for-failing-giant-corporations.html | Letters to the Editor | True | Walter Pitkin Jr. Weston, Conn., June 20, 1971 | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/article-7-no-title.html | Article 7 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/louis-lecoiv-dead-french-pacific7-83.html | LOUIS LECOIN DEAD; FRENCH PACIFIST, 83 | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/67-coalition-bid-laid-to-mnamara-knight-papers-cite-study-by.html | '67 COALITION BID LAID TO M'NAMARA | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/every-sunday-in-the-new-york-times-ervin-asks-ban-on-lie-detectors.html | Ervin Asks Ban on Lie Detectors for Job Seekers | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/inaction-on-credit-laws-is-conceded.html | Inaction on Credit Laws Is Conceded | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/otb-adds-a-halfhour-to-belmont-timetable.html | OTB Adds a Halfâ€šÃ„Â´Hour To Belmont Timetable | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/marines-look-to-harvard-man.html | Notes on People | True | Albin Krebs. | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/9-us-students-cross-into-china-4-wives-also-in-group-visit-to-last.html | 9 U. S. STUDENTS CROSS INTO CHINA | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/text-of-statement-by-nixon-aide.html | Text of Statement by Nixon Aide | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/times-series-is-delayed-again-paper-to-appeal-to-high-court-a-5to3.html | TIMES SERIES IS DELAYED AGAIN; PAPER TO APPEAL TO HIGH COURT; | True | By Fred P. Graham | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/lag-in-negro-jobs-termed-critical-urban-league-cites-the-high-rate.html | LAG IN NEGRO JOBS TERMED CRITICAL | True | By Thomas A. Johnson | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/50000-bail-for-weems.html | $50,000 Bail for Weems | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/birth-pangs-of-a-new-era.html | Birth Pangs of a â€šÃ„Â´New Eraâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/dance-balanchines-a-midsummer-nights-dream-kay-mazzo-portrays-a.html | Dance: Balanchine's â€šÃ„Â´A Mid summer Night's Dreamâ€šÃ„Â´ | True | By Anna Kisseleoff | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/pentagon-acts-to-make-grumman-build-48-more-f14s.html | Pentagon Acts to Make Grumman Build 48 More Fâ€šÃ„Â´14's | True | By William Beecher Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/two-canoeists-may-win-bounty-in-pollution-case.html | Two Canoeists May Win Bounty in Pollution Case | True | By George Vecsey Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/article-10-no-title.html | Article 10 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/song-about-america-is-censored-in-italy.html | Song About America Is Censored in Italy | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/schlesinger-truth-or-reputation.html | Schlesinger: Truth or Reputation? | True | By Arthur Schlesinger Jr. | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/article-8-no-title.html | Article 8 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/2-share-sweepstakes-prize.html | 2 Share Sweepstakes Prize | True | | 1999-06-28 | RE0000805150 | B00000677846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/municipal-bonds-continue-to-slide-a-525million-shortterm-issue-is.html | MUNICIPAL BONDS CONTINUE TO SLIDE | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/ratliff-upsets-van-nostrand-in-tennis-36-61-76.html | Ratliff Upsets Van Nostrand In Tennis, 3â€‹â€‹6, 6â€‹â€‹1, 7â€‹â€‹6 | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/state-finds-drug-abuse-is-rising.html | State Finds Drug Abuse Is Rising | True | By Richard Severo | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/alexander-j-metz-gerr.html | ALEXANDER J. METZGER | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/the-two-cowgirls-from-parsippany.html | The Two Cowgirls From Parsippany | True | By Judy Klemesrud | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/polands-church-is-given-title-to-former-german-properties.html | Poland's Church Is Given Title To Former German Properties | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/cambodians-report-headquarters-lost-by-enemy-regiment.html | Cambodians Report Headquarters Lost By Enemy Regiment | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Hans Karl Gunther Professor of History Bloomsburg State College Bloomsburg, Pa., June 12, 1971 | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/75million-cut-set-for-schools-board-says-5700-teaching-jobs-and-500.html | $75â€‹â€‹MILLION CUT SET FOR SCHOOLS | True | By Leonard Buder | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/mine-case-prosecutor-richard-aurel-sprague.html | Man In the News | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/us-acts-on-guards-filling-of-marsh.html | U.S. Acts on Guard's Filling of Marsh | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/quebec-premier-thwarts-a-new-canadian-charter.html | Quebec Premier Thwarts a New Canadian Charter | True | By Jay Walz Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/goldwater-assails-decision-by-times.html | GOLDWATER ASSAILS DECISION BY TIMES | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/diem-ouster-described.html | Diem Ouster Described | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/auto-sales-off-18-in-10-days-8-selling-days-in-period-auto-sales.html | Auto Sales Off 18% in 10 Days; | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/senates-rollcall-vote-on-motion-for-closure.html | Senate's Rollâ€‹â€‹Call Vote On Motion for Closure | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/jewish-woman-in-odessa-trial-denies-she-engaged-in-slander.html | Jewish Woman in Odessa Trial Denies She Engaged in Slander | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/bell-theater-plans-7-specials-for-fall.html | BELL THEATER PLANS 7 SPECIALS FOR FALL | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹ No Title | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/stockholder-in-solitron-is-planning-proxy-fight.html | Stockholder in Solitron Is Planning Proxy Fight | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/private-carters-in-city-threaten-to-half-pickups.html | Private Carters in City Threaten to Halt Pickups | True | By Edward Ranzal | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/india-asks-us-to-clarify-report-on-aid-to-pakistan.html | India Asks U.S. to Clarify Report on Aid to Pakistan | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/walsh-and-us-aide-disagree-on-housing.html | WALSH AND U.S. AIDE DISAGREE ON HOUSING | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/utilities-reserve-termed-adequate.html | UTILITIES RESERVE TERMED ADEQUATE | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/house-panel-votes-equal-rights-plan-decried-by-women.html | House Panel Votes Equal Rights Plan Decried by Women | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/may-steel-output-climbed-to-record.html | MAY STEEL OUTPUT CLIMBED TO RECORD | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/capra-74-looks-back-at-film-career.html | Capra, 74, Looks Back at Film Career | True | By Howard Thompson | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/the-next-best-thing-to-a-fine-antique.html | Shop Talk | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/police-fail-to-find-missing-union-chief.html | POLICE FAIL TO FIND MISSING UNION CHIEF | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/a-hopeless-longing-for-drama.html | Books of The Times | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Edward Ost Philadelphia, June 18, 1971 | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/goldberg-urges-easing-of-secrecy-on-us-data.html | Goldberg Urges Easing of Secrecy on U.S. Data | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/article-5-no-title.html | Article 5 â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/city-aided-in-suit-on-welfare-cost-3-suburban-counties-join-federal.html | CITY AIDED IN SUIT ON WELFARE COST | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/robert-smith-dies-consumers-aide-59.html | ROBERT SMITH DIES, CONSUMERS AIDE, 59 | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/budgetary-quid-pro-quo.html | Budgetary Quid Pro Quo | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/volkswagen-increases-its-prices-rise-to-average-3-price-rise-set-at.html | Volkswagen Increases Its Prices | True | By Gerd Wilcke | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/eroding-the-tax-base.html | Eroding the Tax Base | True | | 1999-06-28 | RE0000805150 | B00000677846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/scheinman-hochstin-fined-5000-by-stock-exchange.html | Scheinman, Hochstin Fined $5,000 by Stock Exchange | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/us-judge-upsets-conviction-assailing-legal-aids-defense.html | U.S. Judge Upsets Conviction, Assailing Legal Aid's Defense | True | By C. Gerald Fraser | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/chicago-data-not-secret.html | Chicago Data Not Secret | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/criticism-by-symington.html | Criticism by Symington | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/tv-wright-brothers-fly-tonight-on-channel-13.html | TV: Wright Brothers Fly Tonight on Channel 13 | True | By John J. O'Connor | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/arson-sentencing-put-off-pending-bribery-inquiry.html | Arson Sentencing Put Off Pending Bribery Inquiry | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/nixon-names-panel-on-cable-tv-policy.html | NIXON NAMES PANEL ON CABLE TV POLICY | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/article-4-no-title.html | Article 4 â€ÅÂ³â€ÅÂ³Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/article-11-no-title.html | Article 11 â€ÅÂ³â€ÅÂ³Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/exaide-tells-of-coup.html | Exâ€ÅÂ³Â³Aide Tells of Coup | True | By E. W. Kenworthy | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/london-ballet-gala-held-to-save-titian.html | LONDON BALLET GALA HELD TO SAVE TITIAN | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/ellsberg-on-tv-blames-us-for-25-years-of-war-ellsberg-blames-us-for.html | Ellsberg, on TV, blames U.S. for 25 Years of War | True | By Linda Charlton | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/sheffield-moratorium-set.html | Sheffield Moratorium Set | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/deduction-for-city-tax-to-increase-26-times.html | Deduction for City Tax To Increase 2.6 Times | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/boston-school-system-ordered-to-end-race-imbalance-by-72.html | Boston School System Ordered To End Race Imbalance by â€ÅÂ³Â³72 | True | By Robert Reinhold Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/top-hanoi-aide-due-to-head-paris-team.html | TOP HANOI AIDE DUE TO HEAD PARIS TEAM | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/aclu-scores-pentagons-drug-plan.html | A.C.L.U. Scores Pentagon's Drug Plan | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/music-mets-fidelio-strasfogel-conducts-beethoven-opera-at-crocheron.html | Music: Met's â€ÅÂ³Â³Fidelioâ€ÅÂ³Â³ | True | By Allen Hughes | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/theater-bellows-psychology-of-the-last-analysis-is-comedy-on.html | Theater: Bellow's Psychology of â€ÅÂ³Â³The Last Analysisâ€ÅÂ³Â³ | True | By Clive Barnes | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/klute-a-thriller-with-jane-fonda-and-donald-sutherland.html | Screen: | True | Roger Greenspun. | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/g-is-in-vietnam-say-test-for-heroin-addiction-can-be-beaten.html | G. I.'s in Vietnam Say Test for Heroin Addiction Can Be Beaten | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/aid-to-kin-of-mine-victims.html | Aid to Kin of Mine Victims | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/personal-finance-before-diving-into-deal-wary-wading-advised-for.html | Personal Finance | True | By Elizabeth Fowler | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/a-love-story-of-a-westernholden-and-oneal-star-in-wild-rovers.html | A Love Story of a Western:Holden and O'Neal Star in 'Wild Rovers' | True | By Vincent Canby | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/william-nelson-jr.html | WILLIAM NELSON JR. | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/heroincase-figure-arrested-a-2d-time-on-bribery-charge.html | Heroinâ€ÅÂ³Â³Case Figure Arrested a 2d Time, On Bribery Charge | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/3d-army-legal-chief-contradicted-at-medina-hearing.html | 3d Army Legal Chief Contradicted at Medina Hearing | True | By Homer Bigart Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/reagan-uses-a-bit-of-philosophy-to-battle-democrats-over-budget.html | Reagan Uses a Bit of Philosophy to Battle Democrats Over Budget | True | By Los Angeles June 23â€â€”; Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/democrats-at-union-parley-assail-nixon-over-economy.html | Democrats, at Union Parley, Assail Nixon Over Economy | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/shubert-award-for-kaye.html | Shubert Award for Kaye | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/rabbi-asks-jews-to-reexamine-the-role-of-jesus-as-a-prophet.html | Rabbi Asks Jews to Reâ€ÅÂ³Â³examine The Role of Jesus as a Prophet | True | By Irving Spiegel Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/johnson-trip-cited.html | Johnson Trip Cited | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/space-linkups-discussed.html | Space Linkâ€ÅÂ³Â³Ups Discussed | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/rondeau-1to20-choice-scores-by-11-lengths-at-belmont-baltazar-rides.html | Rondeau, 1â€ÅÂ³Â³toâ€ÅÂ³Â³20 Choice, Scores by 11 Lengths at Belmont | True | By Joe Nichols | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/100-offduty-policemen-picket-bridgeport-city-hall.html | 100 Offâ€ÅÂ³Â³Duty Policemen Picket Bridgeport City Hall | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/olympics-interrupt-cosmos-streak-31.html | OLYMPICS INTERRUPT COSMOS STREAK, 3â€ÅÂ³Â³1 | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/la-times-reports-on-papers.html | L.A. Times Reports on Papers | True | | 1999-06-28 | RE0000805150 | B00000677846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/french-railroads-resuming-service-as-strikes-cease.html | French Railroads Resuming Service as Strikes Cease | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/senate-to-set-up-joint-group-that-will-hold-hearings-on-origin-of.html | Senate to Set Up Joint Group that Will Hold Hearings On Origin of the War | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/governor-signs-bill-on-years-residency-for-welfare.html | Governor Signs Bill on Year's Residency for Welfare | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/keino-wins-1500meter-run.html | Keino Wins 1,500â€‹Â‹â€‹Meter Run | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/maddox-may-join-primaries-in-72-tentatively-decides-to-run-in-2.html | MADDOX MAY JOIN PRIMARIES IN '72 | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/judge-in-baltimore-strikes-testimony-in-panther-killing.html | Judge in Baltimore Strikes Testimony In Panther Killing | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/front-page-1-no-title.html | Front Page 1 â€‹Â‹â€‹Â‹â€‹Â° No Title | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/2-oil-companies-end-merger-bid-burnahcontinental-tie-off-bp-seen-as.html | Merger News | True | By William D. Smith | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/anatomy-of-an-unending-manhunt-anatomy-of-a-manhunt-police-killers.html | Anatomy of an Unending Manhunt | True | By Douglas Robinson | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/hartford-house-rebuffs-meskill-democrats-push-through-108billion.html | HARTFORD HOUSE REBUFFS MESKILL | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/mic-estimates-loss.html | M.I.C. Estimates Loss | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/court-backs-cbs-on-guarding-source.html | COURT BACKS C.B.S. ON GUARDING SOURCE | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/chompion-640-4length-winner-victory-first-in-4-attempts-in.html | CHOMPION, $6.40, 4â€‹Â‹â€‹Â°LENGTH WINNER | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/pentagon-losing-top-medical-aide.html | PENTAGON LOSING TOP MEDICAL AIDE | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/prices-on-amex-post-an-advance-gain-is-first-in-8-sessions-trading.html | PRICES ON AMEX POST AN ADVANCE | True | By Alexander R. Hammer | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/suspect-found-abroad.html | Suspect Found Abroad | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/thucydides-on-power.html | Letters to the Editor | True | H. H. Cooper Alexandria, Va., June 19, 1971 | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/gonzales-loses-while-laver-advances.html | Gonzales Loses While Laver Advances | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/riegel-suing-excello.html | Riegel Suing Exâ€‹Â‹â€‹Cellâ€‹Â‹â€‹Â°O | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/lending-activity-high.html | Lending Activity High | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/issue-sold-at-28-by-merrill-lynch-4-million-shares-snapped-up.html | ISSUE SOLD AT $28 BY MERRILL LYNCH | True | By Terry Robards | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | Edward S. Herman University of Pennsylvania Philadelphia, June 19, 1971 | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/jersey-defendant-says-money-he-received-was-contribution.html | Jersey Defendant Says Money He Received Was Contribution | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/stocks-advance-in-slow-trading-winners-outnumber-losers-first-time.html | STOCKS ADVANCE IN SLOW TRADING | True | By John J. Abele | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/market-place-sludge-removal-at-lake-argued.html | Market Place: Sludge Removal At Lake Argued | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/king-resources-co-in-default-on-debt.html | KING RESOURCES CO. IN DEFAULT ON, DEBT | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/fda-ends-ban-on-making-of-fluids-at-carolina-plant.html | F.D.A. Ends Ban on Making Of Fluids at Carolina Plant | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/pakistani-areas-inspected.html | Pakistani Areas Inspected | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/article-6-no-title.html | Box Scores of Major League Games | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/commodities-soybeans-wheat-and-corn-off-in-active-trading.html | Commodities: Soybeans, Wheat And Corn Off in Active Trading | True | By James J. Nagle | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/ama-chief-asks-role-for-young-men.html | A.M.A. Chief Asks Role for Young Men | True | By Richard D. Lyons Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/rejections-by-state-u-set-a-record.html | Rejections by State U. Set a Record | True | By Gene I. Maeroff | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/nixon-will-give-secret-study-to-congress-review-planned-legislators.html | Nixon Will Give Secret Study to Congress | True | By John Berbers Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/occidental-signs-a-deal-for-exploration-in-peru-occidentalaperu-deal.html | Occidental Signs a Deal For Exploration in Peru | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/secondary-offer-expected-of-flying-tiger-corp-stock.html | Secondary Offer Expected Of Flying Tiger Corp Stock | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/no-83-and-no-2.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/curbing-tenant-harassment.html | Curbing Tenant Harassment | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/mrs-henry-luce-3d-mvestment-analyst-is-deadh-wife-of-time-pnbliher.html | Mrs. Henry Luce 3d, Investment Analyst, Is Dead | True | | 1999-06-28 | RE0000805150 | B00000677846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/city-gets-complaint-on-secrecy.html | City Gets Complaint on Secrecy | | By John Sibley | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/ban-on-faculty-sabbaticals-in-city-colleges-is-upheld.html | Ban on Faculty Sabbaticals In City Colleges Is Upheld | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/congress-record-on-secrets-mixed-leaks-do-occur-but-most-accept.html | CONGRESS RECORD ON SECRETS MIXED | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/senate-votes-closure-in-debate-on-draft-senate-votes-closure-in.html | Senate Votes Closure in Debate on Draft | True | By David E. Rosenbaum Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/rostow-on-bombing.html | Rostow on Bombing | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/suspect-confesses-killing-of-mine-union-insurgent-suspect-confesses.html | Suspect Confesses Killing Of Mine Union Insurgent | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/nixon-tv-speech-july-3-will-open-bicentennial.html | Nixon TV Speech July 3 Will Open Bicentennial | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-24 | 1971-06-24 | https://www.nytimes.com/1971/06/24/archives/lawrence-b-smith-broker-author-and-automotive-aide.html | Lawrence B. Smith, Broker, Author and Automotive Aide | True | | 1999-06-28 | RE0000805150 | B00000677846 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/treasury-bill-rates-rose-at-monthly-sale.html | Treasury Bill Rates Rose at Monthly Sale | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/naumburg-concerts-start-park-series.html | NAUMBURG CONCERTS START PARK SERIES | True | Donal Henahan. | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/corona-to-leave-hospital.html | Corona to Leave Hospital | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/sovietiraqi-pact-signed.html | Sovietâ€šÃ„Â¥Iraqi Pact Signed | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/bay-bea-harpoon-victors-in-sailing.html | BAY BEA, HARPOON VICTORS IN SAILING | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/bonn-moves-to-buy-us-phantom-jets.html | BONN MOVES TO BUY U.S. PHANTOM JETS | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/to-vietnamese-safety-before-politics.html | To Vietnamese, Safety Before Politics | True | By Gloria Emerson Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/alphonse-de-riesthal.html | ALPHONSE DE RIESTHAL | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/indictments-kept-sealed-in-chigago-number-in-panthers-case-unknown.html | INDICTMENTS KEPT SEALED IN CHICAGO | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/store-sales-increase.html | Store Sales Increase | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/us-loses-in-move-to-curb-post-rehearing-denied-government-appeals.html | U.S. LOSES IN MOVE TO CURB POST | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/stake-in-texas-bank-sold.html | Stake in Texas Bank Sold | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/derwent-awards-go-to-two-actors-here.html | DERWENT AWARDS GO TO TWO ACTORS HERE | | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/summer-and-smoke-bows-as-an-opera.html | â€šÃ„Â¢Summer and Smokeâ€šÃ„Â¢ Bows as an Opera | True | By Raymond Ericson Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/preserve-the-si-ferry.html | Preserve the S.I. Ferry | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/fraud-laid-to-memorex-sec-files-a-complaint-alleging-violations-of.html | Fraud Laid to Memorex | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/restless-us-youths-surging-into-copenhagen.html | Restless U.S. Youths Surging Into Copenhagen | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/yankees-recall-blomberg-outfielder-from-syracuse.html | Yankees Recall Blomberg, Outfielder, From Syracuse | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/3-boats-missing-as-fog-hampers-trysail-race.html | 3 Boats Missing as Fog Hampers Trysail Race | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/looking-glass-gives-free-rock-concert.html | LOOKING GLASS GIVES FREE ROCK CONCERT | True | Mike Jahn. | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/meyner-clashes-with-prosecutor-in-jersey-trial.html | Meyner Clashes with Prosecutor in Jersey Trial | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/agency-to-offer-minority-news-national-coverage-planned-on-deprived.html | AGENCY TO OFFER MINORITY NEWS | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/suffolk-to-require-jobs-for-some-on-welfare.html | Suffolk to Require Jobs For Some on Welfare | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/retail-group-names-aide.html | Retail Group Names Aide | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/soviet-defends-its-policy-of-improving-us-relations.html | Soviet Defends Its Policy of Improving U.S. Relations | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/pope-emphasizes-peace-efforts-in-vietnam-and-the-middle-east.html | Pope Emphasizes Peace Efforts In Vietnam and the Middle East | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/equity-settles-tentatively-with-theaters.html | Equity Settles Tentatively With Theaters | True | By Louis Calta | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/5000-in-hartford-protest-meskills-fiscal-program-5000-in-hartford.html | 5,000 in Hartford Protest Meskill's Fiscal Program | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/china-maoist-man-5-weeks-in-red-china-a-new-dogma-a-new-society-and.html | China: Maoist Man | True | By Seymour Topping Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-28 | RE0000805153 | B00000677849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/fish-dish-its-pure-poetry.html | Fish Dish: It's Pure Poetry | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/s-e-c-sets-agenda-for-parley-on-stockcertificate-problem.html | S.E.C. Sets Agenda for Parley On Stockâ€šÃ„Â"Certificate Problem | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/documents-on-the-vietnam-war.html | Letters to the Editor | True | Fred H. Tenney Princeton, N. J., June 18, 1971 | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/mrs-hart-gains-golf-final-again-defender-mrs-tracy-win-metropolitan.html | MRS. HART GAINS GOLF FINAL AGAIN | True | By Maureen Orcutt Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/results-expected-today-in-coast-dock-strike-vote.html | Results Expected Today In Coast Dock Strike Vote | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/court-tells-waldorf-to-refund-113202-in-sundries-fees-waldorf-fee.html | Court Tells Waldorf To Refund $113,202 In â€šÃ„Â"Sundriesâ€šÃ„Â" Fees | True | By Walter H. Waggoner | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/advances-scored-in-silver-futures-200-to-210-point-gains-set.html | ADVANCES SCORED IN SILVER FUTURES | True | By James J. Nagle | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/cowboys-keep-hayes-with-5year-contract.html | Cowboys Keep Hayes With 5â€šÃ„Â"Year Contract | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/nixon-dedicates-plaque-to-his-mother-in-indiana.html | Nixon Dedicates Plaque To His Mother in Indiana | True | By John Rerbers Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/extv-performers-comeback-is-delayed.html | Notes on People | True | Albin Krebs. | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/stand-on-pullout-clarified-by-seoul.html | STAND ON PULLOUT CLARIFIED BY SEOUL | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/libby-redesigns-its-packaging.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/5-senators-back-peking-seat-in-un-4-urge-admission-even-at-cost-of.html | 5 SENATORS BACK PEKING SEAT IN U.N. | True | By Terence Smith Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/another-mail-theft-here-surprises-security-men.html | Another Mail Theft Here Surprises Security | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/shanker-accuses-a-disgrict-in-bronx-of-racist-policies.html | Shanker Accuses A District in Bronx Of Racist Policies | True | By Andrew H. Malcolm | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/a-charge-dropped-in-sergeants-trial.html | A CHARGE DROPPED IN SERGEANT'S TRIAL | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/jaywalkers-beat-autos-sometimes.html | Jaywalkers Beat Autosâ€šÃ„Â¢Sometimes | True | By Robert Lindsey | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/richmond-negro-named-to-board-of-symphony.html | Richmond Negro Named To Board of Symphony | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/stock-prices-dip-as-volume-sags-sessions-spiritless-trading-sinks.html | STOCK PRICES DIP AS VOLUME SAGS | True | By John J. Abele | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/n-b-a-modifies-eligibility-rule-revises-4year-edict-to-aid-college.html | N. B. A. MODIFIES ELIGIBILITY RULE | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/flashy-loners-distinctive-neurotics.html | Sports of The Times | True | By William N. Wallace | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/grand-jury-questions-another-friend-of-ellsberg.html | Grand Jury Questions Another Friend of Ellsberg | True | By Steven V. Roberts Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/mafia-suspects-moved-from-tiny-italian-isle.html | Mafia Suspects Moved From Tiny Italian Isle | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/1000-are-evacuated-in-coast-gas-threat.html | 1,000 Are Evacuated In Coast Gas Threat | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/malachi-dodson-65-jersey-resort-aide.html | MALACHI DODSON, 65, JERSEY RESORT AIDE | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Thomas J. O'Connor Spring Lake Heights, N.J., June 17, 1971 | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/freund-on-prior-restraint-1968-rusk-and-mcnamara-on-national.html | The War: The Record and the U.S. | True | By Paul A. Freund | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/new-chief-counsel-for-fda-is-chosen.html | NEW CHIEF COUNSEL FOR F.D.A. IS CHOSEN | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/ulbricht-loses-his-defense-post-eparty-chief-now-holds-only-one.html | ULBRICHT LOSES HIS DEFENSE POST | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/saigon-retakes-key-base-at-dmz-us-copters-land-troops-in.html | SAIGON RETAKES KEY BASE AT DMZ | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/blast-witness-is-indicted-in-a-bombing-plot-here.html | Blast Witness Is Indicted in a Bombing Plot Here | True | By C. Gerald Fraser | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | Michael Strauss. | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/reform-jewish-rabbis-elect-new-president.html | Reform Jewish Rabbis Elect New President | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/control-data-losing-aide.html | Control Data Losing Aide | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/companies-listed-in-boston-get-voice.html | COMPANIES LISTED IN BOSTON GET VOICE | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/edmond-murphy-of-lincoln-bank-head-of-savings-institution-since.html | EDMOND MURPHY OF LINCOLN BANK | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/le-roi-operti-dies-singer-and-actor.html | LE ROI OPERTI DIES; SINGER AND ACTOR | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/maryann-allgaier-bride-of-newsman.html | Maryann Allgaier Bride of Newsman | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805153 | B00000677849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/hanoi-aide-back-in-paris-adopts-conciliatory-tone.html | Hanoi Aide, Back in Paris, Adopts Conciliatory Tone | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/new-underground-atest.html | New Underground Aî€šÃ„Â°Test | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/h-leslie-hoffman-65-dead-founded-electronics-concern.html | H. Leslie Hoffman, 65, Dead; Founded Electronics Concern | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/impact-of-a-lockheed-collapse-is-shown-by-study-of-21-banks.html | Impact of a Lockheed Collapse Is Shown by Study of 21 Banks | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/coast-paper-says-us-barred-aides-63-plan-to-quit-vietnam.html | Coast Paper Says U.S. Barred Aide's '63 Plan to Quit Vietnam | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/the-secrecy-tangle.html | WASHINGTON | True | By James Reston | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/bob-dylan-in-writing-to-you.html | Books of The Times | True | By Richard R. Lingeman | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/secrecy-label-is-used-too-often-by-pentagon-exaide-testifies.html | Secrecy Label Is Used Too Often By Pentagon, Exî€šÃ„Â°Aide Testifies | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/3-gis-killed-in-germany.html | 3 G.I.'s Killed in Germany | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/palafox-ross-schwartz-gain-semifinals-in-tennis.html | Palafox, Ross, Schwartz Gain Semifinals in Tennis | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/occupied-territories.html | Letters to the Editor | True | M. Lerner Bayside, N. Y., June 10, 1971 | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/prices-increase-for-most-bonds-governments-climb-new-taxexempts.html | PRICES INCREASE FOR MOST BONDS | True | By John H. Allan | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/can-winter-be-far-off-cougar-rookies-top-nets.html | Can Winter Be Far Off? Cougar Rookies Top Nets | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/lockheeds-rescue-plan-may-aid-other-concerns-lockheeds-plan-may-aid.html | Lockheed's Rescue Plan May Aid Other Concerns | True | By Richard Witkin | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/chomsky-the-crisis-managers.html | The War: The Record and the U.S. | True | By Noam Chomsky | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | (Rev.) S.j. David P. Belliveau Fall River, Mass., June 17, 1971 | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/nagle-finishes-with-62-for-british-senior-title.html | Nagle Finishes With 62 For British Senior Title | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/light-on-a-murder.html | Light on a Murder | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/humanities-post-of-us-in-dispute-nixons-reported-choice-is.html | HUMANITIES POST OF U.S. IN DISPUTE | True | By Nan Robertson Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/chemist-questions-reports-that-gis-beat-drug-test.html | Chemist Questions Reports That G.I.'s â€šÃ„Â°Beatâ€šÃ„Â´ Drug Test | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/seaver-homer-tops-expos-21-mets-ace-fans-9-in-3hitter-for-no-9.html | Seaver Homer Tops Expos, 2î€šÃ„Â¬1 | True | By Deane McGowen Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/missing-link-in-the-middle-east.html | Missing Link in the Middle East | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/bronx-prosecutor-and-brother-seize-a-narcotic-suspect.html | Bronx Prosecutor And Brother Seize A Narcotic Suspect | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/pilotless-plane-circles-yuma-before-crashing.html | Pilotless Plane Circles Yuma Before Crashing | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/supply-of-money-spurts-forward-increase-cooars-in-spite-of-efforts.html | SUPPLY OF MONEY SPURTS FORWARD | True | By H. Erich Heinemann | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/business-is-dandy-at-the-union-pacific-business-dandy-at-union.html | Business â€šÃ„Â°Is Dandyâ€šÃ„Â´ at the Union Pacific | True | By Robert E. Bedingfield Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/leftist-new-democrats-sweep-saskatchewan-province-election.html | Leftist New Democrats Sweep Saskatchewan Province Election | True | By Jay Walz Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/a-tennessee-dark-horse-drawn-to-new-hampshire.html | A Tennessee Dark Horse Drawn to New Hampshire | True | By Bill Kovach Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/vesco-is-on-board-of-ios-offshoot-new-6member-unit-named-at-global.html | VESCO IS ON BOARD OF I.O.S. OFFSHOOT | True | By Victor Lusinchi Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/move-to-pay-ilo-rejected-by-house.html | MOVE TO PAY I.L.O. REJECTED BY HOUSE | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/dan-sikes-leads-cleveland-golf-7underpar-64-puts-him-2-strokes-in.html | DAN SIKES LEADS CLEVELAND GOLF | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/li-teenager-drowns-at-an-unguarded-beach.html | L.I. Teenî€šÃ„Â°Ager Drowns At an Unguarded Beach | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/guarded-reaction-by-shapp.html | Guarded Reaction by Shapp | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/democratic-chiefs-support-backer-for-surrogate.html | Democratic Chiefs Support Backer for Surrogate | True | By Thomas P. Ronan | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/farmer-goes-to-michigan.html | Farmer Goes to Michigan | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/thomas-mitchell-sr.html | THOMAS MITCHELL SR. | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/965321-wins-in-jersey.html | 965321 Wins in Jersey | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/airlift-stock-is-delisted-vote-by-amex-governors-will-affect-5.html | Airlift Stock Is Delisted | True | By Terry Robards | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/kennedy-asks-action-on-childrens-tv.html | Kennedy Asks Action on Children's TV | True | By George Gent | 1999-06-28 | RE0000805153 | B00000677849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/pele-here-for-game-in-jersey-amid-complaints.html | Pele Here for Game in Jersey Amid Complaints | True | By Steve Cady | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/margo-coleman-is-wed-in-chicago.html | Margo Coleman Is Wed in Chicago | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/saudi-arabian-agreement-on-oil-price-is-reported.html | Saudi Arabian Agreement On Oil Price is Reported | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/if-only-liberace-would-quilt-the-roof-of-his-car.html | If Only Liberace Would Quilt the Roof of His Car | True | By Rita Reif | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/poles-unveil-5year-plan-giving-more-to-consumer-warsaw-unveils-new.html | Poles Unveil 5â€‹Â¹Â²Year Plan Giving More to Consumer | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/the-egg-on-uncle-sams-face.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/city-is-accused-of-polluting-air-weiss-says-new-code-will-focus-on.html | CITY IS ACCUSED OF POLLUTING AIR | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/senate-approves-draft-extension-for-2-more-years-7216-vote-sends.html | SENATE APPROVES DRAFT EXTENSION FOR 2 MORE YEARS | True | By David E. Rosenbaum Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/bridge-scientific-bidding-nets-slam-but-bashing-can-get-results.html | Bridge:Scientific Bidding Nets Slam, But Bashing Can Get Results | True | By Alan Truscott | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/jack-goode-a-veteran-player-in-musical-comedies-63-dies.html | Jack Goode, a Veteran Player In Musical Comedies, 63, Dies | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/railroad-freight-traffic-down-by-34-for-week.html | Railroad Freight Traffic Down by 3.4% for Week | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/cornell-names-gilbert.html | Cornell Names Gilbert | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/american-officials-score-trading-practices-abroad-us-officials.html | American Officials Score Trading Practices Abroad | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/another-sale-tomorrow.html | Another Sale Tomorrow | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/goahead-for-apollo-15.html | Goâ€‹Â¹Â²Ahead for Apollo 15 | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/-it-is-so-souldestroying-to-break-something-up.html | MAINBOCHER: AN APPRAISAL | True | By Bernadine Morris | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/american-airlines-raises-899million.html | American Airlines Raises 89.9â€‹Â¹Â²â€‹Â¹Â²Million | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/panel-favors-ending-elite-doctors-corps-in-public-health-service.html | Panel Favors Ending Elite Doctors' Corps in Public Health Service | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/commodity-price-index-up-11-from-week-ago-level.html | Commodity Price Index Up 1.1 From Weekâ€‹Â¹Â²Ago Level | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/times-asks-supreme-court-to-end-restraints-on-its-vietnam-series.html | TIMES ASKS SUPREME COURT TO END RESTRAINTS ON ITS VIETNAM SERIES; | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/world-bank-sets-4-loans.html | World Bank Sets 4 Loans | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/market-place-applied-health-picture-is-split.html | Market Place : Applied Health: Picture Is Split | True | By Robert Metz | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/beame-is-upheld-again-on-consultants.html | Beame Is Upheld Again on Consultants | True | By Martin Tolchin | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/samuel-friedwald-68-head-of-candy-equipment-firm.html | Samuel Friedwald, 68, Head Of Candy Equipment Firm | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/riessen-tops-ashe-gains-round-of-16.html | Riessen Tops Ashe, Gains Round of 16 | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/7544-plymouths-recalled.html | 7,544 Plymouths Recalled | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/mrs-c-alsop-cole-mother-of-writers.html | MRS. C. ALSOP COLE, MOTHER OF WRITERS | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/advertising-executive-drowned-after-falling-off-yacht-here.html | Advertising Executive Drowned After Falling Off Yacht Here | True | By Fred Ferretti | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/ama-divided-by-appeal-to-give-role-to-young-men.html | A.M.A. Divided by Appeal To Give Role to Young Men | True | By Richard D. Lyons Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/israeli-justice-questioned.html | Letters to the Editor | True | A. P. Moran Port Washington, L. I., June 2, 1971 | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/hoffa-relinquishes-all-union-offices.html | HOFFA RELINQUISHES ALL UNION OFFICES | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/economic-parley-urged.html | Economic Parley Urged | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/excerpts-from-petition-to-high-court-by-the-times.html | Excerpts From Petition to High Court by The Times | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/subway-fares-and-bridge-tolls.html | Letters to the Editor | True | Seymour R. Thaler State Senator, Tenth District New York, June 15, 1971 | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/concerts-on-hudson-to-begin-on-july-17.html | CONCERTS ON HUDSON TO BEGIN ON JULY 17 | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/impact-in-washington-pentagon-papers-a-major-fact-of-life-for-all.html | News Analysis | True | By Max Frankel Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/450-automatic-pistols-stolen-at-a-factory-here.html | 450 Automatic Pistols Stolen at a Factory Here | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/tax-details-issued-by-city-for-workers-and-buyers-tax-details-given.html | Tax Details Issued by City For Workers and Buyers | True | By Maurice Carroll | 1999-06-28 | RE0000805153 | B00000677849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/coast-tunnel-blast-traps-18-bodies-of-six-recovered.html | Coast Tunnel Blast Traps 18; Bodies of Six Recovered | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/explosion-and-fire-rip-hercules-plastics-plant-in-new-jersey.html | Explosion and Fire Rip Hercules Plastics Plant in New Jersey | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/head-of-schools-quits-district-23-mrs-duncan-says-move-is-in.html | HEAD OF SCHOOLS QUITS DISTRICT 23 | True | By M. A. Farber | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/continental-can-to-close-wilmington-crown-plant.html | Continental Can to Close Wilmington Crown Plant | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/monopoly-in-automaking.html | Letters to the Editor | True | James Leontiades Asst. Prof. of International Business University of Pennsylvania Philadelphia, June 15, 1971 | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/ftc-asks-warning-in-cigarette-ads.html | F.T.C. Asks Warning in Cigarette Ads | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/sans-marque-victor-in-fairfield-show.html | SANS MARQUE VICTOR IN FAIRFIELD SHOW | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/miss-taylor-sings-at-trude-hellers.html | MISS TAYLOR SINGS AT TRUDE HELLER'S | True | John S. Wilson. | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/a-new-shoulder-patch-adopted-by-city-police.html | A New Shoulder Patch Adopted by City Police | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/fitzgerald-vs-the-murphys.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/interpace-raising-prices-in-lapp-insulator-division.html | Interpace Raising Prices In Lapp Insulator Division | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/minor-leaguers-beat-yanks.html | Minor Leaguers Beat Yanks | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/miss-stewart-in-final.html | Miss Stewart in Final | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/brazilian-court-clears-the-way-for-deathsquad-prosecutions.html | Brazilian Court Clears the Way For Death'ÂÂÂ²Squad Prosecutions | True | By Joseph Novitski Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/liabilities-in-apparel-field-surged-with-becks-filing.html | Liabilities in Apparel Field Surged With Beck's Filing | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/cornell-oarsmen-qualify-for-final.html | CORNELL OARSMEN QUALIFY FOR FINAL. | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/arab-given-life-sentence.html | Arab Given Life Sentence | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/concorde-agreement-extended.html | Concorde Agreement Extended | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/britain-voices-concern-about-confidentiality.html | Britain Voices Concern About Confidentiality | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/going-going-era-of-fashion-is-gone-with-auctioneers-gavel.html | Going, Going, Era of Fashion Is Gone With Auctioneer's Gavel | True | By Nadine Brozan | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/paris-opera-reopens-soon.html | Paris Opera Reopens Soon | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/cruquet-rides-princess-pout-440-to-length-victory-on-belmonts-turf.html | Cruquet Rides Princess Pout, $4.40, to Length Victory on Belmont's Turf | True | By Joe Nichols | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/roundup-lefebvre-and-dodgers-stack-the-cards-114.html | Roundup: Lefebvre and Dodgers Stack the Cards, 11â€šÂÂ²4 | True | By Thomas Rogers | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/abacus-to-end-bank-role-security-deal-planned-abacus-will-end-role.html | Merger News | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/mrs-carner-with-70-ties-donna-caponi-in-us-womens-open-leaders.html | Mrs. Carner, With 70, Ties Donna Caponi in U. S. Women's Open | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/court-documents-in-us-appeals-of-the-post-case.html | Court Documents in U.S. Appeals of The Post Case | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/law-student-weds-sherry-starkman.html | Law Student Weds Sherry Starkman | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/a-cut-force-is-checking-city-stores.html | A Cut Force Is Checking City Stores | True | By Grace Lichtenstein | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/goldwater-a-booby-prize-1966-lbj-and-westmoreland-at-camranh-bay.html | The War: The Record and the U.S. | True | By Barry Goldwater | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/crusading-broadcaster-frank-stanton.html | Man in the News | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/us-is-enjoined-in-shipsubsidy-case.html | U.S. Is Enjoined in Ship'ÂÂ²Â²Subsidy Case | True | By Richard Phalon | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/mayor-acts-on-charges-of-secrecy.html | Mayor Acts On Charges Of Secrecy | True | By Douglas Robinson | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/citys-health-department-going-under-state-control-city-health.html | City's Health Department Going Under State Control | True | By John Sibley | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/lindsays-tactics-scored-by-albany-warnings-of-mass-layoffs.html | LINDSAY'S TACTICS SCORED BY ALBANY | True | By Francis X. Clines | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/priorities-on-drug-abuse.html | Priorities on Drug Abuse | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/guard-for-hoover-at-senate-hearing.html | GUARD FOR HOOVER AT SENATE HEARING | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/airline-hostess-found-slain-in-her-apartment-in-yorkville.html | Airline Hostess Found Slain In Her Apartment in Yorkville | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/citys-hospital-chief-promises-better-jobs-to-minority-groups.html | City's Hospital Chief Promises Better Jobs to Minority Groups | True | By Alfonso A. Narvaez | 1999-06-28 | RE0000805153 | B00000677849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/pennsylvania-high-court-voids-states-first-tax-on-income-52.html | Pennsylvania High Court Voids State's First Tax on Income, 5–3Ã¢Â€Â2 | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/olivier-stages-an-amphitryon-fantasy.html | Olivier Stages an â€˜Ã¢Â€Â˜Amphitryonâ€˜Ã¢Â€Â˜ Fantasy | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/louis-xvi-writing-table-sold-for-415800-a-world-record.html | Louis XVI Writing Table Sold For $415,800, a World Record | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/dance-ensemble-shows-own-work-warm-and-humorous-tone-marks-nyu.html | DANCE ENSEMBLE SHOWS OWN WORK | True | Don McDonagh. | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/pollution-case-halted-by-clash-on-law.html | Pollution Case Halted by Clash on Law | True | By George Vecsey Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/nonplaying-member.html | Nonplaying Member | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/wallace-drive-grows-but-race-is-in-doubt.html | Wallace Drive Grows, but Race Is in Doubt | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/114-freed-in-trespass-case-in-protest-on-soviet-jews.html | 14 Freed in Trespass Case In Protest on Soviet Jews | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/us-deaths-in-combat-put-at-25-last-week.html | U.S. Deaths in Combat Put at 25 Last Week | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/chester-g-abbott.html | CHESTER G. ABBOTT | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/common-market-panel-mapping-a-curb-of-hot-money-into-bloc-common.html | Common Market Panel Mapping A Curb of Hot Money Into Bloc | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/prices-are-mixed-in-slow-amex-day-exchange-index-is-up-001-on.html | PRICES ARE MIXED IN SLOW AMEX DAY | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/carbide-to-sell-oil-units-pact-set-with-ashland-companies-take.html | Merger News | True | By Alexander R. Hammer | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/medical-investment-draws-sec-suspension-on-audit.html | Medical Investment Draws S.E.C. Suspension on Audit | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/goldman-bandmen-open-54th-season.html | GOLDMAN BANDMEN OPEN 54TH SEASON | True | Allen Hughes. | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/china-easing-severe-restrictions-on-foreign-newsmen.html | China Easing Severe Restrictions on Foreign Newsmen | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/exchange-here-gets-its-first-black-firm.html | EXCHANGE HERE GETS ITS FIRST BLACK FIRM | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/dirty-writers-of-america-unite-to-fight-for-our-dirty-money.html | Dirty Writers of America Unite To Fight for â€˜Ã¢Â€Â˜Our Dirty Moneyâ€˜Ã¢Â€Â˜ | True | By Murray Schumach | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/paper-on-coast-escapes-action-us-also-says-it-wont-act-now-against.html | PAPER ON COAST ESCAPES ACTION | True | By Linda Charlton | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/4-missing-in-blaze-on-vessel-in-yard.html | 4 MISSING IN BLAZE ON VESSEL IN YARD | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/ruling-due-today-on-medina-trial-court-delays-a-decision-on-defense.html | RULING DUE TODAY ON MEDINA TRIAL | True | By Homer Bigart Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/mathes-agency-to-become-kracht-ryder-minicus.html | Advertising | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/the-screen-mccabe-and-mrs-millermiss-christie-portrays-prostitute.html | The Screen: 'McCabe and Mrs. Miller':Miss Christie Portrays Prostitute in West Betty Is a Gambler in Altman's Film | True | By Vincent Canby | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/heinzs-earnings-increase-by-156-net-profit-of-37668000-equal-to-253.html | HEINZ'S EARNINGS INCREASE BY 15.6% | True | By Clare M. Reckert | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/boston-mayor-to-run-again.html | Boston Mayor to Run Again | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/stanton-bars-cbs-data-contempt-citation-hinted.html | Stanton Bars C.B.S. Data; Contempt Citation Hinted | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/miller-and-freed-brazilian-discuss-new-satire-genre.html | Miller and Freed Brazilian Discuss New Satire Genre | True | By Henry Raymont | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/3d-armsship-to-pakistan-noted.html | 3d Armsâ€˜Ã¢Â€Â˜Cargo Ship to Pakistan Noted | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/leaders-reassigned-at-granite-services.html | LEADERS REASSIGNED AT GRANITE SERVICES | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/wiretap-hearing-set-here-today-us-says-national-security-is.html | WIRETAP HEARING SET HERE TODAY | True | By Eleanor Blau | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/senate-panel-approves-bill-to-extend-renegotiation-act.html | Senate Panel Approves Bill To Extend Renegotiation Act | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/cosmos-428-put-into-orbit.html | Cosmos 428 Put Into Orbit | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/trade-conflict-with-japan.html | Trade Conflict With Japan | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-25 | 1971-06-25 | https://www.nytimes.com/1971/06/25/archives/pacific-telephone-will-seek-rights-offer-for-new-stock.html | 3 Women Killed in Collision | True | | 1999-06-28 | RE0000805153 | B00000677849 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/dow-off-by-058-volume-near-low-drop-in-industrial-average-to-87668.html | DOW OFF BY 0.58; VOLUME NEAR LOW | True | By John J. Abele | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/gallaher-will-buy-55-interest-in-lines-brothers-a-toymaker.html | Merger News | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/frances-hogan-romes-i.html | FRANCES HOGAN ROMES | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/ouster-of-soviet-official-stirs-protests.html | Ouster of Soviet Official Stirs Protests | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/specialists-urge-ties-with-peking-mrs-tuchman-says-us-backs-outworn.html | SPECIALISTS URGE TIES WITH PEKING | True | By Terence Smith Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/newsday-threatened-with-suit-for-use-of-johnsons-memoirs.html | Newsday Threatened With Suit For Use of Johnson's Memoirs | True | By Henry Raymont | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/guard-is-suspended-over-fight-in-ward.html | GUARD IS SUSPENDED OVER FIGHT IN WARD | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/us-trade-loss-is-seen-by-stars-tells-panel-nation-gave-up-lead-in-1.html | U.S. TRADE LOSS IS SEEN BY SPANS | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/exnewspaper-aide-shot-by-fbi-in-gary.html | EXâ€¦Â¢NEWSPAPER AIDE SHOT BY F.B.I. IN GARY | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/mets-conquer-expos-41-42-ryan-fans-10-frisella-stars-in-2d-game.html | Mets Conquer expos, 4â€¦Â¢1, 4â€¦Â¢2 | True | By Deane McGowen Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/air-group-opposes-uhf-satellite-band.html | AIR GROUP OPPOSES UHF SATELLITE BAND | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/british-business-receives-terms-on-market-warmly-british-business.html | British Business Receives Terms on Market Warmly | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/funding-aid-for-the-disabled.html | Letters to the Editor | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/gas-area-decontaminated.html | Gas Area Decontaminated | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/upstate-rock-fete-canceled.html | Upstate Rock Fete Canceled | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/youth-15-drowns-2d-death-in-2-days-in-li-guard-strike.html | Youth, 15, Drowns; 2d Death in 2 Days In L.I. Guard Strike | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/j-louis-radel.html | J. LOUIS RADEL | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/menotti-opens-spoleto-festival-with-boris-godunov-of-1869.html | Menotti Opens Spoleto Festival With â€¦Â¢'Boris Godunovâ€¦Â¢' of 1869 | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/all-quiet-in-cambodia.html | All Quiet in Cambodia | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/bernard-go-richards-94-dies-a-jewish-leader-and-author-operated.html | Bernard G. Richards, 94, Dies; A Jewish Leader and Author | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/guard-shuts-old-armory-on-34th-st.html | Guard Shuts Old Armory on 34th St. | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/hoffa-asks-new-hearing.html | Hoffa Asks Now Hearing | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/john-mueser-weds-miss-ellen-tholfsen.html | John Mueser Weds Miss Ellen Tholfsen | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/stuttgart-ensemble-performs-josquin-in-a-cappella-version.html | Stuttgart Ensemble Performs Josquin in a Cappella Version | True | By Donal Henahan | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/moczar-loses-key-polish-party-job.html | Moczar Loses Key Polish Party Job | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/nov-28-deadline-set-inland-steel-guarantees-prices-wont-increase.html | Nov. 28 Deadline Set | True | By Robert Walker | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/extending-draft-not-war.html | Extending Draft, Not War | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/labor-and-its-lemmings.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/china-mass-efforts-achieve-great-feats-vast-strides-are-being-made.html | China: Mass Efforts Achieve Great Feats | True | By Seymour Topping Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/mrs-joy-miller-adrian-c-israel-a-broker-marry.html | Mrs. Joy Miller, Adrian C. Israel, A Broker, Marry | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/study-said-to-show-mcnamara-pessimism-on-war.html | Study Said to Show McNamara Pessimism on War | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | C. Martin Wilbur | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/canonero-ii-sold-for-1million-kleberg-of-king-ranch-buys-derby.html | CANNED II SOLD FOR $1â€¦Â¢MILLION | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/12-are-convicted-on-arrests-in-65-in-alabama-march.html | 12 Are Convicted On Arrests in '65 In Alabama March | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/impasse-is-reached-on-taxi-wage-pact.html | IMPASSE IS REACHED ON TAXI WAGE PACT | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Stewart R. Manville | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/11-equivalency-diplomas-are-awarded-in-harlem.html | 11 Equivalency Diplomas Are Awarded in Harlem | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/from-government-data.html | From Government Data | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/antiques-staffordshire-is-in-again-public-shows-growing-interest-in.html | Antiques: Staffordshire Is In Again | True | By Marvin D. Schwartz | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/dr-meriwether-28-and-a-rookie-captures-us-100-he-does-nine-seconds.html | DR MERIWETHER, 28 AND A ROOKIE, CAPTURES U.S. 100 | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/st-regis-paper-facility-set.html | St. Regis Paper Facility Set | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/shapp-will-request-alternative-tax.html | Shapp Will Request Alternative Tax | True | | 1999-06-28 | RE0000805152 | B00000677848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/gordie-howes-mother-dies-i.html | Gordie Howe's Mother Dies | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/savings-rate-ebbs-net-savings-flow-contracts.html | Savings Rate Ebbs | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/nuptialsonli-for-miss-elias.html | From Government Data | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/equity-ratifies-3yer-contract-minimum-salary-increased-from-16445.html | EQUITY RATIFIES 3â€šÃ„Â³YEAR CONTRACT | True | By Louis Calta | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/newissues-list-makes-wide-gain-much-of-interest-centers-on-merrill.html | NEWâ€šÃ„Â³ISSUES LIST MAKES WIDE GAIN | True | By Alexander R. Hammer | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/gop-official-sees-white-house-confidence-gap.html | G.O.P. Official Sees White House Confidence Gap | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/senate-panel-votes-to-end-funds-for-airlift-from-cuba.html | Senate Panel Votes to End Funds for Airlift From Cuba | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/bobby-bakers-wife-testifies-in-thefts.html | BOBBY BAKER'S WIFE TESTIFIES IN THEFTS | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/wheelabrator-to-redeem-150-preferred-july-26.html | Wheelabrator to Redeem $1.50 Preferred July 26 | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/pentagon-study-prominently-reported-in-europe.html | Pentagon Study Prominently Reported in Europe | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/arguments-to-be-heard-today-federal-warrant-is-issued-for-the.html | Federal Warrant Is Issued For the Arrest of Ellsberg | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/capital-church-isbridal-setting-of-tila-hidalgo.html | Capital Church Is Bridal Setting of Tila Hidalgo | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/mrs-carner-at-143-leads-us-open-golf-by-2-shots.html | Mrs. Carner, at 143, Leads U.S. Open Golf by 2 Shots | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/battle-with-reagan-leave-coast-colleges-divided-and-worried.html | Battle With Reagan Leave Coast Colleges Divided and Worried | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/futures-higher-on-orange-juice-talk-of-a-rise-in-processor-price.html | FUTURES HIGHER ON ORANGE JUICE | True | By James J. Nagle | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/blind-typist-gets-award.html | Blind Typist Gets Award | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/a-castro-junket-fidel-shown-on-tv-at-5th-ave-cinema.html | Screen: | True | By Vincent Canby | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/draft-call-issued-despite-laws-status.html | Draft Call Issued Despite Law's Status | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/boost-for-quebec-separatism.html | Boost for Quebec Separatism | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/military-race-relations-institute-will-open-in-florida-in-october.html | Military Race Relations Institute Will Open in Florida in October | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/little-red-rocky-hood.html | Little Red Rocky Hood | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/jewish-parley-opposes-aid-to-religious-schools.html | Jewish Parley Opposes Aid to Religious Schools | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/labor-agencies-elect-chief.html | Labor Agencies Elect Chief | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/gradual-economic-rise-with-gnp-lag-seen-gradual-growth-in-economy.html | Gradual Economic Rise With G.N.P. Lag Seen | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/veterans-once-home-want-to-work-and-forget-veterans-once-home-alive.html | Veterans, Once Home, Want to work and Forget | True | By Ralph Blumenthal Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/ellington-opens-park-music-series-capacity-crowds-welcome-6th-year.html | ELLINGTON OPENS PARK MUSIC SERIES | True | By John S. Wilson | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/peso-is-devalued-476-by-argentina.html | PESO IS DEVALUED 4.76% BY ARGENTINA | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/daughter-greets-president.html | Daughter Greets President | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/scholar-reaches-israel.html | Scholar Reaches Israel | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/southwest-utility-gains.html | Southwest Utility Gains | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/lord-boyd-orr-90-fao-leader-dies-lord-boyd-orr-exfao-head-dies.html | Lord Boyd Orr, 90, F.A.O. Leader, Dies | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/mangel-licenses-drug-unit.html | Mangel Licenses Drug Unit | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/group-in-brooklyn-is-given-437000-to-aid-exconvicts.html | Group in Brooklyn Is Given $437,000 To Aid Exconvicts | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/health-unit-here-to-be-unchanged-aides-say-state-takeover-wont.html | HEALTH UNIT HERE TOBE UNCHANGED | True | By John Sibley | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/mrs-perse-married.html | Mrs. Perse Married | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/gi-drug-crackdown-under-way-in-delta.html | G.I. DRUG CRACKDOWN UNDER WAY IN DELTA | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/newsmen-at-house-hearing-accuse-us-of-attempting-censorship.html | Newsmen at House Hearing Accuse U.S. of Attempting Censorship | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/mitchell-sees-abuses-of-habeas-corpus.html | Mitchell Sees Abuses of Habeas Corpus | True | | 1999-06-28 | RE0000805152 | B00000677848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/market-place-how-funds-did-from-46-to-70.html | Market Place: How Funds Did From '46 to '70 | True | By Robert Metz | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/when-your-scholarship-is-a-hardship.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/report-notes-failure-to-prosecute-a-city-detective.html | Report Notes Failure to Prosecute a City Detective | True | By David Burnham | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/james-f-blumstein-lawyer-marries-miss-andree-s-kahn.html | James F. Blumstein, Lawyer, Marries Miss Andree S. Kahn | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/3-of-6-adolescents-seized-in-rikers-island-escape.html | 3 of 6 Adolescents Seized In Rikers Island Escape | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/dr-hayward-f-day.html | DR. HAYWARD F. DAY | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/tie-now-with-israel-unthinkable-assert-soviet-aides-at-un.html | Tie Now With Israel Unthinkable, Assert Soviet Aides at U.N. | True | By Henry Tanner Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/magnuson-favors-agency-to-help-ailing-companies.html | Magnuson Favors Agency To Help Ailing Companies | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/-b-morrosgsz-psysksm-was.html | M. B. MORRISON SR., PHYSICIAN, WAS 82 | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/isgr-r-searson-chaplain-at-nyu.html | MSGR. J. R. SEARSON, CHAPLAIN AT N.Y.U. | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/mrs-lewis-w-douglas-jr-interior-decorator-on-coast.html | Mrs. Lewis W. Douglas Jr., Interior Decorator on Coast | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/wild-shot-on-56th-st-kills-man-watching-an-argument-below-wild-shot.html | Wild Shot on 56th St. Kills Man Watching An Argument Below | True | By Deirdre Carmody | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/mafia-suspects-moved-after-islanders-protest.html | Mafia Suspects Moved After Islanders' Protest | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/reagan-aide-accused.html | Reagan Aide Accused | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/juvenile-court-dilemma.html | Juvenile Court Dilemma | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/when-the-culprit-is-summer.html | When the Culprit Is Summer | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/miss-cheston-is-wed-to-raul-betancourt-jr.html | Miss Cheston Is Wed To Raul Betancourt Jr. | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/judge-holds-up-chicago-charges-refuses-to-open-indictments-in-fatal.html | JUDGE HOLDS UP CHICAGO CHARGES | True | By John Kifner Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/machibuse-a-samurai-drama-opens.html | Screen: | True | Roger Greenspun | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/firestone-to-close-plant.html | Firestone to Close Plant | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/bridge-holder-of-high-cards-finds-justice-to-be-elusive-thing.html | Bridge: Holder of High Cards Finds Justice to Be Elusive Thing | True | By Alan Truscott | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/front-page-1-no-title-de-sapio-begins-2year-sentence-in-bribery.html | De Sapio Begins 2â€ŠÂYear Sentence In Bribery Case | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/spending-authority-backed.html | Spending Authority Backed | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/reform-rabbis-reaffirm-view-on-mixed-marriages.html | Reform Rabbis Reaffirm View on Mixed Marriages | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/cholera-cases-and-deaths-doubled-in-71-who-says.html | Cholera Cases and Deaths Doubled in '71, W.H.O. Says | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/citys-ethics-board-in-a-reversal-clears-postel.html | City's Ethics Board, in a Reversal, Clears Postel | True | By Maurice Carroll | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/bond-may-give-up-its-5th-ave-store.html | BOND MAY GIVE UP ITS 5TH AVE. STORE | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/in-los-angeles-a-womans-place-may-be-in-the-art-gallery.html | In Los Angeles, a Woman's Place May Be in the art Gallery | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/dacca-is-still-gripped-by-fear-3-months-after-the-onslaught-dacca-3.html | Dacca Is Still Gripped by Fear 3 Months After the Onslaught | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/nab-board-backs-cbs-on-pentagon.html | N.A.B. BOARD BACKS C.B.S. ON â€ŠÂPENTAGONâ€ŠÂ | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/witness-assays-thieves-of-stock-believes-they-could-adapt-to.html | WITNESS ASSAYS THIEVES OF STOCK | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/state-publishers-appoint.html | State Publishers Appoint | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Leon J. Robey | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/east-side-is-searched-in-slaying-of-stewardess.html | East Side Is Searched in Slaying of Stewardess | True | By Douglas Robinson | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/a-capital-where-gogo-girls-are-new.html | The Talk of Windhoek | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/hoopes-some-painful-lessons.html | 1965: McNamra inspects American troops in Vietnam | True | By Townsend Hoopes | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/antipoverty-unit-sues-over-report-court-legal-aid-group-asks-to-see.html | ANTIPOVERTY UNIT SUES OVER REPORT | True | By Paul Delaney Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/yanks-get-swoboda-for-woods-exmet-buoyed-by-deal-with-montreal.html | Yanks Get Swoboda for Woods; | True | By Joseph Durso | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/stolen-art-works-recovered-in-turin.html | STOLEN ART WORKS RECOVERED IN TURIN | True | | 1999-06-28 | RE0000805152 | B00000677848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/soviet-court-sentences-jew-who-wanted-to-emigrate.html | Soviet Court Sentences Jew Who Wanted to Emigrate | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/nasd-punishes-7-brokerage-firms-on-rule-violations.html | N.A.S.D. Punishes 7 Brokerage Firms On Rule Violations | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/roger-w-iadam-writer-was-7i-i-authority-on-steamboating-on-lisound.html | ROGER W. M'ADAM, WRITER, WAS 71 | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/supreme-court-agrees-to-rule-on-printing-of-vietnam-series.html | SUPREME COURT AGREES TO RULE ON PRINTING OF VIETNAM SERIES; | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/dr-henry-h-benfieldi.html | DR. HENRY H. BEINFIELD | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/agnew-sees-press-in-cheap-operation.html | AGNEW SEES PRESS IN â€šÃ„Â²CHEAP OPERATIONâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/us-newsprint-use-fell-by-25-in-may.html | U.S. NEWSPRINT USE FELL BY 2.5% IN MAY | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/edward-c-reilly-jr.html | EDWARD C. REILLY JR. | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/medina-trial-set-on-noncapital-basis.html | Medina Trial Set on Noncapital Basis | True | By Ramier. Bigart Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/factories-improve-liquidity-position.html | FACTORIES IMPROVE LIQUIDITY POSITION | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/sec-proceeding-names-steadman-staff-alleges-illegal-actions-against.html | S.E.C. PROCEEDING NAMES STEADMAN | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/nixon-asks-drive-to-improve-homes-for-the-elderly-says-nursing-care.html | NIXON ASKS DRIVE TO IMPROVE HOMES FOR THE ELDERLY | True | By John Herbers Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/broadcaster-group-elects-richard-chapin-chairman.html | Broadcaster Group Elects Richard Chapin Chairman | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/puff-after-3d-victory-close-to-morris-trophy.html | Puff, After 3d Victory, Close to Morris Trophy | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/extradition-order-upheld-by-court-in-yablonski-case.html | Extradition Order Upheld By Court in Yablonski Case | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/boac-stops-order-for-four-747-jets.html | B.O.A.C. STOPS ORDER FOR FOUR 747 JETS | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/mayor-asks-3-mta-officials-for-plan-to-avert-a-fare-rise.html | Mayor Asks 3 M.T.A. Officials For Plan to Avert a Fare Rise | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/3-women-killed-in-collision.html | 3 Women Killed in Collision | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/w-ward-marsh-film-critic-for-cleveland-plain-dealer.html | W. Ward Marsh, Film Critic For Cleveland Plain Dealer | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/3-with-knapsacks-cross-paths-abroad.html | 3 With Knapsacks Cross Paths Abroad | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/commuter-resists-tax-rise.html | Letters to the Editor | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/hess-saddened-by-opposition-to-him-for-humanities-position.html | Hess â€šÃ„Â²Saddenedâ€šÃ„Â´ by Opposition To Him for Humanities Position | True | By Nan Robertson Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/art-pleasures-of-english-landscape-metropolitan-displays-97-quiet.html | Art: Pleasures of English Landscape | True | By Hilton Kramer | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/water-at-resorts-polluted.html | Water at Resorts Polluted | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/new-faces-help-yanks-vanquish-senators-122.html | New Faces Help Yanks Vanquish Senators, 12â€šÃ„Â´2 | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/son-ange-seeks-seventh-victory-of-year-today-as-belmont-meeting.html | Son Ange Seeks Seventh Victory of Year Today as Belmont Meeting Closes | True | By Joe Nichols | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/mrs-alice-b-ramus-is-married-to-a-judge.html | Mrs. Alice B. Ramrus Is Married to a Judge | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/meskill-and-democrats-act-to-end-budget-deadlock.html | Meskill and Democrats Act To End Budget Deadlock | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/welding-made-quieter-by-cone-patents-of-week-cover-varied-ideas.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/pathet-lao-renews-call-for-ceasefire.html | PATHET LAO RENEWS CALL FOR CEASEâ€šÃ„Â²FIRE | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/antipoverty-setup-seen-abetting-ethnic-conflict.html | Antipoverty Setup Abetting Ethnic Conflict | True | By Martin Arnold | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/impact-in-jersey.html | Impact in Jersey | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/the-boom-for-mills.html | Notes on People | True | James F. Clarity. | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/a-soviet-marshal-praises-ulbricht-in-published-letter.html | A Soviet Marshal Praises Ulbricht in Published Letter | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/cyanamid-plans-rises.html | Cyanamid Plans Rises | True | By Gerd Wilcke | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/mrs-tracys-rally-wins-area-title-on-37th-hole.html | Mrs. Tracy's Rally Wins Area Title on 37th Hole | True | By Maureen Orcutt Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/sweep-reported-near-fallen-base-saigon-units-said-to-seek-enemy.html | SWEEP REPORTED NEAR FALLEN BASE | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/rabbi-lands-here-on-sabbath-so-hes-walking-to-brooklyn.html | Rabbi Lands Here on Sabbath, So He's Walking to Brooklyn | True | | 1999-06-28 | RE0000805152 | B00000677848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/space-experts-end-parley-on-docking.html | SPACE EXPERTS END PARLEY ON DOCKING | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/catholic-group-sees-new-apathy-liberals-meeting-here-say-interest.html | CATHOLIC GROUP SEES NEW APATHY | True | By Edward B. Fiske | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/paper-says-nixon-disregarded-cia-advice-on-a-war-pullout.html | Paper Says Nixon Disregarded C.I.A. Advice on a War Pullout | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/lindsay-blames-cuts-for-dump-in-a-park.html | Lindsay Blames Cuts For â€šÃ„Â²Dumpâ€šÃ„Â´ in a Park | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/titian-auctioned-for-4million-2d-highest-art-price.html | Titian Auctioned For $4â€šÃ„Â²Million, 2d Highest Art Price | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/gas-serviceco-offering.html | Gas Service Co. Offering | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/outbursts-delay-kickbacks-trial-objections-by-hudson-party-chief.html | OUTBURSTS DELAY KICKBACKS TRIAL | True | By Richard A. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/democratic-contenders-to-meet-on-curbing-costs-of-primaries.html | Democratic Contenders to Meet On Curbing Costs of Primaries | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/italianamerican-league-said-to-pressure-shops.html | Italianâ€šÃ„Â²American League Said to Pressure Shops | True | By James F. Clarity | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/mitchell-shoots-a-64-for-130-and-stroke-lead-dan-sikes-is-2d-and.html | Mitchell Shoots a 64 for 130 and Stroke Lead | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/revjohnjlong-exhead-i-0-unersity-ofscranton.html | Rev. John J. Long, Exâ€šÃ„Â²Head Of University of Scranton | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/ecumenical-moderator-david-griffith-colwell.html | Ecumenical Moderator | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/security-national-bank-boat-to-lure-fire-islanders-security.html | Security National Bank Boat to Lure Fire Islanders | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/aides-of-reserve-hit-monetarists-tell-seminar-interest-rates-would.html | AIDES OF RESERVE HIT MONETARISTS | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/auto-production-declines-in-week-output-slowed-because-of-model.html | AUTO PRODUCTION DECLINES IN WEEK | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/paper-in-st-louis-defends-articles-says-it-published-pentagon-data.html | PAPER IN ST. LOUIS DEFENDS ARTICLES | True | By Murray Illson | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/pentagon-papers.html | Letters to the Editor | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/holy-modal-rounders-playing-fractured-country-music-here.html | Holy Modal Rounders Playing Fractured Country Music Here | True | Mike Jahn. | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/truck-deal-with-moscow.html | Truck Deal With Moscow | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/neptune-raincoat-in-bankruptcy-step.html | NEPTUNE RAINCOAT IN BANKRUPTCY STEP | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/changes-in-price-narrow-on-amex-losers-top-gainers-by-429-to-353.html | CHANGES IN PRICE NARROW ON AMEX | True | By William D. Smith | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/postal-pact-talks-pressed.html | Postal Pact Talks Pressed | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/ellsberg-the-quagmire-myth-1961-walt-rostow-and-mcgeorge-bundy.html | 1965: McNamara inspects American troops in Vietnam | True | By Daniel Ellsberg | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/harlem-models-stress-unity-idea-a-naturally-show-called-format-for.html | Harlem Models Stress Unity Idea | True | By Charlayne Hunter | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/kenny-washington-dead-at-52-was-west-coast-football-star.html | Kenny Washington Dead at 52; Was West Coast Football Star | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/man-who-stayed-for-dinner.html | Book of The Times | True | By Thomas Lask | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/gorman-laver-newcombe-gain-seattle-man-conquers-case-to-reach.html | GORMA, LAVER, NEWCOMBE GAIN | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/senators-see-boy-buy-heroin-here-4-us-lawmakers-also-go-into-a.html | SENATORS SEE BOY BUY HEROIN HERE | True | By Will Lissner | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/shirer-history-as-the-loser.html | 1965: McNamara inspects American troops in Vietnam | True | By William L. Shirer | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/governor-signs-bill-to-increase-lulus.html | GOVERNOR SIGNS BILL TO INCREASE â€šÃ„Â²LULUSâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/leader-is-chosen-by-united-church-twomillionmember-group-elects-a.html | LEADER IS CHOSEN | True | By George Dugan Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/leo-j-kiley.html | LEO J. KILEY | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/roundup-merritt-loses-10th.html | Roundup: Merritt Loses 10th | True | By Thomas Rogers | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/forget-the-heat-its-the-season-to-think-of-furs.html | Forget the Heat, It's the Season to Think of Furs | True | By Angela Taylor | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/u-s-proposes-limited-price-controls-in-construction-industry.html | U. S. Proposes Limited Price Controls in Construction Industry | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/jamie-gould-rosenthal-editor-bride-of-david-m-wolf-writer.html | Jamie Gould Rosenthal, Editor, Bride of David M. Wolf, Writer | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/china-new-hands-and-new-policy.html | Letters to the Editor | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/hong-kong-talks-continue.html | Hong Kong Talks Continue | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/mortgage-money-termed-available.html | Mortgage Money Termed Available; | True | | 1999-06-28 | RE0000805152 | B00000677848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/jersey-high-court-backs-parochialschool-busing-parochial-busing-is.html | Jersey High Court Backs Parochialâ€‹Â²School Busing | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/20-other-italian-groups-meet-with-state-rights-chief-in-complaints.html | 20 Other Italian Groups Meet With State Rights Chief in Complaints of Bias | True | By Francis X. Clines | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/mills-of-u-of-maine-retains-3shot-lead-in-ncaa-golf.html | Mills of U. of Maine Retains 3â€‹Â²Shot Lead in N.C.A.A. Golf | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/a-walter-mitty-is-fastest-of-all-dr-meriwether-turns-a-fantasy-into.html | A WALTER MITTY IS FASTEST OF ALL | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/flexible-program-at-city-u-backed-regents-to-let-500-pick-own.html | FLEXIBLE PROGRAM AT CITY U. BACKED | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/brandt-urges-new-talks-on-east-german-relations.html | Brandt Urges New Talks On East German Relations | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-26 | 1971-06-26 | https://www.nytimes.com/1971/06/26/archives/nixons-consumer-aide-assails-advertiser-selfregulation-plan.html | Nixon's Consumer Aide Assails Advertiser Selfâ€‹Â²Regulation Plan | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805152 | B00000677848 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/son-for-the-littmanns.html | Son for the Littmanns | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/ames-honeycutt-wedssuzanne-propsf-if.html | James Honeycutt Weds Suzanne Propst | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/londons-second-blitz.html | Architecture | True | By Ada Louise Huxtable | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/bell-will-give-up-harness-racing.html | Bell Will Give Up Harness Racing | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/survey-finds-fear-of-us-breakdown-survey-finds-new-concern-over.html | Survey Finds Fear of U.S. â€‹Â²Breakdownâ€‹Â² | True | By John Berbers Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/is-a-rap-on-race-by-margaret-mead-and-james-baldwin-256-pp.html | A Rap on Race | True | By Richard Elman | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/valdes-will-seek-forum-knockout-he-will-bid-to-halt-leite-tomorrow.html | VALDES WILL SEEK FORUM KNOCKOUT | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/white-sox-win-6th-in-row.html | White Sox Win 6th in Row | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/giants-down-astros.html | Giants Down Astros | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/langmaid-captures-crown-in-world-albacore-sailing.html | Langmaid Captures Crown In World Albacore Sailing | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/methodists-name-2-blacks.html | Vote on Sugar Act Set | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/sealyham-judged-best-at-rhinebeck-jenmist-dougal-takes-8th-final.html | Sealyham Judged Best at Rhinebeck | True | By Michael Strauss Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/mcmichael-sails-kangaroo-to-5th-etchells22-victory-of-season-weeds.html | McMichael Sails Kangaroo to 5th Etchellsâ€‹Â²22 Victory of Season | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/woman-96-takes-cue-on-keeping-up-to-par.html | Woman, 96, Takes Cue On Keeping Up to Par | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/economic-malaise-is-trying-patience-of-some-analy-sts-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/wood-field-and-stream-an-hours-catch-at-marthas-vineyard-20.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/moores-lure-wins-in-resolute-class.html | MOORE'S LURE WINS IN RESOLUTE CLASS | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/loss-insurance.html | Loss Insurance | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/study-said-to-show-johnson-resisted-incursions.html | Study Said to Show Johnson Resisted Incursions | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/are-they-blackballed.html | Music Mailbag | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/emily-waterman-bhde-of-erfdcott-peabody.html | Emily Waterman Bride Of Endicott Peabody Jr., | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/smith-richey-net-victors-riessen-is-upset.html | SMITH, RICHEY NET VICTORS; | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/canon-law-group-criticizes-rome-scores-new-constitution-for-church.html | CANON LAW GROUP CRITICIZES ROME | True | By Edward B. Tiske | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/michigan-nine-wins.html | Michigan Nine Wins | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/rose-oneil-geer-is-married-to-david-h-thome-yale-66.html | Rose O'Neil Geer Is Married to David H. Thome, Yale '66 | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/one-of-the-worlds-oldest-experiments-in-wilderness-preservation.html | â€‹Â²One of the World's Oldest Experiments in Wilderness Preservationâ€‹Â² | True | By Joan Morrison | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/football-series-listed.html | Football Series Listed | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/cuban-ends-warsaw-talks.html | Cuban Ends Warsaw Talks | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/watkins-triumphs-in-lightning-class.html | WATKINS TRIUMPHS IN LIGHTNING CLASS | True | | 1999-06-28 | RE0000805147 | B00000677842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/article-3-no-title.html | Indonesia: | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/catholics-trouble-brewing-in-the-hierarchy.html | Religion | True | &#8212;John Reedy | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/duckfoot-by-william-scoales-245-pp-indianapolis-and-new-york-the.html | Readers Report | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/editorial-cartoon-2-no-title.html | Law | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/white-award-to-be-given-at-nfl-dinner-tonight.html | White Award to Be Given At N.F.L. Dinner Tonight | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/phil-flowers-combines-songs-and-comedy-in-copacabana-act.html | Phil Flowers Combines Songs And Comedy in Copacabana Act | True | By John S. Wilson | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/balanchine-has-he-become-trivial.html | Dance | True | By Clive Barnes | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/mrs-palfrey-at-the-claremont-by-elizabeth-taylor-178-pp-new-york.html | Readers Report | True | By Martin Levin | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/oil-prices.html | LETTERS | True | Felix Aghayan | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/miss-fordyce-a-holdover.html | Miss Fordyce a Holdover | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/teacher-weds-irene-hlynch.html | Teacher Weds Irene H. Lynch | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/princeton-six-will-open-at-boston-college-dec-3.html | Princeton Six Will Open At Boston College Dec. 3 | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/boxing-dinner-3-get-awards-foreman-gets-a-fiscal-offer.html | Boxing Dinner: 3 Get Awards, Foreman Gets a Fiscal Offer | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/ellsberg-intends-to-give-up-to-us-attorneys-say-researcher-sought.html | ELLSBERG INTENDS TO GIVE UP TO U.S. | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/st-urbains-horseman-by-mordecai-richler-467-pp-new-york-alfred-a.html | Thirtyâ€šÃ„Â¶seven: young too late, old too soon | True | &#8212;Paul Hofmann | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/organizer-for-black-politicians-honored.html | Organizer for Black Politicians Honored | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/tarantula-by-bob-dylan-137-pp-new-york-the-macmillan-company-395.html | The answer, my friends, is still blowin' in the wind | True | By Robert Christgau | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/service-costs.html | LETTERS | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/soutar-96-pins-ahead-entering-oregon-final.html | Soutar 96 Pins Ahead Entering Oregon Final | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/pga-tourney-is-scheduled-for-the-bahamas-dec-913.html | P.G.A. Tourney Is Scheduled For the Bahamas, Dec. 9â€šÃ„Â¬13 | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/up-to-5-years-asked-in-trial-in-kishinev.html | UP TO 5 YEARS ASKED IN TRIAL IN KISHINEV | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/stargells-scoreboard-picture-is-trimmed-for-his-statistics.html | About Baseball | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/boys-harbor-helps-slum-children-chart-a-safe-course-in-life.html | Boys Harbor Helps Slum Children Chart a Safe Course in Life | True | BY Parton Keese Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/city-pilot-school-far-from-success-canarsie-institution-faces-an.html | CITY PILOT SCHOOL FAR FROM SUCCESS | True | By Leonard Ruder | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/elizabeth-hyde-plans-wedding.html | Elizabeth Hyde Plan Wedding | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/much-of-cambodia-still-held-by-foe-but-access-to-vietnam-not.html | MUCH OF CAMBODIA STILL HELD BY FOE | True | By Craig R. Whitney Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/article-1-no-title.html | Indonesia: | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/oil-period-of-turnabout-world-picture-changing-drastically.html | Oil: Period of Turnabout | True | By William D. Smith | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/no-time-for-relaxation.html | Letters | True | Milton Feher. | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/conservative-forces-take-almost-all-young-republican-offices-and.html | Conservative Forces Take Almost All Young Republican Offices and Stanchly Back Nixon's Policies | True | By Anthony Ripley Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/mrs-blank-has-son.html | Mrs. Blank Has Son | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/3-superfoots-arrive-for-patriots-tryout.html | 3 â€šÃ„Â¨Superfootsâ€šÃ„Â´ Arrive For Patriots' Tryout | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/two-defenders-return.html | Two Defenders Return | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/little-leadoff-man-has-meant-a-big-difference-to-the-royals.html | Little Leadoff Man Has Meant A Big Difference to The Royals | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/navy-uses-rock-music-to-help-addicts.html | Navy Uses Rock Music to Help Addicts | True | By Everett R. Holles Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/amplification.html | AMPLIFICATION | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/yanks-win-40-senators-halted-by-stottlemyre.html | YANKS WIN, 4â€šÃ„Â¨0; | True | By Joseph Durso | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | Malcolm J. Walles Visiting Professor of Government Staten Island Community College Staten Island, N.Y., June 7, 1971 | 1999-06-28 | RE0000805147 | B00000677842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/court-orders-new-hearing-for-exnun-in-berrigan-case.html | Court Orders New Hearing For ExÃ¢Ã‚Â¬Ã‚ÂªNun in Berrigan Case | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/the-laughs-are-there-and-theyre-shakespeares-the-laughs-are.html | The Laughs Are There, and They're Shakespeare's | True | By Walter Kerr | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/amman-uses-dab-of-show-business-seeks-to-popularize-a-song-in.html | AMMAN USES DAB OF SHOW BUSINESS | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/seton-lindsay-bride-of-gerald-oreilly.html | Seton Lindsay Bride of Gerald O'Reilly | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/democracy-at-willy-brandts-party.html | Democracy at Willy Brandt's Party | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/ervin-denounces-military-checks-at-conference-in-atlanta-ha-attacks.html | ERVIN DENOUNCES MILITARY CHECKS | True | By Irving Spiegel Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/teacher-attacked-from-right-and-left.html | Education | True | Fred M. Hechinger | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/haydenconnor-executive-weds-kristen-timothy-.html | Hayden Connor, Exehtive, Weds Iristen Timothy | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/puerto-rican-is-named-visiting-professor-here.html | Puerto Rican Is Named Visiting Professor Here | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/starward-is-victor-in-bayshore-sail.html | STARWARD IS VICTOR IN BAYSHORE SAIL | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/rabbi-refusing-ride-on-sabbath-walks-10-miles-from-airport.html | Rabbi, Refusing Ride on Sabbath, Walks 10 Miles From Airport | True | By Alfred E. Clark | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/clash-of-power-groups-in-us-seen-by-a-soviet-commentator.html | Clash of Power Groups in U. S. Seen by a Soviet Commentator | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/morton-in-alaska-studies-land-claims-and-pipeline.html | Morton, in Alaska, Studies Land Claims and Pipeline | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/alex-johnson-suspended-by-angels-indefinitely-angels-johnson-gets.html | Alex Johnson Suspended By Angels Indefinitely | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/i-have-done-what-i-wanted-to-do.html | Art | True | By Hilton Kramer | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/party-chiefs-back-muskie-in-survey-gallup-poll-puts-humphrey-next.html | PARTY CHIEFS BACK MUSKIE IN SURVEY | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/elinor-upton-wed-john-owen.html | Elinor Upton Wed John Owen | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/excursion-fares.html | Letters: | True | E. H. Auerbach | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/porsche-gains-the-pole.html | Porsche Gains the Pole | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/wall-st-audits-its-auditors.html | Wall St. Audits Its Auditors | True | By Terry Robards | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/west-coast-longshoremen-vote-strike-on-wednesday.html | West Coast Longshoremen Vote Strike on Wednesday | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/fresh-air-homes-for-boys-needed.html | Fresh Air Homes for Boys Needed | True | By Lacey Fosdurgh | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/a-troubled-friend.html | WASHINGTON | True | By James Reston | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/oh-to-be-rich-and-sexy-in-venice-oh-to-be-rich-and-sexy-in-venice.html | Oh, To e Rich And Sexy in Venice | True | By Vincent Canby | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/us-supreme-court-expected-to-decide-ali-case-tomorrow-all-case.html | U.S. Supreme Court Expected To Decide Ali Case Tomorrow | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/bits-and-pieces.html | Bits and Pieces | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/38-report-on-life-in-black-america-hampton-before-death-told.html | 38 REPORT ON LIFE IN BLACK AMERICA | True | By Thomas A. Johnson | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/tension-grows-in-yorkville-neighborhood-as-police-hunt-for-the.html | Tension Grows in Yorkville Neighborhood as Police Hunt for the Murderer of Stewardess | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/miss-metheny-lone-holdover.html | Miss Metheny Lone Holdover | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/photography.html | Photography | True | By Gene Thornton | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/afroasian-group-plans-dance-fete-in-brooklyn-oct-19.html | AfroÃ¢Ã‚Â¬Ã‚ÂªAsian Group Plans Dance Fete In Brooklyn Oct. 19 | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/archery-group-will-start-40th-tourney-on-july-16.html | Archery Group Will Start 40th Tourney on July 16 | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/entry-finishes-1-2-and-3-in-derby-at-finger-lakes.html | Entry Finishes 1, 2 and 3 In Derby at Finger Lakes | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/the-states-tackle-tax-problems-they-try-to-foresee-us-role-in.html | U.S. BUSINESS ROUNDÃ¢Ã‚Â¬Ã‚ÂUP | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/oberts-of-nyac-advance-in-aau-handball-doubles.html | Oberts of N.Y.A.C. Advance In A.A.U. Handball Doubles | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/toward-a-more-secure-society.html | Toward a More Secure Society | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/and-i-got-a-headache-from-anacin.html | . . . Ã¢Ã‚Â¬Ã‚Â¦Ã‚ÂÃ¢Ã‚Â¬And I Got a Headache From AnacinÃ¢Ã‚Â¬Ã‚Â¦Ã‚Â´ | True | By Peter N. Gordon | 1999-06-28 | RE0000805147 | B00000677842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/whats-new-at-the-movies.html | what's New At the Movies? | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/on-instructions-of-my-government-by-pierre-salinger-408-pp-new-york.html | Santa Clara is Cuba, China is Russia | True | By Fletcher Knebel | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/otb-planning-doubles-exactas-at-big-a-soon.html | OTB Planning Doubles, Exactas at Big A Soon | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/l-i-sailor-to-trace-blighs-openboat-trip-blighs-openboat-trip-will.html | L. I. Sailor to Trace Bligh's Openâ€šÃ„Â¹Boat Trip | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/3-you-dont-have-to-be-scottish-to-buy-a-kilt-you-dont-have-to-be-a.html | For Men Only: Three Tailorâ€šÃ„Â¹Made Tours | True | By Janet Winkelhaus | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/kids-are-tough.html | Letters: | True | Gemaia Fastiggi (MISS) | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/bianchi-democrat-opposing-oneparty-rule.html | Bianchi, Democrat, Opposing Oneâ€šÃ„Â¹Party Rule | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/19-u-s-entries-to-head-foreign-challenge-in-136th-henley-royal.html | 19 U. S. Entries to Head Foreign Challenge in 136th Henley Royal Regatta | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/pvendy-a-halsey.html | C. E. Otto Marries Wendy A. Halsey | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/josj-rialada-bridge-designer-53.html | JOHN J. FIALA DEAD; BRIDGE DESIGNER, 53 | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/bandits-worry-sardinian-resort-village-near-emerald-coast-fearful.html | BANDITS WORRY SARDINIAN RESORT | True | By Marvine Howe Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/youve-rented-a-summer-place.html | You've Rented a Summer Place? | True | By Todd Hunt | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/juveniles-would-they-do-better-with-a-jury-trial.html | Law | True | Lesley Oelsner | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/murphy-is-elected-captain-of-varsity-crew-at-yale.html | Murphy Is Elected Captain Of Varsity Crew at Yale | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/will-chiang-seek-reelection-key-issue-is-debated-in-taiwan.html | Will Chiang Seek Reâ€šÃ„Â¹election? Key Issue Is Debated in Taiwan | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/economy-it-may-be-time-to-change-the-game-plan-again.html | The Nation | True | â€”Leonard S. Silk | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/blacks-making-few-gains-in-the-construction-trades-blacks-found-o.html | Blacks Making Few Gains In the Construction Trades | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/new-york-the-charade-is-over-for-another-year.html | The Nation | True | â€”Richard Reeves | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/confessions-of-a-white-racist-by-larry-l-king-173-pp-new-york-the.html | Confessions Of a White | True | By Walker Percy | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/mint-ready-for-ike-dollar-orders.html | Coins | True | By Thomas V. Haney | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/deborah-m-den-becomesbride-of-tflongjr.html | Deborah M. Dey Becomes Bride Of T.F. Long Jr. | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/for-britain-alone-to-decide.html | For Britain Alone to Decide | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/manmade-island-opposed-delaware-and-as-at-odds-over-plan-delaware.html | Manâ€šÃ„Â¹Made Island Opposed | True | By Gene Smith | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/fort-wadsworth-is-the-setting-for-staten-island-clubs-show.html | News of Dogs | True | By Walter R. Fletcher | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/andersen-of-utah-state-named-to-coach-stars.html | Andersen of Utah State Named to Coach Stars | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/exoutfielder-gets-nohitter.html | Exâ€šÃ„Â¹Outfielder Gets Noâ€šÃ„Â¹Hitter | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/letter-to-the-editor-8-no-title.html | Letters | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/teacher-and-transit-policeman-accuse-each-other.html | Teacher and Transit Policeman Accuse Each Other | True | By Charlayne Hunter | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/apollo-14s-rocks-reported-y-ounger-than-was-forecast.html | Apollo 14's Rocks Reported Younger Than Was Forecast | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/trevino-in-western-open.html | Trevino in Western Open | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/sallie-ayers-is-bridel-of-stephen-k-barker.html | Sallie Ayers Is Bride Of Stephen K. Barker | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/new-for-home-and-workshop.html | Home Improvement | True | By Bernard Gladstone | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/bllen-l-hickey-y-is-bride-of-randy-m-waterman.html | Ellen L. Hickey Is pride Of Randy M. Waterman | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/bronx-freshmen-get-early-start-lehman-college-registering-with-an.html | BRONX FRESHMEN GET EARLY START | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/cougar-ii-rallies-from-far-back-and-captures-125000-turf-race-on.html | Cougar II Rallies From Far Back and Captures $125,000 Turf Race on Coast | True | By Bill Becker Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/africa-conditions-and-attitudes.html | Letters to the Editor | True | Arthur Sydney Anthony East | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/city-oases.html | City oases | True | â€”Paul Hofmann | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/miss-chernick-e-a-bering-3d-students-wed.html | Miss Cherniack, E. A. Bering 3d, Students, Wed | True | | 1999-06-28 | RE0000805147 | B00000677842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/miss-laurie-mclaurin-watson-married-to-robert-a-moss-jr.html | Miss Laurie McLaurin Watson Married to Robert A. Moss Jr. | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/coast-fight-canceled.html | Coast Fight Canceled | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/fowler-bridal-set-for-oct-9.html | Fowler Bridal Set for Oct. 9 | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/transcript-of-oral-argument-in-times-and-post-cases-before-the.html | Transcript of Oral Argument in Times and Post Cases Before the Supreme Court | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/caribia-is-still-awash-in-fiscal-troubles.html | Caribia Is Still Awash in Fiscal Troubles | True | By Richard Phalon | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/man-seized-in-nixon-threat.html | Man Seized in Nixon Threat | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/black-colleges-held-endangered-study-finds-public-schools-face-a.html | BLACK COLLEGES HELD ENDANGERED | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/students-and-government-aides-deplore-summerjob-scarcity-across-us.html | Students and Government Aides Deplore Summerâ€‹â€‹Job Scarcity Across U.S. | True | By Wayne King | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/bruins-sign-bucyk-smith.html | Bruins Sign Bucyk, Smith | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/what-travelers-should-know-about-the-1189-americans-now-detained.html | What Travelers Should Know About the 1,189 Americans Now Detained Abroad | True | By Roger Caras | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/guard-bureau-head-named.html | Guard Bureau Head Named | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/carmen-lund-is-married.html | Carmen Lund Is Married | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/steel-vs-pollution.html | Steel vs. Pollution | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/donohue-bettering-172-miles-an-hour-wins-pole-for-500mile-auto-race.html | Donohue, Bettering 172 Miles an Hour, Wins Pole for 500â€‹â€‹Mile Auto Race | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/voices-of-brooklyn-voices-of-brooklyn.html | Voices of Brooklyn | True | By Sol Yurick | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/unfair-to-over40s.html | Letters: | True | Tony Marino Brooklyn | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/the-scorpion-or-the-imaginary-confession-by-albert-memmi-translated.html | The contents of a desk drawer in Tunisia | True | By Hugh Kenner | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/quality-of-education-is-debated-in-red-china-influx-of-poorly.html | Quality of Education Is Debated in Red China | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/backstretch-at-belmont-is-home-to-1000-people.html | Backstretch at Belmont Is Home to 1,000 People | True | By Emanuel Perlmutter Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/hip-hard.html | Letters | True | Cecilia Mendez. | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/1-savile-row-not-just-a-suit-but-an-apotheosis-savile-row-tailoring.html | For Men Only: Three Tailorâ€‹â€‹â€‹Made Tour | True | By Donald Goddard | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/peking-factory-foreman-and-family-living-well.html | Peking Factory Foreman And Family Living Well | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/the-man-who-composed-citizen-kane.html | Recordings | True | By Howard Klein | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/rev-damasus-winzen-70-i-of-ben_edio__tin_e-m_o_nastery.html | Rev. Damasus Winzen, 70, Of Benedictine Monastery | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/miss-carroll-wed-to-robert-zobitz.html | Miss Carroll Wed To Robert Zobitz | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/its-quirky-its-literal-its-literate.html | Art | True | By Peter Schjeldahl | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/conservatives-expect-big-gain-party-chief-cite-defection-of-queens.html | CONSERVATIVES EXPECT BIG GAIN | True | By Steven R. Weisman | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/should-a-black-singer-sing-in-south-africa-sledge-in-south-africa.html | Music | True | By Orde Coombs | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/how-to-meet-russians.html | Letters: | True | Margaret Atkinson (MRS.) | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/144-pros-expected-to-vie-for-63000-on-concord-course.html | 144 Pros Expected To Vie for $63,000 On Concord Course | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/miss-cannell-bride-of-f-c-bateran-d.html | Miss Scannell Bride of F. C. Bateman 3d | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/a-sluggish-recovery-3d-quarter-promises-no-sudden-upsurge-economy.html | A Sluggish Recovery | True | By John H. Allan | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/-petrified-im-not.html | Headliners | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/bridge-get-yourself-a-gadget.html | Bridge | True | By Alan Truscott | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/concept-in-rent-law-attacked.html | Letters to the Editor | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/south-korea-devalues-its-currency-by-13.html | South Korea Devalues Its Currency by 13% | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/gis-and-veterans-seized-in-picketing-sue-texas-officials.html | G.I.'s and Veterans, Seized in Picketing, Sue Texas Officials | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/marihuana-reconsidered-by-lester-grinspoon-m-d-443-pp-cambridge.html | The best dope on pot so far | True | By James L. Goddard | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/us-fighters-to-meet-poles.html | U.S. Fighters to Meet Poles | True | | 1999-06-28 | RE0000805147 | B00000677842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/effect-of-ethnicstudy-movement-is-assessed-here-by-educators.html | Effect of Ethnicâ€‹â€‹Study Movement Is Assessed Here by Educators | True | By Will Lissner | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/-and-with-buddy-rogers-on-ukulele-.html | â€‹â€‹And With Buddy Rogers on Ukulele...â€‹â€‹ | True | By Arnold M. Auerbach | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/paper-says-humphrey-opposed-bombing-in-65.html | Paper Says Humphrey Opposed Bombing in '65 | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/pittsburgh-symphony-gets-new-home.html | Pittsburgh Symphony Gets New Home | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/soviet-yields-point-and-clears-the-way-for-a-space-treaty.html | Soviet Yields Point And Clears the Way For a Space Treaty | True | By Kathleen Teltsch Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/rents-rise-here-outran-nations-for-last-decade-metropolitan-area.html | RENTS RISE HERE OUTRAN NATION'S FOR LAST DECADE | True | By Grace Lichtenstein | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/dodgers-triumph-over-padres-42-davis-singles-doubles-and-triples.html | DODGERS TRIUMPH OVER PADRES, 4â€‹â€‹2 | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/pirates-conquer-phils-119-as-robertson-clouts-two-and-ellis-wins.html | Pirates Conquer Phils, 11â€‹â€‹9, as Robertson Clouts Two and Ellis Wins 12th | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/are-you-hooked-by-tv-are-you-hooked-by-television.html | Television | True | By Jeff Levine | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/pele-leads-santos-of-brazil-against-bologna-of-italy-in-jersey-city.html | Pele Leads Santos of Brazil Against Bologna of Italy in Jersey City Today | True | By Alex Yannis | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/swoboda-saga-ii-yank-headache-or-helpful-bat.html | Swoboda Saga II: Yank Headache or Helpful Bat? | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/lincoln-werden-weds-mrs-harriette-peper.html | Lincoln Werden Weds Mrs. Harriette Peper | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/good-morning-my-name-is-elfi-another-day-in-the-life-of-a-paris.html | â€‹â€‹Good Morning, My Name Is Elfiâ€‹â€‹ â€‹â€‹Another Day In the Life of a Paris Tour Guide | True | By Herbert R. Lottman | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/pattin-allows-11-hits-but-gains-third-shutout-as-brewers-down-twins.html | Pattin Allows 11 Hits, but Gains Third Shutout as Brewers Down Twins, 5â€‹â€‹0 | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/the-web-and-the-wolfe-news-of-rialto.html | News of the Rialto | True | By Lewis Funke | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/nathan-fried-an-engineer-i-and-consultant-dies-at-54.html | Nathan Fried, an Engineer & Consultant, Dies at 54 | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/the-impact-one-way-or-another-theres-a-lot-more-to-come.html | The Nation | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/enemy-said-to-wipe-out-three-intelligence-teams.html | Enemy Said to Wipe Out Three Intelligence Teams | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/does-amtrak-care.html | Letters: | True | William Olcott New York | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/japan-votes-today-for-upper-house.html | JAPAN VOTES TODAY FOR UPPER HOUSE | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/faith-lesauvagewed-to-f-w-ooedde-jr.html | Faith LeSauvage Wed To F. W. Ooedde Jr. | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/mcgovern-aid-is-reported.html | McGovern Aid Is Reported. | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/the-three-great-big-but-diverse-job-hunters.html | OBSERVER | True | By Russell Barer | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/submarine-keel-laid.html | Submarine Keel Laid | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/corballis-victor-in-soling-contest.html | CORBALLIS VICTOR IN SOLING CONTEST | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/china-economic-policy-stresses-local-selfhelp-china-economic-policy.html | China; Economic Policy Stresses Local Selfâ€‹â€‹Help | True | By Seymour Topping Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/documents-on-vietnam-excursion.html | Letters to the Editor | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/the-other-by-thomas-tryon-280-pp-new-york-alfred-a-knopf-695.html | Readers Report | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/noted-student-for-bowdoin.html | Noted Student for Bowdoin | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/parlaying-travel-into-big-business-winnebago-thriving-on-motor.html | Parlaying Travel Into Big Business | True | By Seth S. King | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/the-travelers-world-happiness-is-a-happy-ship.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/queens-area-awaits-city-ruling-in-a-3year-battle-over-zoning.html | Queens Area Awaits City Ruling In a 3â€‹â€‹Year Battle Over Zoning | True | By Maurice Carroll | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/twohour-debate-justices-leave-for-day-without-disclosing-their.html | TWOâ€‹â€‹HOUR DEBATE | True | By Fred P. Omani Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/tigers-score-10-on-a-wild-throw-by-indians-leon.html | Tigers Score, 1â€‹â€‹0, on a Wild Throw fly Indians' Leon | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/harvard-places-3-on-allstar-soccer.html | HARVARD PLACES 3 ON ALLâ€‹â€‹STAR SOCCER | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/editorial-cartoon-1-no-title.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/recreation-park-stirs-community-brooklynites-are-irked-over.html | RECREATION PARK STIRS COMMUNITY | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/agnew-is-leaving-today-on-a-tour-of-10-countries.html | Agnew Is Leaving Today On a Tour of 10 Countries | True | | 1999-06-28 | RE0000805147 | B00000677842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/brown-gets-chaparrals-post.html | Brown Gets Chaparrals Post | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/marthas-vineyard-birthdays-but-no-parties-marthas-vineyard-no.html | Martha's Vineyard: Birthdays But No Parties | True | By Phyllis Meras | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/the-seuffert-band-is-in-its-16th-year-of-serenading-in-queens.html | The Seuffert and Is in, Its 16th Year of Serenading in Queens | True | By John S. Wilson | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/ladies-are-invited-now-but-few-are-accepting.html | Ladies Are Invited Now, but Few Are Accepting | True | By Enid Nemy | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/gops-klein-stressing-need-for-economy.html | G. O. P.'s Klein Stressing Need for Economy | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/antietam-heritage.html | Letters: | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/senate-on-war-a-message-to-nixon-speed-up-withdrawal.html | The Nation | True | &#8212;John W. Finney | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/expriest-in-theology-post.html | ExâÂ€Â°Priest in Theology Post | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/caramba.html | Movie Mailbag | True | Jacobo Morales | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/ma-ry-l-donohue-lawstudent-is-bride-of-richardallitson-allen.html | Mary L. Donohue, Law Student, Is Bride of Richard Allison Allen | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/congregation-at-lawrence-plans-350000-expansion.html | Congregation at Lawrence Plans $350,000 Expansion | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/fiat-spurs-trade.html | Fiat Spurs Trade | True | By Herbert Koshetz | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/the-nation-welfare.html | The Nation | True | &#8212;John A. Hamilton | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/as-topple-royals-42.html | A's Topple Royals, 4âÂ°Â²2 | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/chaparrals-sign-collegian.html | Chaparrals Sign Collegian | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/dan-feriozi-fiance-of-karen-t-carson.html | Dan Feriozi Fiance Of Karen T. Carson | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/shortage-of-funds-stops-work-on-hospital-annex-in-brooklyn.html | Shortage of Funds Stops Work On Hospital Annex in Brooklyn | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/noyes-replaces-patzwall-as-bucknell-football-aide.html | Noyes Replaces Patzwall As Bucknell Football Aide | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/dual-citizenship-in-brooklyn.html | âÂ°Â°Dual CitizenshipâÂ°Â°Â° in Brooklyn | True | By Leonard Sloane | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/foxs-yacht-holds-twopoint-margin-in-greenwich-sail.html | Fox's Yacht Holds TwoâÂ°Â°Point Margin In Greenwich Sail | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/driving-a-bus-for-his-peace-of-mind.html | Driving a Bus for his Peace of Mind | True | By Judy Klemesrud | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/odd-job-520-wins-at-suffolk-downs.html | ODD JOB, $5.20, WINS AT SUFFOLK DOWNS | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Peter G. Stillman | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/trail-snobbery.html | Letters: | True | James J. Strom New Haven | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/our-next-man-in-peking.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/u-s-p-s-party-here-thursday.html | Stamps | True | By David Lidman | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/west-wins-coaches-game-35-to-28.html | West Wins Coaches' Game, 35 to 28 | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/queens-historical-society-installs-ladder-as-president.html | Queens Historical Society Installs Ladder as President | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/ranger-duos-61-tied-for-nhl-golf-lead.html | RANGER DUO'S 61 TIED FOR N.H.L. GOLF LEAD | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/shapp-is-upheld-on-spoils-system-pennsylvania-court-backs-dismissal.html | SHAPP IS UPHELD ON SPOILS SYSTEM | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/cleveland-mayor-resigns-as-ohio-party-delegate.html | Cleveland Mayor Resigns As Ohio Party Delegate | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/harnesstracks-group-backs-pro-sports-hostility-to-betting.html | HarnessâÂ°Â°Tracks Group Backs Pro Sports' Hostility to Betting | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/a-new-foreign-policy.html | POINT OF VIEW | True | By Roger S. Arlbrandt | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/the-revolution-that-couldnt-in-a-show-that-doesnt.html | Art | True | By John Canaday | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/a-moynihan-report-after-six-months-of-benign-neglect-a-moynihan.html | A Moynihan ReportâÂ°Â°Â® | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/brazil-proposes-new-drug-curbs-concern-grows-on-use-in-middleclass.html | BRAZIL PROPOSES NEW DRUG CURBS | True | By Joseph Novitski Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/camera-world.html | Photography | True | Bernard Gladstone | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/big-board.html | LETTERS | True | Robert W. Haack | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/buck-is-natural-leader.html | Buck Is Natural Leader | True | | 1999-06-28 | RE0000805147 | B00000677842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/letter-to-the-editor-7-no-title.html | Letters to the Editor | True | Richard J. Rothman | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/si-cricketers-triumph.html | S.I. Cricketers Triumph | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/australia-split-over-rugby-visit-national-debate-widens-as-south.html | AUSTRALIA SPLIT OVER RUGBY VISIT | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/autoracing-deaths-to-be-tallied-by-safety-group.html | Autoâ€šÃ„Â´Racing Deaths to Be Tallied by Safety Group | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/koosman-of-mets-beats-expos-21-3-hits-allowed.html | KOOSMAN OF METS BEATS EXPOS, 2â€šÃ„Â²1 | True | By Deane McGowen Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/miss-foey-ford-wed-to-lohninge-jr.html | Miss Joey Ford Wed to John Ingle Jr. | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/miss-alice-manning-bride-of-paul-wehn.html | Miss Alice Manning Bride of Paul Wehn | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/margaret-a-heatley-married-to-frank-kenneth-kappler-2d.html | Margaret A. Heatley Married To Frank Kenneth Kappler 2d | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/disney-open-is-golfs-newest-show-business-event.html | Disney Open Is Golf's Newest Show Business Event | True | By Lincoln A. Werden | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/-offensive.html | Music Mailbag | True | Lewis Morris Hall | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/30-twoman-teams-enter-national-golf-championship.html | 30 Twoâ€šÃ„Â´Man Teams Enter National Golf Championship | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/2d-possible-suspect-sought-in-mass-deaths-on-coast.html | 2d Possible Suspect Sought in Mass Deaths on Coast | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/snake-in-the-glass.html | Reader's Report | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/princeton-coach-honored.html | Princeton Coach Honored | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/old-flatbush-obtains-a-delay-in-its-fight-to-bar-power-plant.html | Old Flatbush Obtains a Delay In Its Fight to Bar Power Plant | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/stencel-of-nyac-wins-aau-eastern-pentathlon.html | Stencel of N.Y.A.C. Wins A.A.U. Eastern Pentathlon | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/can-owners-gamble-with-impunity.html | About Pro Football | True | By William N. Wallace | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/science-mushrooms-how-to-tell-the-delectable-from-the-deadly.html | Science | True | Walter Sullivan | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/too-trained-to-be-hired-computer-specialist-recounts-job-hunt.html | Too Trained to Be Hired? | True | By Raymond Schiller | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/100000-apartments-still-qualify-for-increases-here.html | Vote on Sugar Act Set | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/stormy-vogel-5480-wins-omaha-gold-cup-stakes.html | Stormy.vogel, $54.80, Wins Omaha Gold Cup Stakes | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/the-detroit-news-criticizes-papers-for-publishing-study.html | The Detroit News Criticizes Papers for Publishing Study | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/yes-he-threw-no-tantrum.html | Movies | True | By Guy Flatley | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/h-t-luca-scores-in-yonkers-pace-3yearold-triumphs-by-2-lengths-veri.html | H. T. LUCA SCORES IN YONKERS PACE | True | By Louis Iefprat Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/airlines-to-begin-monthlong-meeting-on-crucial-transatlantic-fare.html | Airlines to Begin Monthâ€šÃ„Â´Long Meeting On Crucial Transâ€šÃ„Â´Atlantic Fare Issues | True | By Richard Within | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/the-drifters-by-james-a-michener-751-pp-new-york-random-house-10.html | In search of youth in search of itself | True | By Peter Sourian | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/cornell-oarsmen-gain-panam-spot-big-red-unit-wins-in-pair-with.html | CORNELL RUMEN GAIN PANâ€šÃ„Â²ABI SPOT | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/talk-with-leroi-jones-leroi-jones.html | About the black accused and the white accusers | True | By Mel Watkins | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/addisear-rothrock-exusa-official.html | ADDISON ROTHROCK, EXâ€šÃ„Â²NASA OFFICIAL | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/38-african-athletes-to-face-us-team-in-july-track-meet.html | 38 African Athletes To Face U.S. Team In July Track Meet | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/jenkins-vows-to-stick-to-own-horses.html | Horse Show News | True | By Ed Corrigan | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/us-and-pakistan-when-ammunition-is-a-theological-question.html | The World | True | &#8212;Tad Szulc | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/ethel-frankeau-85-a-director-of-haute-couture-salon-dies.html | Ethel Frankeau, 85, a Director Of Haute Couture Salon, Dies | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/miss-truesdale-wed.html | Miss Truesdale Wed | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/britain-and-the-market-the-impact-on-the-us-is-viewed-as-small.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/theyre-shoofly-and-crazy-man.html | Art Notes | True | By Grace Glueck | 1999-06-28 | RE0000805147 | B00000677842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/miss-scarer-hasnuptials.html | Miss Scarer Has Nuptials | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/plane-crew-criticized-in-crash-fatal-to-23.html | Plane Crew Criticized In Crash Fatal to 23 | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/linotype-inventor-honored.html | Linotype Inventor Honored | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/ellen-coggeshall-wed-to-i-t-burr-4th.html | Ellen Coggeshall Wed to I.T. Burr 4th | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/weldn-ward-has-nuptials.html | Wendy Ward Has Nuptials | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/here-is-a-group-that-can-cope.html | Kerr on â€šÃ„Ã¹'Bury the Deadâ€šÃ„Ã´ | True | â€”Walter Kerr | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/mitchell-leading-by-4-shots-at-197-ooody-posts-9underpar-62-and.html | MITCHELL LEADING BY 4 SHOTS AT 197 | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/sports-of-the-times-business-philosophy.html | Sports of The Times | True | By Murray Chass | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/testimony-on-queens-plan-is-weighed.html | Testimony on Queens Plan Is Weighed | True | By Edward C. Burks | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/randi-chakosky-wed.html | Randi Chakofsky Wed | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/cubs-beat-cards-and-gibson-5-to-1-holtzman-spins-a-thitter-stops.html | CUBS BEAT CARDS AND GIBSON, 5 TO 1 | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/mrs-campbell-wed.html | Mrs. Campbell Wed | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/hunting-antiques-in-brooklyn.html | Hunting Antiques in Brooklyn | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/marilyn-holmes-is-wed.html | Marilyn Holmes Is Wed | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/nixon-and-top-aides-hold-talks-on-budget.html | Nixon and Top Aides Hold Talks on Budget | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/what-lenny-bruce-was-all-about-what-lenny-bruce-what-lenny-bruce.html | What Lenny Bruce | True | By Albert Goldman | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/ada-joins-voter-drive.html | Vote on Sugar Act Set | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/boating-ecologists-meet-tuesday-night.html | BOATING ECOLOGISTS MEET TUESDAY NIGHT | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/palafox-and-ross-reach-eastern-clay-court-final.html | Palafox and Ross Reach Eastern Clayâ€šÃ„Ã´Court Final | True | â€”Paul Hofmann | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/one-down-and.html | One Down and ... | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/lana-and-jane-theyre-still-stars-lana-and-jane-theyre-still-stars.html | Lang, and Janeâ€šÃ„Ã® They're Still Stars | True | By Arthur Bell | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/world-allstars-join-coast-track-to-complete-at-ussoviet-meet-this.html | WORLD ALLâ€šÃ„Ã¹STARS JOIN COAST TRACK | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/he-is-one-man-who-will-not-quit.html | Chess | True | By Al Horowitz | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/quentin-munier-plans-to-marry-missmend-oza.html | Quentin Munier, Plans to Marry Miss Mendoza | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/harry-j-sohmer.html | HARRY J. SOHMER | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/sweetness-escapade-take-class-honors-in-sailing.html | Sweetness, Escapade Take Class Honors in Sailing | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/thomas-ring-head-of-liquor-authority.html | THOMAS RING, HEAD OF LIQUOR AUTHORITY | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/spains-new-game-an-eclectic-one-burutanka-a-combination-of-soccer.html | SPAIN'S NEW GAME AN ECLECTIC ONE | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/cowboy-from-bronx-performs-in-rodeo.html | Cowboy From Bronx Performs in Rodeo | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/susan-lesser-student-isengaged.html | Susan Lesser, Student, Is Engaged | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/jane-susan-paul-is-bride.html | Jane Susan Paul Is, Bride | True | Jane Susan Paul Zs Bride Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/classified-you-cant-tell-the-secrets-without-a-program.html | The Nation | True | â€”John M. Crewdson | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/striking-lifeguards-making-rescues-lifeguards-who-are-on-strike.html | Striking Lifeguards Making Rescues | True | By David A. Andelman | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/israel-a-cruel-month-for-golda-meir.html | The World | True | â€”Peter Grose | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/study-seeks-to-devise-screening-of-policemen.html | Study Seeks to Devise Screening of Policemen | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/thomas-conducts-the-philharmonic-debut-with-orchestra-is-marked-by.html | THOMAS CONDUCTS THE PHILHARMONIC | True | By Raymond Ericson | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/argentina-moves-toward-lottery-3-groups-want-the-money-from-a.html | ARGENTINA MOVES TOWARD LOTTERY | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/-meaningless.html | â€šÃ„Ã¹MEANINGLESSâ€šÃ„Ã´ | True | Paine Knickerbocker | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/letter-to-the-editor-1-no-title.html | Movie Mailbag | True | | 1999-06-28 | RE0000805147 | B00000677842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/new-rochelle-to-dedicate-its-rebuilt-marina-today-boating-facility.html | New Rochelle to Dedicate Its Rebuilt Marina Today | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/the-american-princess-by-edward-kuhn-jr-408-pp-new-york-simon.html | Reader's Report | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/us-v-press-landmark-case-on-great-issue-of-prior-restraint.html | The Nation | True | &#8212;Fred P. Graham | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/how-to-preserve-the-herbs.html | Gardens | True | By Gertrude B. Fiertz | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/the-world-china-food-for-thought-in-the-thoughts-of-chou.html | The World | True | &#8212;Seymour Topping | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/changing-society-means-opportunity.html | MADISON AVE. | True | By Lester Wunderman | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/padres-sign-draft-choice.html | Padres Sign Draft Choice | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/job-training-here-is-called-success-taxes-and-welfare-savings.html | JOB TRAINING HERE IS CALLED SUCCESS | True | By Peter Kihss | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/2-tarred-and-feathered-in-ulster-are-hospitalized.html | 2 Tarred and Feathered In Ulster Are Hospitalized | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/hans-steinke-78-wrestler-is-dead-german-oak-later-in-the-movies.html | HANS STEINKE, 78, WRESTLER, IS DEAD | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/miss-maloney-to-wed-july-14.html | Miss Maloney To Wed July 14 | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/irish-ball-takes-209300-sweeps-derby-after-favorite-is-left-at-the.html | Irish Ball Takes $209,300 Sweeps Derby After Favorite is Left at the Post | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/sale-of-refuse-as-a-fuel-urged-li-official-offers-plan-to-use.html | SALE OF REFUSE AS A FUEL URGED | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/prize-won-by-queens-pupil.html | Prize Won by Queens Pupil | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/sticking-ones-yech-out.html | Television | True | By John J. O'Connor | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/key-exhibit-on-courts-red-carpet-the-key-exhibit-on-courts-red.html | Key Exhibit on Court's Red Carpet | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/scientists-reproduce-a-hormone-that-helps-to-control-fertility.html | Scientists Reproduce a Hormone That Helps to Control Fertility | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/mrs-victoria-galbraith-is-married.html | Mrs. Victoria Galbraith Is Married | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/jews-abroad-get-new-israeli-role-subtle-tensions-underlie-jerusalem.html | JEWS ABROAD GET NEW ISRAELI ROLE | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/mrs-carner-extends-lead-to-5-strokes-with-3dround-72-in-womens-open.html | Mrs. Garner Extends Lead to 5 Strokes With 3dâ€šÃ„Ã´Round 72 in Women's Open | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/controversial-principal-at-jamaica-high-school-rings-bell-for-the.html | Controversial Principal at Jamaica High School Rings Bell for the Last Time | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/leviss-has-plan-to-cut-flooding-city-studies-a-pump-system-for.html | LEVISS HAS PLAN TO CUT FLOODING | True | by Will Lissner | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/court-enjoins-postdispatch-2d-article-on-study-withheld.html | Court Enjoins Postâ€šÃ„Ã´Dispatch; 2d Article on Study Withheld | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/true-chip-shot-turns-crooked-as-crow-flies.html | True Chip Shot Turns Crooked as Crow Flies | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/-misimpression.html | Headliners | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/caroline-ladd-mccullagh-sbfide.html | Caroline Ladd McCullagh Is Bride | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/expos-sign-2-infielders-2-pitchers-and-2-catchers.html | Expos Sign 2 Infielders, 2 Pitchers and 2 Catchers | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/horton-wins-irish-golf.html | Horton Wins Irish Golf | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/mrs-elizabeth-t-stabler-wed-to-morgan-wheelod-in-darien.html | Mrs. Elizabeth T. Stabler Wed To Morgan Wheelock in Darien | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/trevino-soon-to-be-on-nicklauss-side.html | TREVINO SOON TO BE ON NICKLAUS'S SIDE | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/should-banana-splits-be-served-at-the-peace-table.html | Letters: | True | JANETH DE GRAW (MRS.) Milford, Pa. | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/how-many.html | Music Mailbag | True | Paul Elliott | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/redemption-of-funds.html | BUSINESS LETTER | True | By John J. Abele | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/dr-meriwether-he-can-always-go-back-to-the-lab.html | Dr. Meriwether: He Can Always Go Back to the Lab | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/hail-mary-bargain.html | Letters: | True | Dan Halpern | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/residents-in-queens-fight-highrise-plan-queens-residents-fight.html | Residents in Queens Fight Highâ€šÃ„Ã´Rise Plan | True | By Francis X. Clines | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/why-they-call-lon-nol-the-mayor-of-pnompenh-mayor-of-pnompenh.html | Why They Call Lon Nol â€šÃ„Ã²The Mayor Of Pnompenhâ€šÃ„Ã´ | True | By Donald Kirk | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/ncaa-approves-new-date-for-71-liberty-bowl-game.html | N.G.A.A. Approves New Date For '71 Liberty Bowl Game | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/bowery-itinerant-slain-by-policeman-after-a-stabbing.html | Bowery Itinerant Slain by Policeman After a Stabbing | True | | 1999-06-28 | RE0000805147 | B00000677842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/elaine-em-bitel-will-be-bride.html | Elaine Em Bitel Will Be Bride | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/josquin-festival-ends-on-pure-note-ruhland-leads-ensemble-of-munich.html | JOSQUIN FESTIVAL ENDS ON PURE NOTE | True | By Allen Hughes | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/madora-von-evans-married-to-lawyer.html | Madora Von Evans Married to Lawyer | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/2-hongkong-y-es-i-have-ivory-league-style-for-men-ladies-have-fits.html | For Men Only: Three Tailorâ€šÃ„Â¶Made Tours | True | By Neil A. Martin | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/spouting-horn-wins.html | Spouting Horn Wins | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/claude-harmon-jr-wins-endicott-golf.html | CLAUDE HARMON JR. WINS ENDICOTT GOLF | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/in-africas-bushman-country-clear-air-and-old-beer-cans.html | In Africa's Bushman Country : Clear Air and Old Beer Cans | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/carolyn-home-mar.html | Carolyn Home Married | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/just-about-everyone-rides-the-san-francisco-jitney.html | Just About Everyone Rides the San Francisco Jitney | True | By Robert Lindsey Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/a-south-american-bird-seems-contented-on-li.html | A South American Bird Seems Contented on L.I. | True | By John C. Devlin Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/architects-at-convention-accept-a-share-of-the-blame-for-difficult.html | Architects at Convention Accept a Share of the Blame for Difficult Living Conditions in Modern Cities | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/grand-circuit-will-honor-haughton.html | Grand Circuit Will Honor Haughton | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/love-story.html | Music Mailbag | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/puff-is-named-outstanding-boat-in-block-island-races-sloop.html | Puff Is Named Outstanding Boat in Block Island Races | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/miss-elizabeth-flammer-is-bride.html | Miss Elizabeth Flammer Is Bride | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/man-jogs-67-miles-on-his-104th-birthday.html | Man Jogs 6.7 Miles On His 104th Birthday | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/they-scream-for-ice-cream-on-long-island-they-scream-for-ice-cream.html | They Scream for Ice Cream on Long Island | True | By Fred Ferretti Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/new-postal-unit-starts-thursday.html | New Postal Unit Starts Thurs day | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/michael-rennie-19091971.html | Movie Mailbag | True | Michael Rennie 1909&#8211;1971 | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/salem-captures-56500-saranac-colt-beats-farewell-party-by-neck-for.html | SALEM CAPTURES $56,500 SARANAC | True | By Joe Nichols | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/coaching-soccer-in-brazil-risky-not-even-a-world-cup-can-keep-a-man.html | COACHING SOCCER IN BRAZIL RISKY | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/islandhopping-for-votes.html | Indonesia: | True | By James P. Sterba Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/national-notes.html | National Notes | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | True | Stephen J. Prouty | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/if-you-go-please-park-prettily.html | Music | True | By Harold C. Schonberg | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/a-sexy-casanova-or-an-unfaithful-boor.html | Movie Mailbag | True | Nina Howell Starr | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/police-find-three-in-rikers-escape-swimming-in-river.html | Police Find Three in Rikers Escape Swimming in River | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/a-sharp-distinction.html | A Sharp Distinction | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/red-sox-defeat-orioles-32-102-aparicio-paces-day-game-siebert-stars.html | RED SOX DEFEAT ORIOLES, 3â€šÃ„Â¢2, 10â€šÃ„Â¢2 | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/a-suicide-that-wasnt-fatal-suicide-wasnt-fatal.html | Music | True | By Raymond Ericson | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/summer-happy-days-seem-to-be-here-again.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/the-last-word-who-wrote-ali-and-nino.html | The Last Word: Who Wrote â€šÃ„Â²Ali and Ninoâ€šÃ„Â²? | True | By Walter Clemons | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/militant-homosexuals-to-stage-march-to-central-park-today.html | Militant Homosexuals to Stage March to Central Park Today | True | By Joseph Lelyveld | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/glenn-in-pollution-report-urges-controls-for-ohio.html | Glenn, in Pollution Report, Urges Controls for Ohio | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/catherine-macarthur-keyes-wed.html | Catherine MacArthur Keyes Wed | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/southwest-africa-southwest-africa.html | The World | True | &#8212;Paul Hofmann | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/liquori-runs-3565-mile-world-440-mark.html | LIQUORI RUNS 3.56.5 MILE | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/the-campaign-to-free-angela-davis-and-ruchell-magee-the-campaign-to.html | The Campaign To Free Angela Davis ...and Mitchell Magee | True | By Sol Stern SAN RAFAEL, Calif. | 1999-06-28 | RE0000805147 | B00000677842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/biking-through-the-wilds-of-long-island-mobs-of-people-the-lir-and.html | Biking Through the Wilds of Long Island: Mobs of People, the L.I.R. and Soreness | True | By Alan Jon Fortney | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/the-radical-alternative-by-jeanjacques-servanschreiber-and-michel.html | Like the Communist Manifesto rewritten for Time | True | By David P. Calleo | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/the-urgency.html | The Urgency | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/pensions-under-fire-private-system-nearing-change.html | Pensions Under Fire | True | By Michael C. Jensen | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/joseph-losey-looks-at-trotsky-joseph-losey.html | Joseph Lose Looks at Trotsky | True | By A. H. Wgillr | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/a-rock-festival-fan-is-shot-and-2-drown.html | A ROCK FESTIVAL FAN IS SHOT AND 2 DROWN | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/2-ivy-leaguers-share-bat-title-watzka-of-cornell-schiffner-of.html | 2 IVY LEAGUERS SHARE BAT TITLE | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/t-d-schumacher-weds-gail-pinkham.html | T. D. Schumacher Weds Gail Pinkham | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/couple-with-8-children-charged-in-death-of-infant.html | Couple With 8 Children Charged in Death of Infant | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/favorites-fail-at-liberty-bell-dedicated-to-sue-double-delta.html | FAVORITES FAR AT LIBERTY BELL | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/crenshaw-captures-ncaa-golf-title-texas-team-victor.html | Crenshaw Captures N.C.A.A. Golf Title; Texas. Team Victor | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/martin-w-teichman.html | MARTIN W. TEICHMAN | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/nigerians-see-execution.html | Nigerians See Execution | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/arcari-retains-crown-with-knockout-of-jana.html | Arcari Retains Crown With Knockout of Jana | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/braves-stone-wins-10.html | Braves' Stone Wins, 1é3Ã„Â°0 | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/ellsberg-from-hawk-to-dove-expentagon-aide-now-an-outspoken-critic.html | Ellsberg: From Hawk to Dove | True | By Paul L. Montgomery | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/budget-accord-is-near-in-connecticut.html | Budget Accord Is Near in Connecticut | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/bridal-is-held-for-virginia-macarthur.html | Bridal Is Held for Virginia MacArthur | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/the-trees-stand-shining-poetry-of-the-north-american-indians.html | For Young Readers: three anthologies of poetry | True | By Ramona Weeks | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/samuri-collects-another-crown-gelding-easily-tops-junior-jumpers-at.html | SAMURI COLLECTS ANOTHER CROWN | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/marielouise-mackay-wiegand-married-to-daniel-m-williams.html | Marie Louise Mackay Wiegand Married to Daniel M. Williams | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/us-gets-warning-on-army-addicts-doctor-urges-rehabilitation-before.html | U.S. GETS WARNING ON ARMY ADDICTS | True | By Richard Severo | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/elections-board-to-let-youths-register-here-to-next-may-20.html | Elections Board to Let Youths Register Here to Next May 20 | True | By Frank Lynn | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/raise-race-rays-race.html | About the black accused and the white accusers | True | By Jan Carew | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/us-rabbi-holds-service-in-moscow.html | U.S. Rabbi Holds Service in Moscow | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/earth-air-fire-water-selected-and-edited-by-frances-monson.html | For Young Readers: three anthologies of poetry | True | By Walter Clemons | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/tuition-at-private-schools-to-increase-12-in-city-survey-indicates.html | Tuition at Private Schools To Increase 12% in City | True | By M. A. Farber | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/miss-nancy-wagner-bride-of-lieut-henry-mietzer-jr.html | Miss Nancy Wagner Bride of Lieut. Henry Mietzr Jr. | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/womens-group-elects-head.html | Women's Group Elects Head | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/laird-voices-interest-in-a-new-cabinet-post.html | Laird Voices Interest In A New Cabinet Post | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/professor-fights-for-florida-job-regents-holding-hearings-on-appeal.html | PROFESSOR FIGHTS FOR FLORIDA JOB | True | By Jon Nordheimer Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/mahon-to-coach-quintet.html | Mahon to Coach Quintet | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/the-world-common-market-heaths-task-now-is-to-convince-the-british.html | The World | True | &#8212;Anthony Lewis | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/referee-upholds-rowing-protest-canadian-crew-jumped-gun-and-race.html | REFEREE UPHOLDS ROWING PROTEST | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/proxmire-scores-pentagon-on-payments-to-lockheed.html | Proxmire Scores Pentagon On Payments to Lockheed | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/sadat-and-faisal-end-a-week-of-talks.html | Sadat and Faisal End a Week of Talks | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/n-r-nichols-to-wed-jan-hudgins.html | N. R. Nichols to Wed Jan Hudgins | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/us-soccer-team-reports-july-10-19-to-begin-final-training-for.html | U.S. SOCCER TEAM REPORTS JULY 10 | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/did-baldry-wait-too-long.html | Did Baldry Wait Too Long? | True | By Don Beckman | 1999-06-28 | RE0000805147 | B00000677842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/many-black-car-dealers-fail.html | Many Black Car Dealers Fail | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/authority-shifts-in-police-matters-responsibility-on-corruption-now.html | AUTHORITY SHIFTS IN POLICE MATTERS | True | By Lawrence Van Gelder | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/pesticide-poisons-lake-in-ohio.html | Pesticide Poisons Lake in Ohio | True | By George Vecsey Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/li-teenagers-sought-to-aid-film-on-drugs.html | L.I. TeenâÃ‚Â³Agers Sought To Aid Film on Drugs | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/a-chemist-from-nowhere-at-corning.html | MAN IN BUSINESS | True | By Gerd Wilcke | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/sexy-casanova-or-a-boor-who-is-cheating.html | Sexy Casanova or a Boor? | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/article-2-no-title.html | Indonesia: | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/boockvars-have-twins.html | Boockvars Have Twins | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/excerpts-taken-from-summary.html | Excerpts Taken From Summary. | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/texas-seeking-title-to-oil-on-half-border-river.html | Texas Seeking Title to Oil on Half of Border River | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/d-p-schenk-weds-deborah-huffman.html | D. P. Schenk Weds Deborah Huffman | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/sinaimans-have-son.html | Steinemans Have Son | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/soccer-goes-sexy-south-of-border-womens-world-cup-aimed-at-the-2.html | SOCCER GOES SEXY SOUTH OF BORDER | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/pediatric-diabetic-clinic-established-on-long-island.html | Pediatric Diabetic Clinic Established on Long Island | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/its-good-to-know-who-lorraine-hansberry-was.html | Theater in Washington, D.C. | True | By Julius Novick | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/cities-detroit.html | Cities | True | &#8212;William Serrin | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/push-starts-here-for-51st-state45000-petitions-sought-by-sept-3.html | PUSH STARTS HERE FOR 51ST STATE | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/pennsylvaniatrack-is-sprucing-up-to-become-indianapolis-of-the-east.html | About Motor Sports | True | By John S. Radosta Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/cyamome-scores-in-jersey-stakes-cyamome-scores-in-jersey-stakes.html | Cyamome Scores In Jersey Stakes | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/reports-doubted.html | Reports Doubted | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/aleksei-isayev-engineer-in-russian-space-efforts.html | Aleksei Isayev, Engineer In Russian Space Efforts | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/fire-works-at-coney-island.html | Fireworks at Coney Island | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/hicks-and-finnie-agree-to-jets-terms-for-71.html | Hicks and Finnie Agree To Jets' Terms for '71 | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/red-bayou-151-victor.html | Red Bayou 15âÃ‚Â¹1 Victor | True | | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/the-common-interest.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/supreme-court-there-is-no-mistaking-the-swing-of-the-pendulum.html | Law | True | &#8212;Nathan Lewin | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/vogue-bazaar-are-changing-in-own-ways.html | Vogue, Bazaar Are Changing In Own Ways | True | By Charlotte Curtis | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/books-a-guide-to-share-earnings.html | Books: | True | Elizabeth M. Fowler | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/cheers-for-losers.html | Music Mailbag | True | Richard Cohn New York | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-27 | 1971-06-27 | https://www.nytimes.com/1971/06/27/archives/disengaging-from-vietnam.html | Disengage From Vietnam | True | By Matthew B. Bidgway | 1999-06-28 | RE0000805147 | B00000677842 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/new-teachers-union-is-scored-by-board-head.html | New Teachers' Union Is Scored by Board Head | True | By Andrew H. Malcolm | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/maltanato-issue-near-crisis-stage-with-us-ship-due.html | MaltaâÃ‚Â³NATO Issue Near Crisis Stage With U.S. Ship Due | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/yanks-lose-pair-senators-down-bahnsen-21-win-3d-80-senators-defeat.html | Yanks Lose Pair | True | By Joseph Durso | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | Jean Mayer | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/lisa-judith-schniizer-student-married-to-richard-j-plavin-.html | Lisa Judith Schnitzer, Student, Married to Richard J. Plavin | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/making-people-stereotypes.html | Books of The Times | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/johnston-and-sanderson-win-hockey-players-golf.html | Johnston and Sanderson Win Hockey Players' Golf | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/palafox-retains-eastern-net-title-beats-ross-61-75-62-in-claycourt.html | PALAFOX RETAINS EASTERN NET TITLE | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/jeffren-cooper-lawner-weds-i-joanneratner.html | Jeffrey Cooper, Lawyer, Weds Joanne Ratner | True | | 1999-06-28 | RE0000805151 | B00000677847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/bronx-afterhours-club-is-raided.html | Bronx Afterâˆ'Âˆ'Â°Hours Club Is Raided | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/cocker-spaniel-takes-top-honor-staten-islands-award-goes-to-mrs.html | COCKER SPANIEL TAKES TOP HONOR | True | By Michael Strauss | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/crossing-of-dmz-by-2-regiments-of-foe-reported-first-major-move.html | CROSSING OF DIG BY 2 REGIMENTS OF FOE REPORTED | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/graduate-joins-finch-board.html | Graduate Joins Finch Board | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/the-paper-jungle.html | The Paper Jungle | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/4-australian-laborites-off-to-tour-red-china.html | 4 Australian Laborites Off to Tour Red China | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/otis-peabody-swift-dies-at-75-reporter-and-war-relief-aide.html | Otis Peabody Swift Dies at 75; Reporter and War Relief Aide | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/war-papers.html | Letters to the Editor | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/peterson-is-victor-in-formula-2-race.html | PETERSON IS VICTOR IN FORMULA 2 RACE | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/3-world-lifting-records-are-bettered-by-alekseev.html | 3 World Lifting Records Are Bettered by Alekseev | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/handball-favorites-advance.html | Handball Favorites Advance | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/vote-of-the-week-in-the-house.html | Vote of the Week In the House | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/the-jackson-candidacy.html | The Jackson Candidacy | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/erica-mahl-is-wed.html | Erica Mahl Is Wed | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/irish-ball-to-go-in-triomphe.html | Irish Ball to Go in Triomphe | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/the-war-the-record-and-the-us-hilsman-a-biased-version.html | 1961: J.F.K., Rusk and McNamara confer | True | By Roger Hilsman | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/voteat18-amendment-nearing-final-approval.html | Voteâˆ't18âˆ'Âˆ'Â°18 Amendment Nearing Final Approval | True | By Wayne King | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/new-postal-setup-means-changes-here-.html | New Postal Setup Means Changes Here... | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/summer-tv-show-here-will-teach-reading-skills.html | Summer TV Show Here Will Teach Reading Skills | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/austerity-budget-set-in-pakistan-but-military-outlays-rise-despite.html | AUSTERITY BUDGET SET IN PAKISTAN | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/neighbor-sought-in-murder-here-handyman-among-suspects-in-death-of.html | NEIGHBOR SOUGHT IN MURDER HERE | True | By Laurie Johnston | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/mitchell-takes-cleveland-golf-with-262-total-22underpar-score-2d.html | MITCHELL TAKES CLEVELAND GOLF WITH 262 TOTAL | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/bridge-defender-makes-full-use-of-clues-to-beat-contract.html | Bridge: Defender Makes Full Use Of Clues to Beat Contract | True | By Alan Truscott | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/china-foreign-policy-seeks-united-front-china-foreign-policy-seeks.html | China: Foreign Policy Seeks âˆ'Âˆ'Â°United Frontâˆ'Âˆ'Â° | True | By Seymour Topping Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/us-jet-down-in-cambodia.html | U.S. Jet Down in Cambodia | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/a-subdued-wallace-appears-in-toledo.html | A Subdued Wallace Appears in Toledo | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/5000-homosexuals-march-to-central-park-for-a-rally.html | 5,000 Homosexuals March to Central Park for a Rally | True | By Paul L. Montgomery | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/end-of-road-is-near-for-is-201-district.html | END OF ROAD IS NEAR FOR I.S. 201 DISTRICT | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/senate-faces-7billion-arms-cut-fight.html | Senate Faces $7âˆ'Âˆ'Â°Billion Arms Cut Fight | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/miss-budweiser-captures-dodge-cup-race-for-hydros.html | Miss Budweiser Captures Dodge Cup Race for Hydros | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/deborah-schoen-wed-to-george-m-stern.html | Deborah Schoen Wed To George M. Stern | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/rally-to-detour-traffic-at-columbus-circle.html | Rally to Detour Traffic At Columbus Circle | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/group-in-south-africa-advises-us-business-about-apartheid-us.html | Group in South Africa Advises U.S. Business About Apartheid | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/states-12-biggest-suburban-counties-will-consider-a-coalition.html | State's 12 Biggest Suburban Counties Will Consider a Coalition | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/abrams-a-reader-at-service-in-saigon.html | Abrams a Reader at Service in Saigon | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/maddox-reports-a-rise-in-presidency-backing.html | Maddox Reports a Rise in Presidency Backing | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/miss-fischer-bride-of-jay-becker.html | Miss Fischer Bride of Jay Becker | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/in-pnompenh-hoarding-and-speculation-in-currency.html | In Pnompenh, Hoarding and Speculation in Currency | True | By Craig R. Whitney Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/cleveland-acting-on-sewage-leaks.html | CLEVELAND ACTING ON SEWAGE LEAKS | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/world-bank-used-for-u-s-protest-opposition-to-loans-reflects-stand.html | WORLD BANK USED FOR U. S. PROTEST | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/giles-cards-73-for-282-and-wins-northeast-golf.html | Giles Cards 73 for 282 And Wins Northeast Golf | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/ruth-brisbane-singer-recalls-era-of-twenties.html | Ruth Brisbane, Singer, Recalls Era of Twenties | True | By John S. Wilson | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/boy-who-aided-vietcong-says-he-was-tortured-by-the-police.html | Boy Who Aided Vietcong Says He Was Tortured by the Police | True | By Gloria Emerson Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/philippines-requests-us-not-to-trim-sugar-quota.html | Philippines Requests U.S. Not to Trim Sugar Quota | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/otb-ready-to-switch-action-to-big-a-today.html | OTB Ready to Switch Action to Big A Today | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/hurok-concerts-acquired-by-ge-impresario-ends-tie-with.html | HUROK CONCERTS ACQUIRED BY G.E. | True | By A.h. Weiler | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/miss-krugman-wed-to-philip-ellis-ray.html | Miss Krugman Wed To Philip Ellis Ray | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/chess-philadelphia-club-renews-an-old-team-rivalry-here.html | Chess: | True | BY Al Horowitz | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/state-to-offer-1000-youths-jobs-here.html | State to Offer 1,000 Youths Jobs Here | True | By Peter Kihss | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/new-blood-keeping-us-healthy-in-track.html | New Blood Keeping U.S. Healthy in Track | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/letter-to-the-editor-3-no-title.html | Leiters to the Editor | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/laird-seeks-raise-in-arms-aid-limit-he-says-75million-cutoff-spurs.html | LAIRD SEEKS RAISE IN ARMS AID LIMIT | True | By Felix Belair Jr. Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/franchisings-growing-pains-found-easing-emphasis-is-now-placed-on.html | Franchising's Growing Pains Found Easing | True | By George Rood | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/stations-cut-off-air.html | Stations Cut Off Air | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/stewart-rallies-in-his-lola-to-beat-mclaren-team-and-take-2d-canam.html | Stewart Rallies in His Lola to Beat McLaren beam and Take 2d Canåï¿½Ã¢â¬â¢Am Race | True | By John Radosta Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/brooklyn-bishop-finds-joy-in-mending-rifts-in-diocese-a-sense-of.html | Brooklyn Bishop Finds Joy in Mending Rifts in Diocese | True | By Edward B. Fiske | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/church-schools-expect-aid-rule-by-court-today-decisions-also.html | CHURCH SCHOOLS EXPECT AID RULE BY COURT TODAY | True | By David E. Rosenbaum Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/selfregulation-new-plan-urged-cary-favors-single-agency-for.html | SELFï¿½Ã¢â¬â¢REGULATION: NEW PLAN URGED | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/amsterdam-sociology-in-a-free-culture-festival.html | Arts Abroad | True | By Ben Dull Special to the New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/medicines-dashing-moonlighter-wilhelm-delano-merriwether.html | Man in the News | True | By Neil Amdur | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/crime-and-punishment.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/trojan-horse-in-mideast.html | Letters to the Editor | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/youth-wounded-in-a-gun-battle-police-say-boy-they-shot-in-back.html | YOUTH WOUNDED IN A GUN BATTLE | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/caramoors-setting-is-bright-adjunct-to-mozart-concert.html | Caramoor's Setting Is Bright Adjunct To Mozart Concert | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/blackowned-recording-studio-opens-in-harlem-amid-optimism.html | Black Owned Recording Studio Opens in Harlem Amid Optimism | True | By Charlayne Hunter | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/city-ballet-features-2-in-debut-roles-at-seasons-finale.html | City Ballet Features 2 in Debut Roles At Season's Finale | True | Anna Kisselgoff. | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/smith-challenges-tennis-big-3-mrs-king-and-mrs-court-join-in-crisp.html | Smith Challenges Tennis Big 3 | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/miss-keller-wed-to-kenneth-berlin.html | Miss Keller Wed to Kenneth Berlin | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/jewish-defense-league-gains-adherents-in-cities-across-country.html | Jewish Defense League Gains Adherents in Cities Across Country | True | By Robert E. Tomasson | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/ivor-brakaweds-robin-aronsohn.html | Ivor Braka Weds Robin Aronsohn | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/gubbins-wins-run-on-si.html | Gubbins Wins Run on S.I. | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â²â€šÃ„Â² No Title | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/cricket-now-in-full-swing-is-fastrising-sport-here.html | Cricket, Now in Full Swing, Is Fastâ€šÃ„Â²Rising Sport Here | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/change-is-sought-in-exchange-body-martin-planning-to-propose.html | CHANGE IS SOUGHT IN EXCHANGE BODY | True | By Terry Robards | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/meredith-moves-back-to-mississippi.html | Meredith Moves Back to Mississippi | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/orders-for-tools-in-may-hit-highest-level-of-1971-but-bookings-this.html | Orders for Tools in May Hit Highest Level of 1971 | True | By Robert Walker | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/85million-contract-is-let-for-battery-park-city-work.html | $8.5â€šÃ„Â²Million Contract Is Let For Battery Park City Work | True | | 1999-06-28 | RE0000805151 | B00000677847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/british-select-tennis-squad-for-wightman-cup-play.html | British Tennis Squad For Wightman Cup Play | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/mayday-groups-planning-new-protests.html | Mayday Groups Planning New Protests | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/personal-finance-mortgage-rates-personal-finance.html | Personal Finance: Mortgage Rates | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/orders-for-steel-continuing-to-drag.html | ORDERS FOR STEEL CONTINUING TO DRAG | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/flood-kills-15-in-colombia.html | Flood Kills 15 in Colombia | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/nea-leader-scores-nixon-on-school-aid.html | N.E.A. LEADER SCORES NIXON ON SCHOOL AID | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/heart-disease-found-high-in-workers-exposed-to-nitroglycerine.html | Heart Disease Found High in Workers Exposed to Nitroglycerine | True | By Boyce Rensberger | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/theater-shepards-melodrama-play-rock-and-camp-mark-trend-at-la-mama.html | Theater: Shepard's â€šÃ„Â²Melodrama Playâ€šÃ„Â´ | True | By Clive Barnes | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/mrs-ginsberg-bride-i-of-wilmont-vickrey.html | Mrs. Ginsberg Bride Of Wilmont Vickrey | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/advertising-new-team-at-n-c-k-unit.html | Advertising: New Team at N. C. & K. Unit | True | By Philip H. Dougherty | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/class-44-teacher-braces-for-goodbys-class-44-teacher-girds-for.html | Class 44â€šÃ„Â´4: Teacher Braces for Goodâ€šÃ„Â²bys | True | By Joseph Lelyveld | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/casals-dedicates-schweitzer-library.html | CHURCH SEEKING WOMEN PASTORS | True | By George Dugan Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/fed-stirs-concern-corporative-bonds-face-rate-climb.html | Fed Stirs Concern | True | By John H. Allan | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/church-installs-moderator.html | Church Installs Moderator | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/miss-wile-and-paul-k-schwarz-teachers-have-garden-bridal.html | Miss Wile and Paul K. Schwarz, Teachers, Have Garden Bridal | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/cairo-truck-plunge-kills-15.html | Cairo Truck Plunge Kills 15 | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/harvey-arua-weds-barbara-gutureand.html | Harvey Aria Weds Barbara Gutfreund | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/battle-on-hudson-road-renewed.html | Battle on Hudson Road Renewed | True | By Frank J. Prial Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/injured-umpire-sits-out-2.html | Injured Umpire Site Out 2 | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/clare-boothe-luce-shared-billing-with-womens-lib.html | Clare Boothe Luce Shared Billing With Women's Lib | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/facelifting-erases-age-in-men-too.html | Faceâ€šÃ„Â²Lifting Erases Age In Men, Too | True | By Everett R. Holles Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/roundup-red-sox-top-orioles-again-31.html | Roundup: Red Sox Top Orioles Again, 3â€šÃ„Â²1 | True | By Sam Goldaper | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Stephanie M. May | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/authorities-seeking-to-link-coast-and-mexican-deaths.html | Authorities Seeking to Link Coast and Mexican Deaths | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/cricketers-play-to-draw.html | Cricketers Play to Draw | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/pele-draws-cheers-boos-in-tie-game-before-21414-fans-pele-is.html | Pele Draws Cheers, Boos in Tie Game Before 21,414 Fans | True | By Alex Yannis Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/general-host-corp-sets-condition-on-cudahy-offer.html | General Most Corp. Sets Condition on Cudahy Offer | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/salem-is-winner-in-westport-show-takes-open-jumper-title-at.html | SALEM IS WINNER IN WESTPORT SHOW | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/vesco-files-a-libel-suit-against-ios-dissidents.html | Venn Files a Libel Suit Against I.O.S. Dissidents | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/germans-see-long-math-float-despite-pressures-to-five-rate-germans.html | Germans See Long Mark Float Despite Pressures to Fix Rate | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/city-transit-sees-147million-deficit.html | CITY TRANSIT SEES $147â€šÃ„Â²MILLION DEFICIT | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/judges-decision-today-531-favor-ali.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/prices-up-overseas-overseas-bonds-gaining-in-price.html | Prices Up Overseas | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/jews-urged-to-deal-with-national-issues.html | Jews Urged to Deal With National Issues | True | By Irving Spiegel Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/ex-teacher-leaves-vassar-5million.html | EXâ€šÃ„Â²TEACHER LEAVES VASSAR $5â€šÃ„Â²MILLION | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/complaints-rise-among-tenants-harassment-calls-reported-up-400.html | COMPLAINTS RISE AMONG TENANTS | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/too-few-doctors.html | Too Few Doctors? | True | By Harry Schwartz | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/rheffic-is-victor-in-326780-race-point-de-riz-finishes-next-in.html | RHEFFIC IS VICTOR IN $326,780 RACE | True | By James Brown Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/politics-seething-in-sierra-leone-2-aides-jailed-trial-held-leader.html | POLITICS SEETHING IN SIERRA LEONE | True | By William Borders Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/8-killed-as-plane-crashes-on-coast-7-rescued-9-missing-after.html | 8 KILLER AS PLANE CRASHES ON COAST | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/nixon-racial-policy-scored.html | Nixon Racial Policy Scored | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/miss-kerr-is-bride-of-webster-pilcher-.html | Miss Kerr Is Bride Of Webster Pilcher | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/tribute-to-camille-gutt.html | Letters to the Editor | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/malloy-qualifies-for-pocono-race.html | MALLOY QUALIFIES FOR POCONO RACE | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/augstein-der-spiegel-revisited.html | 1961: J.F.K., Rusk and McNamara confer | True | By Rudolf Augstein | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/john-j-traynor.html | JOHN J. TRAYNOR | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/blacks-eye-militancy-for-building-jobs.html | Blacks Eye Militancy for Building Jobs | True | By Paul Delaney Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/agnew-is-off-on-10ation-tour-carries-messages-from-nixon.html | Agnew Is Off on 10â€šÂ„Â²Nation Tour; Carries Messages From Nixon | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/arabs-draft-a-constitution-for-3â€šÂ„Â²country-federation.html | Arabs Draft a Constitution For 3â€šÂ„Â²Country Federation | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/marines-lean-and-mean-for-postvietnam-role-marines-are-ready-for.html | Marines â€šÂ„Â²Lean and Meanâ€šÂ„Â² For Postâ€šÂ„Â²Vietnam Role | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/tv-panel-weighs-juvenile-shows-a-danish-producer-urges-more-factual.html | TV PANEL WEIGHS JUVENILE SHOWS | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/kahane-and-others-held.html | Kahane and Others Held | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/mr-honeckers-debut.html | Mr. Honecker's Debut | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/church-seeking-women-pastors-synod-also-urges-salaries-equivalent.html | CHURCH SEEKING WOMEN PASTORS | True | By George Dugan Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/article-1-no-title.html | Article 1 â€šÂ„Â²â€šÂ„Â² No Title | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/relief-for-the-bengalis.html | Letters to the Editor | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/warm-weather-packs-beaches-in-city-area.html | Warm Weather Packs Beaches in City Area | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/miss-davis-funds-replaced.html | Miss Davis Funds Replaced | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/supreme-court-decision-on-vietnam-study-awaited-ruling-due-on-the.html | Supreme Court Decision On Vietnam Study Awaited | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/-and-in-ames-and-orange-city-iowa.html | ... and in Ames and Orange City, Iowa | True | By Seth S. King Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/gains-in-pensions-ruled-out-by-city-pending-a-study-3-uniformed.html | GAINS IN PENSIONS RULED OUT BY CITY PENDING A STUDY | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/westbury-downs-aiken-95-in-metropolitan-polo-league.html | Westbury Downs Aiken, â€šÂ„Â²5, In Metropolitan Polo League | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/cosmos-beaten-31.html | Cosmos Beaten, 3â€šÂ„Â²1 | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/mrs-carner-wins-open-by-7-strokes-with-288.html | Mrs. Carner Wins Open By 7 Strokes With 288 | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/expos-rout-mets-124-7-runs-in-first-chase-williams-tie-club-mark.html | Expos Rout Mets 12â€šÂ„Â²4, 7 Runs in First Chase Williams, Tie Club Mark | True | By Deane McGowen Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Jacques Bramhall Jr. | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/copters-save-boy-scouts-trapped-in-utah-canyon.html | Copters Save Boy Scouts Trapped in Utah Canyon | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/building-your-own-house-simple-as-an-erector-set.html | Building Your Own house: â€šÂ„Â²Simple as an Erector Setâ€šÂ„Â² | True | By Rita Reif Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/west-bengal-government-plans-resignation-today.html | West Bengal Government Plans Resignation Today | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/underground-press-active-in-west-europe.html | Underground Press Active in West Europe | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/man-dies-in-chlorine-leak.html | Man Dies in Chlorine Leak | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/washington-speculates-on-series-of-ambassadorial-transfers-expected.html | Washington Notes | True | By Terence Smith Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/oil-blast-kills-14-in-poland.html | Oil Blast Kills 14 in Poland | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/welfare-employability.html | Welfare â€šÂ„Â²Employabilityâ€šÂ„Â² | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/haywoodgregg-duo-first-in-auto-endurance-racing.html | Haywoodâ€šÂ„Â²Gregg Duo First In Auto Endurance Racing | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/litchfield-rowing-victor.html | Litchfield Rowing Victor | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/robinson-lawn-concert-benefits-drug-addicts.html | Robinson Lawn Concert Benefits Drug Addicts | True | | 1999-06-28 | RE0000805151 | B00000677847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/steadman-defends-actions-sec-cites.html | STEADMAN DEFENDS ACTIONS S.E.C. CITES | True | | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/sovietjapanese-talks-set-on-oil-pipeline-japan-slates-parley-on-oil.html | Soviet Japanese Talks Set on Oil Pipeline | True | By Junnosuke Ofusa Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/public-employes-top-private-in-pay-survey-also-shows-police-here.html | PUBLIC EMPLOYES TOP PRIVATE IN PAY | True | By Damon Stetson | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/rock-fiasco-in-louisiana-may-signal-end-of-an-era-rock-fiasco-in.html | Rock Fiasco in Louisiana May Signal End of an Era | True | By Jon Nordheimer Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-28 | 1971-06-28 | https://www.nytimes.com/1971/06/28/archives/japans-voters-give-socialists-unexpected-gains.html | Japan's Voters Give Socialists Unexpected Gains | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805151 | B00000677847 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/economic-index-and-imports-up-budget-studied-by-nixon-and-aides.html | Economic Index and Imports Up | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/amsterdam-radio-quotes-hashish-prices.html | Amsterdam Radio Quotes Hashish Prices | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/screen-hellstrom-chronicle-opensnature-provides-topic-of.html | Screen: 'Hellstrom Chronicle' Opens:Nature Provides Topic of Documentary | True | By Vincent Canby | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/marchi-says-shooting-was-a-numbing-event.html | Marchi Says Shooting Was a â€šÃ„Ã¹Numbingâ€šÃ„Ã´ Event | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/mets-rally-tops-phils-31-agegentry-join-to-stop-wixes-bid-for-2d.html | Mets' Rally Tops Phils, 3â€šÃ„Ã¬1 | True | By Deane McGowen Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/facts-about-colombos-attacker-vary.html | â€šÃ„Ã¹Factsâ€šÃ„Ã´ About Colombo's Attacker Vary | True | By Leslie Oelsner | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/indian-cabinet-meets.html | Indian Cabinet Meets | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/wood-field-and-stream-growth-of-salt-water-fly-fishing-group.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/newton-is-on-trial-again-for-slaying-of-a-policeman.html | Newton Is on Trial Again for Slaying of a Policeman | True | By Earl Caldwell Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/proregime-student-leader-slain-at-saigon-university.html | Proâ€šÃ„Ã´Regime Student Leader Slain at Saigon University | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/new-drug-abuse-chief-is-told-he-doesnt-have-enough-power.html | New Drug Abuse Chief Is Told He Doesn't Have Enough Power | True | By Dana Adams Schmidt;Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/troubleplagued-rock-festival-is-closed-early-in-louisiana.html | Troubleâ€šÃ„Ã´Plagued Rock Festival Is Closed Early in Louisiana | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/charles-szechenyi-is-dead-at-65headed-hungarian-grain-group.html | Charles Szechenyi Is Dead at 65; Headed Hungarian Grain Group | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/gorman-topples-laver-in-quarterfinals-us-player-wins-in-3-sets-at.html | Gorman Topples Laver in Quarterfinals | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/soybeans-rally-then-fall-back-profit-taking-halves-gains-corn-and.html | SOYBEANS RALLY, THEN FALL BACK | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/revival-of-transit-subsidy-plan-in-special-state-session-urged.html | Revival of Transit Subsidy Plan In Special State Session Urged | True | By Peter Miss | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/ancient-turkish-town-enters-rockmusic-era.html | Ancient Turkish Town Enters Rockâ€šÃ„Ã´Music Era | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/us-says-it-will-continue-aid-to-pakistan-despite-cutoff-urged-by.html | U.S. Says It Win Continue Aid to Pakistan Despite Cutoff Urged by Other Nations | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/article-4-no-title-chauffeur-takes-tremont-stakes-under-belmonte.html | CHAUFFEUR TAKES TREMONT STAKES UNDER BELMONTE | True | By Michael Strauss | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/solitron-delay-is-denied.html | Solitron Delay Is Denied | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/separating-church-from-state.html | Separating Church From State | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/veterans-school-aid-urged.html | Veterans' School Aid Urged | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/excerpts-from-high-court-opinions-on-financial-aid-to-churchrelated.html | Excerpts From High Court Opinions on Financial Aid to Churchâ€šÃ„Ã´Related Schools | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/former-city-aide-guilty-of-bribery-11count-conviction-based-on-fees.html | FORMER CITY AIDE GUILTY OF BRIBERY | True | By Juan M. Vasquez | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/pistons-to-oppose-squires.html | Pistons to Oppose Squires | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/25billion-deficit-hit.html | $25â€šÃ„Ã´Billion Deficit Hit | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/governor-approves-pensioncost-study.html | Governor Approves Pensionâ€šÃ„Ã´Cost Study | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/after-dinner-you-can-buy-the-table.html | After Dinner, You Can Buy the Table | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/amnesty-group-says-saigon-bars-inspection-of-pow-camps.html | Amnesty Group Says Saigon Bars Inspection of P.O.W. Camps | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/mississippi-black-charges-job-bias-says-highway-patrol-would-not.html | MISSISSIPPI BLACK CHARGES JOB BIAS | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/broadening-seen-of-lockheed-bill-senate-unit-is-expected-to-vote.html | BROADENING SEEN OF LOCKHEED BILL | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/abortion-referral-service-ordered-ended-by-court.html | Abortion Referral Service Ordered Ended by Court | True | | 1999-06-28 | RE0000805145 | B00000677840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/soviet-critic-questions-official-art-style.html | Soviet Critic Questions Official Art Style | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/the-proceedings-in-the-un-today-june-29-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/tv-lowbudget-bright-spot-sundays.html | TV :Lowâ€¦Â¬Â"Budget Bright Spot Sundays | True | By John J. O'Connor | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/13-die-in-mexico-explosion.html | 13 Die in Mexico Explosion | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/hall-takes-halfway-lead-for-li-sound-sailing-title.html | Hall Takes Halfway Lead For L.I. Sound Sailing Title | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/article-9-no-title.html | Article 9 â€¦Â¬â€¦Â,Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/laird-sees-peril-in-7billion-cut-warns-of-possible-loss-of-50-of.html | LAIRD SEES PERIL IN $7â€¦Â,Â"BILLION CUT | True | By William Beecher Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/congress-gets-pentagon-papers-locks-them-up.html | Congress Gets Pentagon Papers, Locks Them Up | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/northern-electric-presses-us-sales.html | NORTHERN ELECTRIC PRESSES U.S. SALES | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/yahya-promises-a-legislature-soon.html | Yahya Promises a Legislature Soon | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/consumer-suits-by-jersey-valid-class-actions-seen-as-help-for-the.html | CONSUMER SUITS BY JERSEY VALID | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/search-for-plane-abandoned.html | Search for Plane Abandoned | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/connecticut-pact-sets-6-sales-tax-10-levy-on-dividends-20c-on.html | CONNECTICUT PACT SETS 6% SALESTAX | True | By Joseph B. Treater Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/decision-delayed-on-vietnam-study-supreme-court-aides-say-ruling.html | DECISION DELAYED ON VIETNAM STUDY | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/austerity-budget-adopted-for-schools-in-philadelphia.html | Austerity Budget Adopted For Schools in Philadelphia | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/banks-in-paris-and-vienna-join-an-international-banking-club.html | Banks in Paris and Vienna Join An International Banking â€¦Â,Â"Clubâ€¦Â,Â' | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/court-here-upholds-jap-as-trademark.html | COURT HERE UPHOLDS â€¦Â,Â'JAPâ€¦Â,Â' AS TRADEMARK | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/germans-buying-notes-from-us-deal-could-cut-treasurys-borrowing.html | GERMANS BUYING NOTES FROM U. S, | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/article-6-no-title.html | Article 6 â€¦Â,Â"â€¦Â,Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/uslife-plans-to-acquire-eastern-life-insurance-co-companies-take.html | Merger News | True | By William D. Smith | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/ali-wins-in-draft-case-appeal-calling-up-of-boxer-ruled-improper.html | Ali Wins in Draft Case Appeal | True | By David E. Rosenbaum Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/gasoline-drive-uses-booklet.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/rumania-holds-atom-parley.html | Rumania Holds Atom Parley | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/new-computer-unit-announced-by-ibm.html | NEW COMPUTER UNIT ANNOUNCED BY I.B.M. | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/soviet-in-no-hurry-to-pull-out-of-deal-with-mack-trucks.html | Soviet in No Hurry To Pull Out of Deal With Mack Trucks | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/trade-team-in-china.html | Trade Team in China | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/game-rules-find-something-in-paris-before-5th-ave-does.html | Talk of Paris Shops | True | By Angela Taylor Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/griffith-to-box-monzon-for-title-in-buenos-aires.html | Griffith to Box Monzon For Title in Buenos Aires | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/life-in-a-chinese-commune.html | Letters to the Editor | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/us-trade-deficit-continued-in-may-first-such-occurrence-in-21-years.html | U.S. Trade Deficit Continued in May, First Such Occurrence in 21 Years | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/phils-will-raise-fence-to-keep-balls-in-field.html | Phils Will Raise Fence To Keep balls in Field | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/bbc-childrens-tv-stresses-respect-for-intellect-and-reality.html | R.B.C. Children's TV Stresses Respect for Intellect and Reality | True | By Jack Gould | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/delaware-bars-heavy-industry-from-coasts-to-curb-pollution-delaware.html | Colombo Shot, Gunman Slain At Columbus Circle Rally Site | True | By William E. Farrell | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/a-leak-to-oppenheimer-brings-sec-and-fund-group-studies.html | A Leak to Oppenheimer Brings S.E.C. and Fundâ€¦Â,Â"Group Studies | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/author-goes-on-trial-today-for-murder-in-tennessee.html | Author Goes on Trial Today For Murder in Tennessee | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/3-soviet-astronauts-normal-on-their-23d-day-in-orbit.html | 3 Soviet Astronauts Normal On Their 23d Day in Orbit | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/39-new-air-taxi-routes-planned-by-postal-service.html | 39 New Air Taxi Routes Planned by Postal Service | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/franzstangl-6-sqazl-gate-rto-ss-offloor-jailed-for-death-of-400000.html | FRANZ STANGL 63, NAZI CAMP HEAD | True | | 1999-06-28 | RE0000805145 | B00000677840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/mortgage-investments-at-banks-increase-23.html | Mortgage Investments At Banks Increase 2.3% | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/-cooling-off-on-pensions.html | ...Cooling Off on Pensions | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/front-page-1-no-title.html | Front Page 1 â€ŚÂ¬Â˝â€ŚÂ¬Â˝ No Title | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/us-pullout-plan-in-1962-reported-christian-science-monitor-quotes.html | U.S. PULLOUT PLAN IN 1962 REPORTED | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/output-of-steel-fdll-37-in-week-fifth-drop-in-seven-weeks.html | OUTPUT OF STEEL FELL 3,7% IN WEEK | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/stage-2nd-hottest-show-nude-improvisational-revue-isnt-all-bad.html | Stage: â€ŚÂ¬Â˛2nd Hottest Showâ€ŚÂ¬Â˘ | True | By Clive Barnes | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/mr-nixon-and-the-prisoner-smokescreen.html | Mr. Nixon and the Prisoner Smokescreen | True | By Richard Falk | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/general-mills-raises-earnings-to-a-record-for-fiscal-year.html | General Mills Raises Earnings To a Record, for Fiscal Year | True | By Clake M. Reckeyrt | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/amex-prices-dip-in-light-trading-exchange-index-is-off-002-on.html | AMEX PRICES DIP IN LIGHT TRADING | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/miss-bacon-denies-bomb-plot-here-and-is-continued-in-bail.html | Miss Bacon Denies Bomb Plot Here and Is Continued in Bail | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/robert-1-thomas-60-of-ford-foundation.html | ROBERT L. THOMAS, 60, OF FORD FOUNDATION | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/3500-battle-forest-fires-in-new-mexico-and-arizona.html | 3,500 Battle Forest Fires In New Mexico and Arizona | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/200-more-highspeed-cars-ordered-for-3-mta-lines.html | 200 More Highâ€ŚÂ¬Â˘Speed Cars Ordered for 3 M.T.A. Lines | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/bsenafor-martin-of-iowa-78-diesl.html | Exâ€ŚÂ¬Â˘Senator Martin of Iowa, 78, Dies | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/us-troops-in-vietnam-decrease-to-241700.html | U.S. Troops in Vietnam Decrease to 241,700 | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/hospital-emergency-room-a-mixture-of-chaos-and-efficiency-after.html | Hospital Emergency Room a Mixture of Chaos and Efficiency After Shooting | True | By John Sibley | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/doctors-disagree-at-trial-in-jersey-prosecution-witness-finds.html | DOCTORS DISAGREE AT TRIAL IN JERSEY | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/14-arrested-in-singin.html | 14 Arrested in Singâ€ŚÂ¬Â˘In | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/article-2-no-title.html | Article 2 â€ŚÂ¬Â˝â€ŚÂ¬Â˝ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/venezuela-oil-bill-author-rejects-a-trial-balloon.html | Venezuela Oil Bill Author Rejects a â€ŚÂ¬Â˝Trial Balloonâ€ŚÂ¬Â˝ | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/louis-saw-high-staff-aide.html | Louis Saw High Staff Aide | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Donald Smith Jr. | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Alan Littell | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/soviet-ratifies-egypt-pact.html | Soviet Ratifies Egypt Pact | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/colombo-a-man-with-several-roles.html | Colombo: A Man With Several Roles | True | By Lawrence Van Gelder | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/hoffa-pays-10000-fine.html | Hoffa Pays $10,000 Fine | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/food-for-needy-children.html | Food for Needy Children | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/us-offers-drought-help-to-21-counties-in-3-states.html | U.S. Offers Drought Help To 21 Counties in 3 States | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/bayh-bids-israel-yield-most-of-occupied-land.html | Bayh Bids Israel Yield Most of Occupied Land | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/thant-resting-in-bermuda.html | Thant Resting in Bermuda | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/25million-in-narcotics-seized-after-tunnel-chase.html | $2.5â€ŚÂ¬Â˘Million in Narcotics Seized After Tunnel Chase | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/treasury-bill-rates-rose-at-weekly-sale.html | Treasury Bill Rates Ruse at Weekly Sale | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/wilder-shores-of-imagination.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/brown-returning-to-run-ethical-culture-schools-three-institutions.html | Brown Returning to Run Ethical Culture Schools | True | By Leonard Buder | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | Charles J. Donohoe Jr. | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/article-1-no-title.html | Article 1 â€ŚÂ¬Â˝â€ŚÂ¬Â˝ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/getty-purchases-4million-titian.html | Getty Purchases $4 â€ŚÂ¬Â˘ Million Titian | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/connecticut-light-company-struck-by-2025-workers.html | Connecticut Light Company Struck by 2,025 Workers | True | | 1999-06-28 | RE0000805145 | B00000677840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/abm-fails-in-testfiring.html | ABM Fails in Testâ€šÃ„Ã´Firing | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/last-rites-are-merry-ones-at-the-fillmore-east.html | Last Rites Are Merry Ones at the Fillmore East | True | By Mike Jahn | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/yanks-bow-twice-30-52-cleveland-late-bursts-win-contests-at-stadium.html | Yanks Bow Twice, 3â€šÃ„Ã´0, 5â€šÃ„Ã´2; | True | By Gordon S. White Jr. | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/judge-bars-the-sale-of-a-coop-during-trial-on-antisemitism.html | Judge Bars the Sale of a Coâ€šÃ„Ã´op During Trial on Antiâ€šÃ„Ã´Semitism | True | By Walter H. Waggoner | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/senate-pays-dodd-tribute.html | Senate Pays Dodd Tribute | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/grambling-game-is-renewed-here-morgan-st-football-test-to-honor.html | GRAMBLING GAME IS RENEWED HERE | True | By William N. Wallace | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/first-of-12-sewage-plants-to-open-in-jersey-in-july.html | First of 12 Sewage Plants To Open in Jersey in July | True | By James F. Lynch Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/deficit-in-delaware.html | Deficit in Delaware | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/may-forging-orders-off.html | May Forging Orders Off | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/the-comeback-kid.html | Sports of The Times | True | By James Tuite | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/funds-net-buying-at-high-in-quarter.html | FUNDS NET BUYING AT HIGH IN QUARTER | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/hard-times-on-campus-a-college-closes-hard-times-on-campus-a.html | Hard Times on Campus: A College Closes | True | By Andrew H. Malcolm Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/mill-equipment-ordered.html | Mill Equipment Ordered | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/high-court-8-to-1-forbids-states-to-reimburse-parochial-schools.html | HIGH COURT, 8 TO 1, FORBIDS STATES TO REIMBURSE PAROCHIAL SCHOOLS; BACKS COLLEGEâ€šÃ„Ã´LEVEL HELP, 5 TO 4 | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/twa-postpones-its-stock-offering.html | T.W.A. Postpones Its Stock Offering | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/standards-are-set-on-knitted-fabrics.html | STANDARDS ARE SET ON KNITTED FABRICS | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/supreme-soviet-backs-ban-on-atom-arms-on-seabed.html | Supreme Soviet Backs Ban On Atom Arms on Seabed | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/new-motions-filed-in-miss-davis-case.html | NEW MOTIONS FILED IN MISS DAVIS CASE | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/big-alliss-troubles-a-chronological-list.html | Big Alliss's Troubles: A Chronological List | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/valdes-stops-leite-in-fourth-at-forum-for-26th-victory.html | Valdes Stops Leite In Fourth at Forum For 26th Victory | True | By Al Harvin | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/school-board-on-west-side-rejects-city-budget-cuts.html | School Board on West Side Rejects City Budget Cuts | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/police-seek-photos-of-scene.html | Police Seek Photos of Scene | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/bridge-an-acequeen-combination-sometimes-a-mixed-blessing.html | Bridge: An Aceâ€šÃ„Ã´Queen Combination Sometimes a Mixed Blessing | True | By Alan Truscott | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/buffalo-gi-killed-in-war.html | Buffalo G.I. Killed in War | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/satellite-link-planned-for-teachers-in-alaska.html | Satellite Link Planned For Teachers in Alaska | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/they-mouthed-morality.html | They Mouthed Morality | True | By Charles Frankel | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/comments-on-the-vietnam-papers.html | Letters to the Editor | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/rally-day-crowd-reacts-with-sorrow-and-anger-crowd-at-unity-rally.html | Rally Day Crowd Reacts With Sorrow and Anger | True | By Fred Ferretti | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/article-5-no-title.html | Article 5 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/winner-by-decision-muhammad-ali.html | Man in the News | True | By Steve Cady | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/talks-on-cities-and-counties-to-conflict.html | Talks on Cities and Counties to Conflict | True | By David A. Andelman | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/jacobsen-shifts-goods-to-the-lawn-of-y-r.html | Advertising | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/harry-ford-a-conductor-and-pianist-is-dead-at-71.html | Harry Ford, a Conductor And Pianist, Is Dead at 71 | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/2-german-bond-issues-backed.html | 2 German Bond Issues Backed | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/s-carolina-chase-part-of-otb-plan-for-monthly-pool.html | S. Carolina Chase Part of OTB Plan For Monthly Pool | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/article-8-no-title.html | Article 8 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805145 | B00000677840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/britain-gets-past-a-market-hurdle-new-zealand-stand-could-have.html | BRITAIN GETS PAST A MARKET HURDLE | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/market-place-paper-industry-analyzed-anew.html | Market Place: | | By Robert Metz | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/british-steel-plans-to-sell-some-units-to-private-industry-sale-is.html | British Steel Plans To Sell Some Units To Private Industry | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/navy-ship-accident-kills-4.html | Navy Ship Accident Kills 4 | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/gallocolombo-feud-said-to-have-been-renewed.html | Gallo: Colombo Feud Said to Have Said Been Renewed | True | By Nicholas Gage | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/air-marshal-sir-william-elliot-of-na-to-military-group-dies.html | Air Marshal Sir William Elliot Of NATO Military Group Dies | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/philharmonic-adds-3-dates-and-3-sites-to-summer-park-series.html | Philharmonic Adds 3 Dates and 3 Sites to Summer Park Series | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/state-arts-council-alters-rules-on-aid-for-cultural-institutions.html | State Arts Council Alters Rules On Aid for Cultural Institutions | True | By Howard Taubman | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/states-uncertain-on-future-of-aid.html | STATES UNCERTAIN ON FUTURE OF AID | True | By Linda Charlton | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/dancers-ace-out-of-hilltop-finale-keystone-hilliard-will-pass.html | DANCERS ACE OUT OF HILLTOP FINALE | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/orchestras-listed-by-kennedy-center.html | ORCHESTRAS LISTED BY KENNEDY CENTER | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/lord-siionds-dies-i-exbigh-chancellor.html | LORD SIMONDS DIES; EXâ€šÃ„Â°HIGH CHANCELLOR | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/us-in-new-action-on-cigarette-tax-in-a-shift-civil-suit-names-3.html | U.S. IN NEW ACTION ON CIGARETTE TAX | True | By Eleano Blau | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/goodyear-gets-contracts.html | Goodyear Gets Contracts | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/a-pentagon-curb-charged-by-case-opinions-on-blast-detection.html | A PENTAGON CURB CHARGED BY CASE | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/verdict-court-gratifies-dooley-athletic-board-head-glad-boxers.html | VERDICT OF COURT â€šÃ„Â²GRATIFIESâ€šÃ„Â´ DOOLEY | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/soviet-jumper-drops-in-again.html | Soviet Jumper Drops In Again | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/lindsay-calls-shooting-an-ugly-shock-to-city.html | Lindsay Calls Shooting An â€šÃ„Â²Ugly Shockâ€šÃ„Â´ to City | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/2-held-on-drug-charges.html | 2 Held on Drug Charges | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/view-on-economy-disputed.html | View on Economy Disputed | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/colombo-shot-gunman-slain-at-columbus-circle-rally-site-killing-of.html | Colombo Shot, Gunman Slain At Columbus Circle Rally Site | True | By William E. Farrell | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/100000-fire-at-school.html | $100,000 Fire at School | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/corporate-bonds-gain-treasury-issues-plunge-corporates-rise.html | Corporate Bonds Gain; Treasury Issues Plunge | True | By John H. Allan | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/start-on-lead-poisoning.html | Letters to the Editor | True | Elliot L. Richardson | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/a-day-for-victory-outside-ring.html | A Day for Victory Outside Ring | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/mansfield-in-plea-for-economic-fund.html | MANSFIELD IN PLEA FOR ECONOMIC FUND | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/conferees-approve-514billion-bill-to-aid-education.html | Conferees Approve $5.14â€šÃ„Â³Billion Bill To Aid Education | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/pacific-plane-crash-toll-16-chlorine-gas-leak-sealed-off.html | Pacific Plate Crash Toll 16; Chlorine Gas Leak Sealed Off | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/high-schools-told-to-try-new-ways-city-report-urges-changes-to.html | HIGH SCHOOLS TOLD TO TRY NEW WAYS | True | By Gene I. Maeroff | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/visit-to-israel-by-an-agent-of-moscow-is-disclosed.html | Visit to Israel by an Agent Of Moscow Is Disclosed | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/evers-urges-votes-for-segregationist-foe.html | Notes on People | True | James F. Clarity. | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/environment-chief-plans-more-regional-authority.html | Environment Chief Plans More Regional Authority | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/tennessee-district-sued.html | Tennessee District Sued | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/federal-grants-to-help-colleges.html | Letters to the Editor | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/a-city-within-a-city-is-guaranteed-loan.html | A CITY WITHIN A CITY IS GUARANTEED LOAN | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/bergen-bank-is-acquired.html | Bergen Bank Is Acquired | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/article-7-no-title.html | Article 7 â€šÃ„Â²â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/house-vote-on-withdrawal.html | House Vote on Withdrawal | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/pacific-bell-cites-gains.html | Pacific Bell Cites Gains | True | | 1999-06-28 | RE0000805145 | B00000677840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/3-ask-u-s-to-release-53-china-study.html | 3 Ask U.S. to Release '53 China Study | True | By Terience Smith Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/-kafka-in-manhattan-.html | ...Kafka in Manhattan... | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/federal-plan-to-bus-students-rejected-by-judge-in-austin.html | Federal Plan to Bus Students Rejected By Judge in Austin | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/massey-ferguson-in-britain-wins-soviet-engine-order.html | Masseyâ€3â,,Â°Ferguson in Britain Wins Soviet Engine Order | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/malta-permits-visit-by-us-destroyer-despite-dispute-with-atlantic.html | Malta Permits Visit by U.S. Destroyer Despite Dispute With Atlantic Alliance | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/we-have-to-make-them-listen.html | We Have to Make Them Listen | True | By Richard J. Donahue | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/ellsberg-yields-is-indicted-says-he-gave-data-to-press-ellsberg.html | Ellsberg Yields, Is Indicted; Says He Gave Data to Press | True | By Robert Reinhold Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/a-man-to-be-trusted.html | IN THE NATION | True | BY Tom Wicker | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/satos-party-suffers-a-setback-and-reds-gain-in-japanese-vote.html | Sato's Party Suffers a Setback And Reds Gain in Japanese Vote | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/firestone-foam-unit-plant-at-fall-river-to-be-closed.html | Firestone Foam Unit Plant At Fall River to Be Closed | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/gen-john-e-mmahon.html | GEN. JOHN E. M'MAHON | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/commodity-prices-listed-in-the-week.html | COMMODITY PRICES LISTED IN THE WEEK | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/commonwealth-edison-sees-higher-share-et-for-1971.html | Commonwealth Edison Sees Higher Share et for 1971 | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/corporate-realignment-set-by-republic-bank-of-dallas.html | Corporate Realignment Set By Republic Bank of Dallas | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/mrs-shirley-w-wynne.html | MRS. SHIRLEY W. WYNNE | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/big-allis-running-smoothly-but-con-ed-eyes-it-warily-big-allis-runs.html | Big Allis Running Smoothly, But Con Ed Eyes It Warily | True | By Boyce Rensberger | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/rise-asked-in-smalltrade-fee-stock-exchange-proposes-new-schedule.html | Rise Asked in Smallâ€3â,,Â°Trade Fee | True | By Terry Robards | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/coast-jury-acts.html | Coast Jury Acts | True | By Steven V. Roberts Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/lamp-show-casts-new-light-on-design-a-new-light-is-cast-on-design.html | Lamp Show Casts New Light on Design | True | By Thomas W. Ennis | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/kennedy-visits-japan.html | Kennedy Visits Japan | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/protected-civic-protectors-.html | Protected Civic Protectors ... | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/young-radicals-lose-plea-to-avoid-bombing-inquiry.html | Young Radicals Lose Plea To Avoid Bombing Inquiry | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/paraguay-s-defense-needs.html | Letters to the Editor | True | Roque J. Avila | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/george-kelly-70-exeonrs__smi-n-y-democrat-who-backed-the-new-deal-.html | GEORGE KELLY, 70, EXâ€3â,,Â°CONGRESSMAN | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/zulu-chief-in-talk-with-vorster-voices-misgivings-on-apartheid.html | Zulu Chief, in Talk With Vorster, Voices Misgivings on Apartheid | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/court-bars-curb-on-sst.html | Court Bars Curb on SST | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/west-bengal-leaders-quit.html | West Bengal Leaders Quit | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/the-colleges-want-thembut-do-they-want-the-colleges.html | The Colleges Want Them... But Do They Want the Colleges? | True | By Lisa Hammel | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/court-to-rule-on-death-penalty-spares-29-awaiting-execution-court.html | HIGH COURT, 8 TO 1, FORBIDS STATES TO REIMBURSE PAROCHIAL SCHOOLS; BACKS COLLEGEâ€3â,,Â°LEVEL HELP, 5 TO 4 | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/joining-the-union.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/nixon-accepts-resignations-of-safety-and-poverty-men.html | Nixon Accepts Resignations Of Safety and Poverty Men | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/2-fifth-ave-line-officers-fined-for-false-reports.html | 2 Fifth Ave. Line Officers Fined for False Reports | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/madness-in-columbus-circle.html | Madness in Columbus Circle | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/saigons-troops-reoccupy-camp-but-unit-reportedly-will-not-stay-at.html | SAIGON'S TROOPS REOCCUPY CAMP | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/cities-are-acting-to-regulate-spraying-of-asbestos.html | Ciders Are Acting to Regulate Spraying of Asbestos | True | By Michael Knight | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/the-senate-and-the-umw.html | The Senate and the U.M.W. | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/fischer-to-play-july-6.html | Fischer to Play July 6 | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/wurlitzer-relocates-its-42d-street-store.html | Warlitzer Relocates Its 42d Street Store | True | | 1999-06-28 | RE0000805145 | B00000677840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/marinduque-mining-holders-to-vote-on-reverse-split.html | Marinduque Mining Holders To Vote on Reverse Split | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/nations-gnp-clock-slow-or-economy-lags.html | Nation's G.N.P. â€šÃ„Â²Clockâ€šÃ„Â´ Slaw or Economy Lags | True | | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/market-declines-as-trading-slows-dow-drops-358-to-87310-as-turnover.html | MARKET DECLINES AS TRADING SLOWS | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/agnew-would-visit-china-despite-doubts.html | Agnew Would Visit China Despite Doubts | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-29 | 1971-06-29 | https://www.nytimes.com/1971/06/29/archives/house-rejects-vietnam-pullout-voted-by-senate-amendment-for.html | HOUSE REJECTS VIETNAM PULLOUT VOTED BY SENATE | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805145 | B00000677840 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/human-rights-association-says-soviet-group-becomes-affiliate.html | Human Rights Association Says Soviet Group Becomes Affiliate | True | By Kathleen Teltsch | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/us-would-welcome-5power-arms-talks.html | U.S. WOULD WELCOME 5â€šÃ„Â¢POWER ARMS TALKS | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/dance-ballet-theater-opens-a-sixweek-season-stylish-les-sylphides.html | Dance: Ballet Theater Opens a Sixâ€šÃ„Â¢Week Season | True | By Clive Barnes | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/bomb-disarmed-at-casino.html | Bomb Disarmed at Casino | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/kuhn-cited-by-kiwanis.html | Kuhn Cited by Kiwanis | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/volvo-plans-clean-engines.html | Volvo Plans â€šÃ„Â¢Cleanâ€šÃ„Â´ Engines | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/military-court-upholds-ban-on-fraternization.html | Military Court Upholds Ban on Fraternization | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/10-improvement-seen-in-state-air-environmental-head-says-many.html | 10% IMPROVEMENT SEEN IN SPATE AIR | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/jus-behaving-first-in-jump-atcheson-rides-46640-long-shot-surprise.html | Jus Behaving First in Jump | True | By Joe Nichols | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/priceless-right.html | Priceless Right | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/new-cooling-unit-stores-the-cold-research-proceeds-on-plan-to-use.html | NEW COOLING UNIT STORES THE COLD | True | By Walter Sullivan | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/dr-i-david-shorell.html | DR. I. DAVID SHORELL | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/tire-makers-end-dispute.html | Tire Makers End Dispute | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/may-building-contracts-up-42-from-last-year-building-awards-rose-42.html | May Building Contracts Up 42% From Last Year | True | By Thomas W. Ennis | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/arthur-j-bowler-i.html | ARTHUR J. BOWLER | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Albert Fauross | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/sharemoving-plan-aired-stock-transfers-plans-discussed.html | Shareâ€šÃ„Â¢Moving Plan Aired | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/consultant-to-film-rating-panel-is-appointed-to-be-its-director.html | Consultant to Film Rating Panel Is Appointed to Be Its Director | True | By A. H. Weiler | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/israel-has-plan-for-reimbursing-jerusalem-arabs-compensation-would.html | ISRAEL HAS PLAN FOR BEIMBIJRSING JERUSALEM ARABS | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/us-plane-shot-down.html | U.S. Plane Shot Down | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/haughton-seeks-elusive-victory-driver-hopes-to-gain-first-yonkers.html | HAUGHTON SEEKS ELUSIVE VICTORY | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/nixon-to-address-fbi-class.html | Nixon to Address F.B.I. Class | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/company-in-pennsylvania-guilty-of-pollution-under-an-1899-law.html | Company in Pennsylvania Guilty Of Pollution Under an 1899 Law | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/roundup-kennedy-red-sox-streaking.html | Roundup: Kennedy, Red Sox Streaking | True | By Thomas Rogers | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/senators-reject-armsfund-cuts-also-defeat-a-move-to-halt-space.html | SENATORS REJECT ARMSâ€šÃ„Â¢FUND CUTS | True | By. John W. Finney Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/jerome-a-johnson-is-depicted-by-the-people-who-knew-him.html | Jerome A. Johnson Is Depicted By the People Who Knew Him | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/providence-promotes-gavitt.html | Providence Promotes Gavitt | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/us-grants-chile-credits-for-military-equipment-us-lends-chile.html | U.S. Grants Chile Credits For Military Equipment | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/handling-the-drug-problem.html | Letters to the Editor | True | (L/Cpl.) DENNIS LEHNAU Okinawa, June 19, 1971 | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/nixons-economic-plan-decisions-seen-based-on-a-fear-of-new-moves.html | News Analysis | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/harte-raises-vinyl-prices.html | Harte Raises Vinyl Prices | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/governor-signs-bill-restoring-511million-in-aid-to-addicts.html | Governor Signs Bill Restoring $51.1â€šÃ„Â¢Million in Aid to Addicts | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/major-mafia-shootings-last-reported-in-1957.html | Major Mafia Shootings Last Reported in 1957 | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/joint-force-seizes-66-in-2month-narcotics-drive-narcotics-force.html | Joint Force Seizes 66 in 2â€šÃ„Â¢Month Narcotics Drive | True | By Douglas Robinson | 1999-06-28 | RE0000805155 | B00000679709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/sierra-club-agrees-on-reorganization.html | SIERRA CLUB AGREES ON REORGANIZATION | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/us-wont-curb-monitor-us-will-not-try-to-halt-monitor.html | U.S. Won't Curb Monitor | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/seoul-amnesties-4790.html | Seoul Amnesties 4,790 | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/newport-fete-due-friday-sans-rock.html | Newport Fete Due Friday Sans Rock | True | By Joan S. Wilson | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/playground-for-handicapped-is-dedicated-at-nyu.html | Playground for Handicapped Is Dedicated at N.Y. U. | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/early-us-choices-in-indochina.html | Early U.S. Choices in Indochina | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/key-swedish-aide-resigns.html | Key Swedish Aide Resigns | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/muskie-aide-says-lindsay-will-seek-presidency-as-democrat.html | Muskie Aide Says Lindsay Will Seek Presidency as Democrat | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/j-frank-holahan-is-dead-at-57-bank-executive-in-westchester.html | J. Frank Holahan Is Dead at 57; Bank Executive in Westchester | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/torture-and-blubber.html | Torture and Blubber | True | By Kurt Vonnegut Jr. | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/norton-simon-inc-quitting-publishing-business.html | Norton Simon, Inc., Quitting Publishing Business | True | By Henry Raymont | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/the-maltese-plug.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/bridge-eisenberg-moves-to-coast-and-champions-lose-a-man.html | Bridge: Eisenberg Moves to Coast And Champions Lose a Man | True | By Alan Truscott | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/bout-added-to-gardem-card.html | Bout Added to Garden Card | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/william-arthur-pedlari.html | WILLIAM ARTHUR PEDLAR | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/soviet-aide-calls-for-orthodoxy-in-arts.html | Soviet Aide Calls for Orthodoxy in Arts | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/nixon-and-reagn-in-accord-on-legal-aid.html | Nixon and Reagan in Accord on Legal Aid | True | By Paul Delaney Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/nixon-vetoes-a-works-plan-bars-tax-cut-confidence-cited-connally-to.html | NIXON VETOES A WORKS PLAN; BARS TAX CUT | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/economys-silver-lining-goodies-found-despite-dark-clouds-if-you.html | Economic Analysis | True | By Leonard S. Silk | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/aide-says-interest-in-ali-is-increasing-but-so-is-his-waist.html | Aide Says Interest In Ali Is Increasing But So Is His Waist | True | By Dave Anderson | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/miami-judge-bars-a-writ-for-mother-to-see-baby-lenore.html | Miami Judge Bars A Writ for Mother To See Baby Lenore | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/regan-wants-new-rules-new-rules-urged-on-stock-thefts.html | Regan Wants New Rules | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/continental-can-plans-to-transfer-employes.html | Continental Can Plans To Transfer Employees | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/agnew-in-seoul-for-the-inauguration-of-president-park.html | Agnew in Seoul for the Inauguration of President Park | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/police-with-cameras-begin-a-drive-on-prostitutes.html | Police With Cameras Begin a Drive on Prostitutes | True | By Edward C. Burrs | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/air-force-to-try-officer-for-part-in-war-protest.html | Air Force to Try Officer For Part in War Protest | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/patman-explains-fee-from-broker-patman-explains-fee-from-broker.html | Patman Explains Fee From Broker | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/paramus-sculpture-show-covers-halfmile-masters-mingle-with-unknowns.html | Paramus Sculpture Show Covers HalfâÃ,Ã*Mile | True | By David L. Shirey | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/birth-notice-1-no-title.html | Birth Notice 1 âÃ,Ã*âÃ,Ã* No Title | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/it-was-and-is-the-most-open-of-wars.html | It Was and Is the Most Open of Wars | True | By Barry Zorthian | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/mcadam-and-hanson-take-purchase-golf-by-2-shots.html | McAdam and Hanson Take Purchase Golf by 2 Shots | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/benjamin-mintz.html | BENJAMIN MINTZ | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/informants-give-mafia-reaction-to-colombo-shooting.html | Informants Give Mafia Reaction to Colombo Shooting | True | By Nicholas Gage | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/democrats-pick-miami-beach-for-72.html | Democrats Pick Miami Beach for '72 | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | GEOFFREY K. BURKE New York, June 9, 1971 | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/east-pakistani-economy-badly-hurt-as-most-transport-is-crippled.html | East Pakistani Economy Badly Hurt as Most Transport Is Crippled | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/3-soviet-astronauts-are-dead-bodies-discovered-in-capsule-when-it.html | 3 SOVIET ASTRONAUTS ARE DEAD; BODIES DISCOVERED IN CAPSULE WHEN IT LANDS AFTER 24 DAYS | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/yankees-win-92-from-indians-3-alou-doubles-help-end-loss-streak-at.html | Yankees Win, 9â€š3â€š‚â€š‹2, From Indians | True | By Gordon S. White Jr. | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/ooty-stressing-link-to-award.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/the-screen-glory-boyviolence-is-outcome-of-veterans-return.html | The Screen: 'Glory Boy': Violence Is Outcome of Veterans' Return | True | By Roger Greenspun | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/japan-agrees-to-take-over-okinawa-defense-by-1973.html | Japan Agrees to Take Over Okinawa Defense by 1973 | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/gm-to-lay-off-1400-at-california-plant.html | G.M. TO LAY OFF 1,400 AT CALIFORNIA PLANT | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/sec-and-brokerdealer-will-file-a-consent-decree.html | S.B.C. and Brokerâ€š‚â€š‹Dealer Will File a Consent Decree | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/180-diplomats-and-scientists-convene-on-malta-to-discuss-peace-on.html | 180 Diplomats and Scientists Convene on Malta To Discuss Peace on the Oceans | True | By Marvine Howe Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/mrs-cooperstein-leader-at-locust-valley-with-73.html | Mrs. Cooperstein Leader At Locust Valley With 73 | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/3-met-fans-lose-suit-for-rebate-on-opener.html | 3 Met Fans Lose Suit For Rebate on Opener | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/suit-in-pennsylvania-seeks-refunds-on-income-taxes.html | Suit in Pennsylvania Seeks Refunds on Income Taxes | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/ethics-codes-scope-explained-by-rankin.html | ETHICS CODE'S SCOPE EXPLAINED BY RANKIN | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/victim-describes-beating-at-rally.html | VICTIM DESCRIBES BEATING AT RALLY | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/us-bar-on-imports-is-facing-criticism.html | U.S. BAR ON IMPORTS IS FACING CRITICISM | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/wilson-to-coach-tidewater.html | Wilson to Coach Tidewater | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/nonwatson-at-helm-thomas-vincent-learson.html | Nonâ€š‚â€š‹Watson at Helm | True | By William D. Smith | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/airline-to-defer-payments.html | Airline to Defer Payments | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/soviet-agent-said-to-get-favorable-reply-in-israel.html | Soviet Agent Said to Get Favorable Reply in Israel | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/uhlaender-quits-indians-following-ken-harrelson.html | Uhlaender Quits Indians, Following Ken Harrelson | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/saigon-generals-doubt-foe-gains-strength-near-dmz.html | Saigon Generals Doubt Foe Gains Strength Near DMZ | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/us-plans-leases-of-oil-shale-land-prototype-project-to-develop.html | U.S. PLANS LEASES OF OIL SHALE LAND | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/kemper-conquers-liguori-in-1000-in-meet-at-cologne.html | Kemper Conquers Liguori in 1,000 In Meet at Cologne | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/bid-to-peking-opera-rejected.html | Bid to Peking Opera Rejected | True | By Fox Butterfield | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/gravel-speaks-3-hours-senator-reading-study-to-press.html | Gravel Speaks 3 Hours | True | By David E: Rosenbaum Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/city-sues-to-halt-rent-decontrols-law-soon-to-go-into-effect-is.html | CITY SUES TO HALT RENT DECONTROLS | True | By Walter H. Waggoner | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/italianamerican-league-absolves-blacks-of-attack.html | Italianâ€š‚â€š‹American League Absolves Blacks of Attack | True | By Fred Ferretti | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/senate-unit-to-meet.html | Senate Unit to Meet | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/yields-advance-on-taxexempts-possibility-raised-that-city-could-pay.html | YIELDS ADVANCE ON TAX EXEMPTS | True | By John H. Allan | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/h-earl-russell-jr-oiplomat-at-dies-driving-in-the-sahara.html | H. Earl Russell Jr., Diplomat, Dies Driving in the Sahara | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/newburgh-woman-convicted.html | Newburgh Woman Convicted | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/senate-votes-48billion-for-operation-of-agencies.html | Senate Votes $4.8â€š‚â€š‹Billion For Operation of Agencies | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/trustee-files-plan-for-yale-express.html | TRUSTEE FILES PLAN FOR YALE EXPRESS | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/weeks-fanny-may-results-listed.html | Week's Fanny May Results Listed | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/fcc-studies-staff-proposal-for-an-office-of-public-counsel.html | F.C.C. Studies Staff Proposal For an Office of Public Counsel | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/mets-seaver-stops-phils-30-pitcher-fans-13-in-10th-victory-3-homers.html | Mets' Seaver Stops Phils, 3â€š3â€š‚â€š‹0; | True | By Deane McGowen Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/rally-shatters-stock-lethargy-dow-streaks-forward-920-to-88230-for.html | RALLY SHATTERS STOCK LETHARGY | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/city-bestows-on-papp-its-handel-medallion.html | City Bestows on Papp Its Handel Medallion | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/store-deal-in-paris-swiss-holding-company-to-buy-au-printemps-a.html | Merger News | True | By Clyde H. Farnsworth special to The New York Tithes | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/pricefixing-suit-is-filed-on-plastic-pipe-fittings.html | Priceâ€š‚â€š‹Fixing Suit Is Filed On Plastic Pipe Fittings | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/ftc-says-ads-for-pill-exploit-users-anxieties.html | F.T.C. Says Ads for Pill Exploit User's Anxieties | True | | 1999-06-28 | RE0000805155 | B00000679709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/alouettes-lose-to-stars.html | Alouettes Lose to Stars | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/solitron-meeting-adjourned-3-days.html | SOLITRON MEETING ADJOURNED 3 DAYS | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/museum-addition-upheld-by-court.html | MUSEUM ADDITION UPHELD BY COURT | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/ra1vies-j-graham-lwyer-teccher-arizona-professor-epert-on-welfare.html | JAMES J. GRAHAM, LAWYER, TEACHER | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/ukraine-leader-urges-soviet-to-get-rid-of-hippies.html | Ukraine Leader Urges Soviet to Get Rid of Hippies | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/smile-spreading-on-lapel-buttons.html | Advertising: | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/uruguay-bars-help-on-abducted-briton.html | URUGUAY BARS HELP ON ABDUCTED BRITON | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/citys-yearold-abortion-record-hailed.html | City's Yearâ€šÃ„Ã¶"Old Abortion Record Hailed | True | By Jane E. Brody | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/holub-captures-met-senior-golf-beats-julius-on-first-hole-in.html | HOLUB CAPTURES MET SENIOR GOLF | True | By Michael Strauss Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/us-ignored-ho-chi-minh-pleas-for-aid-monitor-article-says.html | U.S. Ignored Ho Chi Minh Pleas For Aid, Monitor Article Says | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/nun-is-told-to-face-contempt-charges-after-jury-silence.html | Nun Is Told to Face Contempt Charges After Jury Silence | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/novelist-on-trial-in-killing-of-negro-gi-in-tennessee.html | Novelist on Trial in Killing of Negro G.I. in Tennessee | True | By Homer Bigart Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/peru-decorates-mrs-nixon-for-quake-aid.html | Notes on People | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/teamsters-ordered-to-open-union-rule.html | TEAMSTERS ORDERED TO OPEN UNION RULE | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/funeral-for-stewardess-draws-1500-in-queens.html | Funeral far Stewardess Draws 1,500 in Queens | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/-and-the-public-works-veto.html | ... and the Public Works Veto | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/priest-found-dead-in-hotel.html | Priest Found Dead in Hotel | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/the-proceedings-i-in-the-un-today-i-june-30-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/the-very-big-lie-technique.html | The Very Big Lie Technique | True | By. David Harris | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/bank-of-japan-is-taking-action-to-slow-exports.html | Bank of Japan Is Taking Action to Slow Exports | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/safety-institute-set-up.html | Safety Institute Set Up | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/lebanese-army-reports-fighting-with-an-intruding-israeli-force.html | Lebanese Army Reports Fighting With an Intruding Israeli Force | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/nicklaus-palmer-among-12-named-to-ryder-cup-team.html | Nicklaus, Palmer Among 12 Named to Ryder Cup Team | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/amex-prices-rise-as-trading-gains-index-makes-best-uptum-in-more.html | AMEX PRICES RISE AS TRADING GAINS | True | By James J. Nagle | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/rosewall-beats-richey-in-4hour-battle-gains-semifinals-on-wimbledon.html | Rosewall easts Richey in 4â€šÃ„Ã¶"Hour Battle | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/instead-of-moving-to-suburbia-white-families-went-to-harlem.html | Instead of Moving to Suburbia, While Families Went to Harlem | True | By Virginia Lee Warren | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/fbi-tapes-76000-pages-on-a-mafioso.html | F.B.I. Tapes 76,000 Pages on a Mafioso | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/the-specter-of-an-effluent-society.html | Sports of The Times | True | By Parton Keese | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Edwin Kennebecic | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/thompson-notifies-jets-hell-play-this-season.html | Thompson Notifies Jets He'll Play This Season | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/scott-deplores-ruling.html | Scott Deplores Ruling | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/fords-theater-plans-to-offer-us-ventures.html | Ford's Theater Plans To Offer U.S. Ventures | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/us-assures-israel-on-sinai-memo.html | U.S. Assures Israel on Sinai Memo | True | By Henry Tanner Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/chase-new-band-makes-city-debut.html | Chase, New Band, Makes City Debut | True | John S. Wilson | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/eban-sees-us-envoy.html | Eban Sees U.S. Envoy | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/sale-of-corned-beef-with-excess-brine-brings-175-in-fines.html | Sale of Corned Beef With Excess Brine Brings $175 in Fines | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/new-foundation-trustees.html | New Foundation Trustees | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/scott-discontinues-disposable-diapers.html | SCOTT DISCONTINUES DISPOSABLE DIAPERS | True | | 1999-06-28 | RE0000805155 | B00000679709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/ellsberg-to-meet-press.html | Ellsberg to Meet Press | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/cunard-weighs-bid-takeover-offer-made-for-cunard.html | Merger News | True | By John N. Lee Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/tripled-murder-rate-here-puts-big-burden-on-detective-force.html | Tripled Murder Rate Here Puts Big Burden on Detective Force | True | By Peter Kihss | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/marriage-announcement-1-no-title.html | Anniuersaries | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/burton-b-brager-of-photocopy-firm.html | BURTON B. BRACER OF PHOTOCOPY FIRM | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/86-face-indictment-in-thefts-of-papers.html | 86 FACE INDICTMENT IN THEFTS OF PAPERS | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/ccny-gets-25million-gift-for-a-center-for-performing-arts-alumnus.html | C. C. N.Y. Gets $2.5â€ŠÂ Million Gift For a Center for Performing Arts | True | By M. A. Farber | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/paris-council-approves-demolition-of-les-halles.html | Paris Council Approves Demolition of Les Halles | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/washington-for-the-record-june-29-1971.html | Washington: For the Record | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/the-personal-touch.html | The Personal Touch | True | By George E. Reedy | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/silk-purse-from-a-sows-ear.html | Books of The Times | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/watson-retires-as-chief-fills-lesser-post-new-top-officer-chosen-at.html | Watson Retires as Chief, Fills Lesser Post | True | By Gene Smith | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/lake-george-winning-fight-on-visual-pollution-lake-george-winning.html | Lake George Winning Fighton Visual Pollution | True | By Bayard Webster Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/article-2-no-title.html | Article 2 â€¦Â â€¦Â  No Title | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/senate-unit-to-give-mine-election-data.html | SENATE UNIT TO GIVE MINE ELECTION DATA | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/market-place-balance-sheets-put-in-spotlight.html | Market Place: Balance Sheets Put in Spotlight | True | By Robert Metz | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/us-and-bonn-recess-troopcost-talks.html | U.S. AND BONN RECESS TROOPâ€ŠCOST TALKS | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/ussrusr-pact.html | Letters to the Editor | True | ILYA LEYKOV New York, June 22, 1971. | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/session-on-pows-hears-vfw-chief.html | SESSION ON P.O.W.'S HEARS V.F.W. CHIEF | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/hall-wins-regatta-for-hipkins-trophy.html | HALL WINS REGATTA FOR HIPKINS TROPHY | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/ge-dedicates-plant-unit.html | G.E. Dedicates Plant Unit | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/dr-benjamin-miller-dies-at-63-wrote-on-medicine-or-layman.html | Dr. Benjamin Miller Dies at 63; Wrote on Medicine for Layman | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/connecticut-tax-on-commuters-falls-heaviest-on-high-earners.html | Connecticut Tax on Commuters Falls Heaviest on High Earners | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/italians-tie-up-traffic-scoring-article-in-news.html | Italians Tie Up Traffic, Scoring Article in News | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/intl-affiliate-sets-pulp-mill-in-quebec.html | AFFILIATE SETS PULP MILL IN QUEBEC | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/coast-boaters-find-serenity-amid-throngs.html | The Talk of Marina Del Rey | True | By Steven V. Roberts Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/silver-futures-decline-sharply-buying-of-soybeans-heavy-profit.html | SILVER FUTURES DECLINE SHARPLY | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/barbara-s-smith-becomes-bride.html | Barbara S. Smith Becomes Bride | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/jersey-defendant-cites-harassing-hudson-treasurer-contends-us-aide.html | JERSEY DEFENDANT CITES â€˜HARASSINGâ€™ â€¦Â HARASSINGâ€¦Â  | True | Jerseydefendant CITES &#816;HARASSING&#8217;;Hudson Treasurer Contends U.S. Aide ThreatenedHimBy RICHARD J. H. JOHNSTON Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/a-unit-will-manage-all-the-ios-funds-acting-on-its-own.html | A Unit Will Manage All the I.O.S. Funds, Acting On Its Own | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/a-change-or-two-and-its-a-bridal-outfit.html | A Change or Two and It's a Bridal Outfit | True | By Bernadine Morris | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/aclu-on-the-draft.html | Letters to the Editor | True | ARYEH NEIER Executive Director, A.C.L.U. New York, June 19, 1971 | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/pentagon-documents.html | Letters to the Editor | True | DENNIS D. AGALLIANOS Brattleboro, Vt., June 22, 1971 | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/economic-negativism-.html | Economic Negativism ... | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/2-are-sentenced-to-death-for-killing-deputy-sheriff.html | 2 Are Sentenced to Death For Killing Deputy Sherin | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/maver-and-manollos-lead-qualifying-in-amateur-golf.html | Maver and Manollos Lead Qualifying in Amateur Golf | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/article-3-no-title.html | Article 3 â€¦Â â€¦Â  No Title | True | | 1999-06-28 | RE0000805155 | B00000679709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/draft-bill-altered-tentatively-to-aid-current-freshman-deferment.html | Draft Bill Altered Tentatively to Aid Current Freshmen | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/abortion-backed-by-united-church-synod-asks-repeal-of-bars-to.html | ABORTION BACKED BY UNITED CHURCH | True | By George Dugan Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/stake-to-rise-to-71-companies-take-merger-actions.html | Merger News | True | By Clare M. Reckert | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/stringent-rules-set-for-car-exhausts.html | â€šÃ„Â'Stringentâ€šÃ„Â' Rules Set for Car Exhausts | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/100000-in-shrimp-stolen.html | $100,000 in Shrimp Stolen | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/mrs-j-m-macfarland.html | MRS. J. M. MACFARLAND | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/us-says-more-arms-cargo-will-be-going-to-pakistanis.html | U.S. Says More Arms Cargo Will Be Going to Pakistanis | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/chagall-at-met-on-list-for-publication-in-fall.html | â€šÃ„Â'Chagall at Metâ€šÃ„Â' on List For Publication in Fall | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/why-aid-pakistan.html | Why Aid Pakistan? | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/city-as-51st-state-opposed-by-celler.html | CITY AS 51ST STATE OPPOSED BY CELLER | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/u-s-gunship-fires-on-gis.html | U. S. Gunship Fires on G.I.'s | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/cbwlhayden-planning-a-public-stock-offering-cbwl-is-planning-a.html | CBWLâ€šÃ„Â'Hayden Planning A Public Stock Offering | True | By Terry Robards | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/governor-warns-mayor-on-budget-declares-city-must-make-economies-to.html | GOVERNOR WARNS MAYOR ON BUDGET | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/the-quiet.html | The Quiet | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/san-diego-agrees-to-bid.html | San Diego Agrees to Bid | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/virus-contributed-heavily-to-hulmes-defeat-in-canam-series-race-at.html | About Motor Sports | True | By John S. Radosta Special to The New York Times | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/police-continue-colombo-inquiry-background-of-assailant-is-object.html | POLICE CONTINUE COLOMBO INQUIRY | True | By William E. Farrell | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/samuel-nickle-sr-dead-led-ashland-oil-canada.html | Samuel Nickle Sr. Dead; Led Ashland Oil Canada | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/may-loss-cited-by-penn-central-trustees-to-testify-today-in-senate.html | Trustees To Testify Today in Senate on Car Shortage | True | May Loss Cited BY PENN CENTRAL,By ROBERT E. BEDINGFIELD | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/bankers-asked-to-testify-on-lockheed.html | Bankers Asked to Testify on Lockheed | True | By H. Erich Heinemann | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/helms-of-the-cia-is-reported-conferring-with-israeli-aides.html | Helms of the C.I.A. Is Reported Conferring With Israeli Aides | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/dr-j-ralpit-jacoby-neuropitriuan-9.html | DR. J. RALPH JACOBY, NEUROPHYSICIAN, 99 | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-06-30 | 1971-06-30 | https://www.nytimes.com/1971/06/30/archives/excerpts-from-nixons-message-to-senate-on-public-works-bill.html | Excerpts From Nixon's Message to Senate on Public Works Bill | True | | 1999-06-28 | RE0000805155 | B00000679709 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/yanks-bow-senators-win-21-to-end-mclains-loss-skein-at-9.html | Yanks Bow | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/ford-opposes-federal-agency-on-air-bags-as-safety-devices.html | Ford Opposes Federal Agency On Air Bags as Safety Devices | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/paul-c-pennoyer-80-lawyer-active-in-various-fields-dies.html | Paul G. Pennoyer, 80, Lawyer Active in Various Fields, Dies | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/lodge-response-to-bundy-on-letting-coup-plan-proceed.html | Lodge Response to Bundy On Letting Coup Plan Proceed | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/usps-day.html | U. S. P. S. Day | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/charges-negligence-asks-5million-big-board-is-suing-orvis-and.html | Charges Negligence â€šÃ„Â'Asks $5â€šÃ„Â'Million | True | By Terry Robards | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/peter-rabbit-filmed-ballet-by-mills-opens-at-ziegfeld.html | Screen: | True | By Roger Greenspun | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/leather-not-pickles-in-the-barrel.html | Leatherâ€šÃ„Â'Not Picklesâ€šÃ„Â'in the Barrel | True | By Virginia Lee Warren | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/miss-marcelle-posnak-robert-bergman-wed.html | Miss Marcelle Posnak, Robert Bergman Wed | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/1961-request-by-south-vietnam-for-us-combat-forces.html | 1961 Request by South Vietnam For U.S. Combat Forces | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/cia-station-chiefs-cable-on-coup-prospects-in-saigon.html | C.I.A. Station Chief's Cable On Coup Prospects in Saigon | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/state-job-center-is-occupied-here-in-welfare-protest.html | State Job Center Is Occupied Here In Welfare Protest | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/remodeling-funds-rejected.html | Remodeling Funds Rejected | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/creditors-resist-penn-central-moves.html | Creditors Resist Penn Central Moves | True | By Robert E. Bedingfield Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/shock-for-washington.html | Shock for Washington | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/unit-of-chrysler-will-sell-notes-finance-subsidiary-looks-to.html | UNIT OF CHRYSLER WILL SELL NOTES | True | By H. Erich Heinemann | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/proposals-on-power-demand-made-at-new-england-hearing.html | Proposals on Power Demand Made at New England Hearing | True | By Gene Smith Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/wisconsin-democrat-asks-miami-beach-site-reversal.html | Wisconsin Democrat Asks Miami Beach Site Reversal | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/rice-memorial-awarded-to-long-days-journey.html | Rice Memorial Awarded To â€šÃ„Â²Long Day's Journeyâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/kretchmer-scores-nixons-bill-for-control-of-noise-pollution.html | Kretchmer Scores Nixon's Bill For Control of Noise Pollution | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/further-harkins-comments-to-general-taylor.html | Further Harkins Comments To General Taylor | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/league-sifts-senators-plight-financial-woes-create-talk-of-shift-to.html | League Sifts Senators' Plight; | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/nun-held-in-contempt-in-us-court-in-brooklyn-refuses-to-testify-at.html | Nun Held in Contempt in U.S. Court in Brooklyn | True | By Eleanor Blau | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/gross-wins-tennis-crown.html | Cross Wins Tennis Crown | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/leading-figures-at-time-of-coup.html | Leading Figures at Time of Coup | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/77day-tax-bills-up-at-treasury-auction.html | 77â€šÃ„Â²Day Tax Bills Up At Treasury Auction | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/41-held-in-loitering-drive.html | 41 Held in Loitering Drive | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/design-error-may-shorten-the-mission-of-mariner-9.html | Design Error May Shorten The Mission of Mariner 9 | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Robert N. Magill | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/american-can-will-buy-more-aspen-systems-stock.html | American Can Will Buy More Aspen Systems Stock | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/columbia-crew-wins-at-henley-lightweights-take-opener-by-3-34.html | COLUMBIA CREW WINS AT HENLEY | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/pentagon-papers-study-reports-kennedy-made-gamble-into-a-broad.html | Pentagon Papers: Study Reports Kennedy Made â€šÃ„Â²Gambleâ€šÃ„Â´ Into a â€šÃ„Â²Broad Commitmentâ€šÃ„Â´ | True | By Hedrick Smith | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/new-omens-of-peril.html | New Omens of Peril | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/chou-ties-un-seat-to-taipeis-ouster-also-says-peking-must-have.html | CHOU TIES U.N.SEAT TO TAIPEI'S OUSTER | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/italians-seek-to-save-hills.html | Italians Seek to Save Hills | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/wessin-held-as-plotter-in-dominican-republic.html | Wessin Held as Plotter In Dominican Republic | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/further-lodge-comments-to-rusk.html | Further Lodge Comments to Rusk | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/mets-top-pirates-frisella-saves-a-victory-for-ryan-4-to-0.html | Mets Top Pirates; | True | By Murray Crass | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/most-congressional-leaders-applaud-court-decision-the-white-house.html | Most Congressional Leaders Applaud Court Decision | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/australian-reds-sell-war-articles-of-times.html | Australian Reds Sell War Articles of Times | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/lodges-response-to-rusk-on-diems-closeness-to-brother.html | Lodge's Response to Rusk On Diem's Closeness to Brother | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/memo-from-joint-chiefs-urging-a-greater-role-in-south-vietnam.html | Memo From Joint Chiefs Urging A Greater Role in South Vietnam | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/cable-from-taylor-to-kennedy-on-introduction-of-us-troops.html | Cable From Taylor to Kennedy On Introduction of U.S. Troops | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/lodges-last-talk-with-diem.html | Lodge's Last Talk With Diem | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Charles M. Martin | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/bridge-revised-encyclopedia-gives-definitive-word-on-game.html | Bride; | True | By Alan Truscott | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/bronx-blast-linked-to-fight-on-drugs.html | BRONX BLAST LINKED TO FIGHT ON DRUGS | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/copters-and-casualties.html | Copters and Casualties | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/israelis-report-helms-visited-mrs-meir-dayan-and-eban.html | Israelis Report Helms Visited Mrs. Meir, Dayan and Eban | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/a-sterner-objective.html | A Sterner Objective | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/white-house-cable-to-lodge-on-pressure-for-saigon-reforms.html | White House Cable to Lodge On Pressure for Saigon Reforms | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/ftc-complaint-set-on-warnerlambert-link.html | F.T.C. Complaint Set On Warnerâ€šÃ„Â²Lambert Link | True | | 1999-06-28 | RE0000805154 | B00000679708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/dances-at-cubiculo-are-lean-and-clean.html | DANCES AT CUBICULO ARE LEAN AND CLEAN | True | Don Mcdonagh | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/chile-plans-talks-with-8-banks-here.html | CHILE PLANS TALKS WITH 8 BANKS HERE | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/the-knapp-panel-questions-leary-and-mcgovern-here.html | The Knapp Panel Questions Leary and McGovern Here | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/davis-hearing-halted-again.html | Davis Hearing Halted Again | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/bankers-in-london-fear-eurodollars-face-restrictions-controls.html | Bankers in London Fear Eurodollars Face Restrictions | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/17million-at-antipoverty-agency-unaccounted-for.html | $1.7â€šÃ„Ã"Million at Antipoverty Agency â€šÃ„Ã"Unaccounted Forâ€šÃ„Ã" | True | By Linda Charlton | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/notes-on-kennedy-meeting-on-diem-regime-in-july-1963.html | Notes on Kennedy Meeting On Diem Regime in July, 1963 | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/allied-chemical-expands.html | Allied Chemical Expands | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/yields-on-bonds-are-up-sharply-increase-comes-on-lower.html | YIELDS ON BONDS ARE UP SHARPLY | True | By John H. Allan | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/court-move-hailed-at-washington-post-more-articles-due.html | Court Move Hailed At Washington Post; More Articles Due | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/draft-treaty-completed-on-payment-for-damage-caused-by-objects.html | Draft Treaty Completed on Payment for. Damage Caused by Objects Launched Into Space | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/he-does-steal-sometimes-but-it-means-a-feast-not-a-felony.html | He Does Steal Sometimes, But It Means a Feast, Not a Felony | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/fashion-designers-move-into-the-home.html | Fashion Designers Move Into the Home | True | By Rita Reif | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/more-social-concern-is-urged-by-business.html | More Social Concern Is Urged by Business | True | By Michael C. Jensen | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | John Illo | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/case-closed.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/east-pakistanis-picket-here-against-shipment-of-arms.html | East Pakistanis Picket Here Against Shipment of Arms | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/washington-message-to-lodge-on-need-to-remove-nhus.html | Washington Message to Lodge On Need to Remove Nhus | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/charles-richards-expert-on-exports-dies-at-89.html | Charles Richards, Expert on Exports, Dies at 89 | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/2-us-agencies-criticized-as-lax-on-environment-act.html | 2 U.S. Agencies Criticized As Lax on Environment Act | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/sony-cassette-output-rises.html | Sony Cassette Output Rises | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/false-advertising-laid-to-hr-block-false-ads-on-tax-returns-laid-to.html | False Advertising Laid to H&R Block | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/lets-declassify.html | Let's Declassify | True | By Richard Hudson | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/lodge-cable-to-secretary-rusk-on-us-policy-toward-a-coup.html | Lodge Cable to Secretary Rusk On U.S. Policy Toward a Coup | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/experts-at-geneva-discuss-progress-on-blast-detection.html | Experts at Geneva Discuss Progress on Blast Detection | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/flaws-found-in-f4-jet-fighter-frame-modifications-needed.html | Flaws Found in Fâ€šÃ„Ã"4 Jet Fighter | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/a-history-office-planned-by-state-bill-signed-by-rockefeller-to.html | A HISTORY OFFICE PLANNED BY STATE | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | Gerald M. Pomper | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/questions-for-kennedy.html | Questions for Kennedy | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/us-experts-believe-oxygen-failure-or-a-noxious-gas-killed-soviet-as.html | U.S. Experts Believe Oxygen Failure or a Noxious Gas Killed Soviet Astronauts | True | By Walter Sullivan | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/earl-neal-who-represented-jersey_standard-oil-dead-spe-t.html | Earl Neal, Who Represented Jersey Standard Oil, Dead | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/movies-to-return-to-parks-in-expanded-program.html | Movies to Return to Parks in Expanded Program | True | By McCandlish Phillips | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/defense-treaty-with-britain-is-declared-invalid-by-malta.html | Defense Treaty With Britain Is Declared Invalid by Malta | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/us-said-to-shift-on-sale-to-poles-is-now-reported-favoring-oil.html | U.S. SAID TO SHIFT | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/sarah-c-abrahams-married-to-broker.html | Sarah C. Abrahams Married to Broker | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/vietnam-program-of-action-by-kennedys-task-force.html | Vietnam â€šÃ„Ã"Program of Actionâ€šÃ„Ã" By Kennedy's Task Force | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/modern-museum-show-traces-artists-protests.html | Modern Museum Show Traces Artists' Protests | True | By John Canaday | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/kennedy-position-on-coup-plots.html | Kennedy Position on Coup Plots | True | | 1999-06-28 | RE0000805154 | B00000679708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/preventive-government.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/schools-decentralization-is-considered-successful-officials-agree.html | Schools' Decentralization Is Considered Successful | True | By Leonard Ruder | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/carnal-knowledge-nichols-directs-cast-in-feiffers-work.html | Film: | True | By Vincent Canby | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/cable-on-diems-treaty-request.html | Cable on Diem's Treaty Request | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/telethon-will-seek-funds-to-combat-blood-disease.html | Telethon Seek Funds To Combat Blood Disease | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/12-detroit-panthers-cleared-in-slaying.html | 12 Detroit Panthers Cleared in Slaying | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/vrifer-weds-mrs-mason.html | Writer Weds Mrs. Mason | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/miss-hofmann-wins-two-jumper-events.html | MISS HOFMANN WINS TWO JUMPER EVENTS | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/roundup-utility-with-power.html | Roundup: Utility With Power | True | By Thomas Rogers | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/fas-fails-to-meet-interest-payment.html | FAS FAILS TO MEET INTEREST PAYMENT | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/space-funds-gain.html | Space Funds Gain | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/prices-on-amex-continue-to-gain-index-up-015-at-2548-as-turnover.html | PRICES ON AMEX CONTINUE TO GAIN | True | By James J. Nagle | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/state-department-study-in-late-62-on-prospects-in-south-vietnam.html | State Department Study in Late '62 On Prospects in South Vietnam | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/attacks-by-guerrillas-rise-in-malaysia.html | Attacks by Guerrillas Rise in Malaysia | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/rockingham-is-planning-sunday-horse-racing.html | Rockingham Is Planning Sunday Horse Racing | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/final-battle-seen-during-1973-by-thieu.html | â€šÃ„Â¹FINALâ€šÃ„Â¹ BATTLE SEEN DURING 1973 BY THIEU | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/ios-management-loses-a-skirmish-to-dissidents-ios-dissidents-win-a.html | I.O.S. Management Loses a Skirmish to Dissidents | True | By Edward Cowan Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/garbage-workers-strike-in-detroit.html | GARBAGE WORKERS STRIKE IN DETROIT | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/burns-hits-nixon-decision-on-wage-and-price-review-disagrees-with.html | Burns Hits Nixon Decision On Wage and Price Review | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/south-african-team-jeered.html | South African Team Jeered | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/motorcycles-are-restricted.html | Motorcycles Are Restricted | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/bundy-cable-to-lodge-voicing-white-house-concern.html | Bundy Cable to Lodge Voicing White House Concern | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/gannet-company-completes-federated-publications-tic.html | Gannet Company, Completes Federated Publications Tie | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/us-ambassadors-60-analysis-of-threats-to-saigon-regime.html | U.S. Ambassador's '60 Analysis Of Threats to Saigon Regime | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/space-tragedy.html | Space Tragedy | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/sulzberger-expresses-complete-joy-at-ruling.html | Sulzberger Expresses â€šÃ„Â¹Complete Joyâ€šÃ„Â¹ at Ruling | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/continental-telephone-bid-for-commonwealth-approved.html | Continental Telephone Bid For Commonwealth Approved | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/acquisition-talks-ended.html | Acquisition Talks Ended | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/saturday-review-talks-confirmed-by-cascade.html | Saturday Review Talks Confirmed by Cascade | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/cable-by-us-general-in-saigon-to-taylor-on-end-of-august-plot.html | Cable by U.S. General in Saigon To Taylor on End of August Plot | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/note-on-a-plan-for-intervention.html | Note on a Plan for Intervention | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/covert-warfare-sponsored-by-us-in-64.html | Covert Warfare Sponsored by U.S. in '64 | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/new-york-girls-win-in-intercity-golf.html | NEW YORK GIRLS WIN IN INTERCITY GOLF | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/state-of-emergency.html | State of Emergency | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/fighting-intensifies-below-dmz-b52s-strike-foe.html | Fighting Intensifies Below DMZ | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/lodge-cable-to-kennedy-on-means-of-bringing-reforms.html | Lodge Cable to Kennedy On Means of Bringing Reforms | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/kissinger-to-visit-saigon-on-10day-overseas-tour.html | Kissinger to Visit Saigon On 10â€šÃ„Â¹Day Overseas Tour | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/westinghouse-hired-postal-consultant.html | WESTINGHOUSE HIRED POSTAL CONSULTANT | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/memo-on-washington-meeting-in-aftermath-of-august-plot.html | Memo on Washington Meeting In Aftermath of August Plot | True | | 1999-06-28 | RE0000805154 | B00000679708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/eunice-b-armstrong-is-dead-a-writer-andpsychoanalyst.html | Eunice B. Armstrong Is Dead; A Writer and Psychoanalyst | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/youth-air-fares-aid-rock-radio.html | Advertising | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/30million-loss-at-collins-radio-total-for-10-months-includes.html | $30â€‹â€‹MILLION LOSS AT COLLINS RADIO | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/erecting-tenant-protections.html | Erecting Tenant Protections | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/political-decay-diem-coup-raids-comvinced-some-u-s-aides-it-was.html | â€‹â€‹'Political Decay'â€‹â€‹' | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/anson-barker.html | ANSON BARKER | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/30minute-power-failure-halts-penn-station-trains.html | 30â€‹â€‹'Minute Power Failure Halts Penn Station Trains | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/land-deal-cited-at-hudson-trial-data-on-110000-profit-by-2-state.html | LAND DEAL CITED AT HUDSON TRIAL | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/aftermath-of-decision-some-but-not-all-of-the-issues-in-vietnam.html | Aftermath of Decision | True | By Max Frankel Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/gay-ratana-1640-scores-in-feature-on-aqueduct-turf-jamion-is-second.html | Gay Ratana, $16.40, Scores in Feature on Aqueduct Turf | True | By Joe Nichols | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/plea-in-berrigan-case.html | Plea in Berrigan Case | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/farmers-prices-unchanged.html | Farmers Prices Unchanged | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/city-starting-test-of-public-cable-tv.html | City Starting Test of Public Cable TV | True | By George Gent | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/borrowings-of-eurodollars-by-us-banks-off-in-week.html | Borrowings of Eurodollars By U.S. Banks Off in Week | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/60000-jehovahs-witnesses-gather-to-begin-a-fiveday-assembly-at.html | 60,000 Jehovah's Witnesses Gather to Begin a Fiveâ€‹â€‹'Day Assembly at Yankee Stadium | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/taylors-summary-of-findings-on-his-mission-to-south-vietnam.html | Taylor's Summary of Findings On His Mission to South Vietnam | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/alabama-adding-police-for-school-reopening.html | Alabama Adding Police For School Reopening | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/consensus-on-bombing-reached-before-the-election.html | â€‹â€‹'Consensus'â€‹â€‹' on Bombing Reached Before the Election | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/girl-8-shot-by-cabby-sprayed-by-open-hydrant.html | Girl, 8, Shot by Cabby Sprayed by Open Hydrant | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/prices-decline-on-crop-futures-profit-taking-and-weather-hit.html | PRICES DECLINE ON CROP FUTURES | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/casper-starts-tuneup.html | Casper Starts Tuneâ€‹â€‹'Up | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/times-vietnam-series-and-pentagon-texts-due-in-paperback.html | Times Vietnam Series and Pentagon Texts Due in Paperback | True | By Henry Raymont | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/marathon-manufacturing-sets-refinancing-plan.html | Marathon Manufacturing Sets Refinancing Plan | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/screen-actors-set-strike-july-14-over-residual-pay.html | Screen Actors Set Strike July 14 Over Residual Pay | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/harkins-message-to-taylor-voicing-doubts-on-plot.html | Harkins Message to Taylor Voicing Doubts on Plot | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/white-house-cable-for-lodge-on-response-to-gen-minh.html | White House Cable for Lodge On Response to Gen. Minh | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/bove-goes-to-e-stroudsburg.html | Bove Goes to E. Stroudsburg | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/reticent-mayor-signs-council-tax-package.html | Reticent Mayor Signs Council Tax Package | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/swedens-language-of-love.html | Sweden's 'Language of Love' | True | A. H. WEILER. | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/texts-of-the-supreme-court-decision-opinions-and-dissents-in.html | Texts of the Supreme Court Decision, Opinions and Dissents in Timesâ€‹â€‹'Post Case | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/lodge-message-on-meeting-of-cia-agent-with-gen-minh.html | Lodge Message on Meeting Of C.I.A. Agent With Gen. Minh | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/my-father-the-famous-poet.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/ellsberg-calls-decision-great-but-says-ruling-on-vietnam-papers-is.html | ELLSBERG CALLS DECISION â€‹â€‹'GREAT'â€‹â€‹' | True | By Robert Reinhold Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/mcnamara-as-speer.html | McNamara as Speer | True | By Sanche de Gramont | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/new-cholera-cases-strike-indian-area.html | NEW CHOLERA CASES STRIKE INDIAN AREA | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/albert-r-williams-ofcommunity__-ctlest.html | ALBERT R. WILLIAMS OF COMMUNITY CHEST | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/jersey-gi-killed-in-war.html | Jersey G.I. Killed in War | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/spaceman-toll-5-russians-8-americans.html | Spaceman Toll: 5 Russians, 8 Americans | True | By Murray Illson | 1999-06-28 | RE0000805154 | B00000679708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/evaluation-and-conclusions-of-taylors-report-on-vietnam.html | Evaluation and Conclusions Of Taylor's Report on Vietnam | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/13-women-law-students-here-accuse-10-large-firms-of-bias.html | 13 Women Law Students Here Accuse 10 Large Firms of Bias | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/chocolate-factory.html | 'Chocolate Factory' | True | HOWARD THOMPSON. | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/herbert-biberman-dead-at-71-directedsalt-of-earth-film.html | Herbert Biberman Dead at 71; Directed â€šÃ„Â'Salt of Earthâ€šÃ„Â' Film | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/authors-trial-to-begin.html | Author's Trial to Begin | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/acquittal-of-turco-in-killing-is-asked.html | ACQUITTAL OF TURCO IN KILLING IS ASKED | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/9-jews-in-kishinev-get-up-to-5-years.html | 9 Jews in Kishinev Get Up to 5 Years | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/us-asks-business-to-cut-power-use-during-peak-loads.html | U.S. Asks Business To Cut Power Use During Peak Loads | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/ruggiero-is-indicted-on-perjury-in-bribery-inquiry.html | Ruggiero Is Indicted on Perjury in Bribery Inquiry | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/cadence-planning-payment-to-curtis.html | CADENCE PLANNING PAYMENT TO CURTIS | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/black-realty-men-fight-state-order.html | BLACK REALTY MEN FIGHT STATE ORDER | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/aircooled-path-terminal-in-world-trade-center-opens-tuesday.html | Airâ€šÃ„Â'Cooled PATH Terminal in World Trade Center Opens Tuesday | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/eban-bids-nonjews-help-development-of-jerusalem.html | Eban Bids Nonâ€šÃ„Â'Jews Help Development of Jerusalem | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/snuff-box-fetches-60500-at-auction.html | SNUFF BOX FETCHES $60,500 AT AUCTION | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/conclusions-of-mcnamara-on-report-by-general-taylor.html | Conclusions of McNamara On Report by General Taylor | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/mrs-edward-a-oneill.html | MRS. EDWARD A. O'NEILL | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/miss-goolagong-beats-mrs-king-in-straight-sets-64-64-triumph-brings.html | MISS GOOLAGONG BEATS MRS. KING IN STRAIGHT SETS | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/intelligence-estimate-on-63-unrest.html | Intelligence Estimate on '63 Unrest | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/city-fails-to-win-rent-decontrol-stay-on-voluntarily-vacated.html | City Fails to Win Rent Decontrol Stay On Voluntarily Vacated Apartments | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/data-on-documents.html | Letters to the Editor | True | James F. Birmingham | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/dr-bernard-lefferts-dies-dentist-taught-at-nyu.html | Dr. Bernard Lefferts Dies; Dentist Taught at N.Y.U. | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/nixon-says-turks-agree-to-ban-the-opium-poppy-turkey-will-ban-the.html | Nixon Says Turks Agree To Ban the Opium Poppy | True | By John Berbers Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/nixon-and-pope-among-leaders-sending-condolence-messages.html | Nixon and Pope Among Leaders Sending Condolence Messages | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/cutoff-system-for-power-urged-in-new-buildings.html | Cutoff System for Power Urged in New Buildings | True | By Peter Kihss | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/report-by-vice-president-johnson-on-his-visit-to-asian-countries.html | Report by Vice President Johnson On His Visit to Asian Countries | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/memo-from-rostow-to-kennedy-with-nine-proposals-for-action.html | Memo From Rostow to Kennedy With Nine Proposals for Action | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/market-place-brokers-defend-rate-structure.html | Market Place: | True | By Robert Metz | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/trafalgar-house-reveals-576million-curard-bid.html | Trafalgar House Reveals $57.6â€šÃ„Â'Million Cunard Bid | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/personal-finance-to-be-taxdeductible-entertaining-guests-requires.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/us-approval-in-1961-of-steps-to-strengthen-south-vietnam.html | U.S. Approval, in 1961, of Steps to Strengthen South Vietnam | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/diem-at-the-fulcrum.html | Diem at the Fulcrum | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/cousin-asserts-jerome-johnson-told-of-job-with-italian-league.html | Cousin Asserts Jerome Johnson Told of Job With Italian League | True | By Barbara Campbell | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/further-rusk-cable-to-lodge-on-diemnhu-relationship.html | Further Rusk Cable to Lodge On. Diemâ€šÃ„Â'Nhu Relationship | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/us-seeking-to-cut-imports-of-bauxite.html | U.S. SEEKING TO CUT IMPORTS OF BAUXITE | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/britain-nato-us-criticized-by-malta.html | BRITAIN, NATO, U.S. CRITICIZED BY MALTA | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/bar-on-boston-globe-lifted.html | Bar on Boston Globe Lifted | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/2-gas-producers-discuss-merger-benefits-explored-by-lone-star-and.html | 2 GAS PRODUCERS DISCUSS MERGER | True | By Clare M. Beckert | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/congress-votes-education-funds-5billion-aid-approved-other-money.html | CONGRESS VOTES EDUCATION FUNDS | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/cia-aides-cable-to-chief-on-contact-with-saigon-generals.html | C.I.A. Aide's Cable to Chief On Contact With Saigon Generals | True | | 1999-06-28 | RE0000805154 | B00000679708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/believed-to-have-votes.html | Believed to Have Votes | True | By Joseph Durso Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/hartford-pushes-income-tax-plan-state-senate-votes-measure-house.html | HARTFORD PUSHES INCOME TAX PLAN | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/96-navy-addicts-confess.html | 96 Navy Addicts â€šÃ„Ã²Confessâ€šÃ„Ã´ | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/local-school-boards-given-power-over-private-groups.html | Local School Boards Given Power Over Private Groups | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/morris-berman.html | MORRIS BERMAN | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/head-of-foundation-center.html | Head of Foundation Center | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/south-africa-cleric-accused.html | South Africa Cleric Accused | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/bess-myerson-cleared-by-city-for-a-tv-show-to-help-people.html | Bess Myerson Cleared by City For a TV Show to Help People | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/soviet-starts-an-inquiry-into-3-astronauts-deaths-soviet-starts.html | Soviet Starts an Inquiry Into 3 Astronauts' Deaths | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/heath-to-seek-the-admirals-cup.html | Notes on People | True | James F. Clarity. | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/ayer-added-to-gms-stable.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/8-concerns-agree-not-to-fix-prices-of-their-gasolines.html | 8 Concerns Agree Not to Fix Prices Of Their Gasolines | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/purse-is-bigger-and-field-is-better-as-canadian-open-golf-starts.html | Purse Is Bigger and Field Is Better as Canadian Open Golf Starts Today | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/merger-pace-in-2d-quarter-slower-than-year-before.html | Merger Pace in 2d Quarter Slower Than Year Before | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/burger-dissents-first-amendment-rule-held-to-block-most-prior.html | BURGER DISSENTS | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/short-blackout-in-montreal.html | Short Blackout in Montreal | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/tenants-bar-group-that-aids-exconvicts.html | Tenants Bar Group That Aids Exâ€šÃ„Ã´Convicts | True | By Douglas Robinson | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/lodge-message-to-bundy-on-dealings-with-generals.html | Lodge Message to Bundy On Dealings With Generals | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/abortion-profits-end-for-agencies-new-law-effective-today-makes.html | ABORTION PROFITS END FOR AGENCIES | True | By Jane E. Brody | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/rusk-cable-to-lodge-on-views-of-national-security-council.html | Rusk Cable to Lodge on Views Of National Security Council | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/colby-us-chief-of-pacification-for-vietnam-gives-up-duties-and.html | Colby, U.S. Chief of Pacification for Vietnam, Gives Up Duties and Returns Home | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/prosecutor-cites-ring-in-stealing-at-daily-news-says-7-of-papers.html | Prosecutor Cites Ring in Stealing at Daily News | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/nixon-sees-end-of-permissiveness-era-cites-law-enforcement-gain-in.html | Nixon Sees End of Permissiveness Era | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/ombudsman-office-sought.html | Ombudsman Office Sought | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/1961-ruskmcnamara-report-to-kennedy-on-south-vietnam.html | 1961 Ruskâ€šÃ„Ã´McNamara Report To Kennedy on South Vietnam | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/a-spurt-of-optimism.html | A Spurt of Optimism | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/lodges-reply-to-washington.html | Lodge's Reply to Washington | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/chess-the-forfeit-by-hubner-leaves-some-questions-unanswered.html | Chess: The Forfeit by Hubner Leaves Some Questions Unanswered | True | By Al Horowitz | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/jim-garrison-is-arrested-us-says-he-took-bribes-jim-garrison-seized.html | Jim Garrison Is Arrested; U.S. Says He Took Bribes | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/order-by-johnson-reaffirming-kennedys-policy-on-vietnam.html | Order by Johnson Reaffirming Kennedy's Policy on Vietnam | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/61-memo-from-the-joint-chiefs-on-commitment-of-us-forces.html | '61 Memo From the Joint Chiefs On Commitment of U.S. Forces | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/steenken-wins-riding-title.html | Steenken Wins Riding Title | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/exchange-members-reverse-boards-bid.html | EXCHANGE MEMBERS REVERSE BOARD'S BID | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/reform-candidate-is-named-for-manhattan-surrogate.html | Reform Candidate Is Named For Manhattan Surrogate | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/highlights-of-the-period-79672407.html | Highlights of the Period | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/threat-to-nixon-charged.html | Threat to Nixon Charged | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/mrs-f-l-bromann.html | MRS. F. L. BROMANN | True | | 1999-06-28 | RE0000805154 | B00000679708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/market-surges-2d-day-in-a-row-dow-average-advances-884-to-89114.html | MARKET SURGES 211 DAY IN A ROW | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/d-a-hewitt-weds-phyllis-myers.html | D. A. Hewitt Weds Phyllis Myers | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/czech-terrier-satisfies-need-for-hunting-breed.html | Czech Terrier Satisfies Need For Hunting Breed | True | By Walter R. Fletcher Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/condec-gets-contract.html | Condec Gets Contract | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/the-states-ratify-full-vote-at-18-ohio-becomes-38th-to-back-the.html | THE STATES RATIFY FUEL VOTE AT 18 | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/police-say-johnson-took-pictures-of-colombo-before-shooting.html | Police Say Johnson Took Pictures of Colombo Before Shooting | True | By William E. Farrell | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/frazier-returns-to-gym-routine-in-a-happy-mood-but-another-medical.html | FRAZIER RETURNS TO GYM ROUTINE IN A HAPPY MOOD | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/mrs-cooperstein-with-151-retains-lead-in-li-golf.html | Mrs. Cooperstein. With 151, Retains Lead in L.L. Golf | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/new-hearings-seen-lockheed-set-back.html | NEW HEARINGS SEEN LOCKHEED SETBACK | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/an-enlightened-people.html | â€¡â€¦Â²An Enlightened Peopleâ€¡â€¦Â´ | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/stewardess-strike-delayed.html | Stewardess Strike Delayed | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/japan-urged-to-lift-trade-restrictions-in-rogers-speech.html | Japan Urged to Lift Trade Restrictions In Rogers Speech | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/lansdale-memo-for-taylor-on-unconventional-warfare.html | Lansdale Memo for Taylor On Unconventional Warfare | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/algeria-and-a-french-company-sign-accord-on-oil-indemnity.html | Algeria and a French Company Sign Accord on Oil Indemnity | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/why-not-ban-drug-imports.html | Letters to the Editor | True | Russell Pettis Askue | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/war-foe-balk-grand-jury.html | War Foe Balks Grand Jury | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/only-slim-political-effect-seen-in-post-office-shift.html | Only Slim Political Effect Seen in Post Office Shift | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/new-orders-rose-11-as-inventories-gained-01-in-may-factory-orders.html | New Orders Rose 1.1% as Inventories Gained 0.1% in May | True | By Meileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/soviet-cars-vandalized.html | Soviet Cars Vandalized | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/a-challenge-for-the-us.html | A Challenge for the U.S. | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/tass-statement-on-deaths.html | Tass Statement on Deaths | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/class-44-a-sense-of-a-job-well-done-class-44-at-terms-end-a-sense.html | Class 44â€¡â€¦Â´4: A Sense Ofa Job Well Done | True | By Joseph Lelyveld | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/use-of-us-troops-decided-in-april-65.html | Use of U.S. Troops Decided in April '65 | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/further-bundy-instructions-to-lodge-on-contingency-plans.html | Further Bundy Instructions To Lodge on Contingency Plans | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/rhodesian-talks-pressed.html | Rhodesian Talks Pressed | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/j-h-rosenberg-banker-89-dies-lehman-brothers-director-aided-coast.html | J. H. ROSENBERG, BANKER, 89, DIES | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/us-to-investigate-exacta-at-yonkers-yonkers-exacta-to-be-examined.html | U.S. to Investigate Exacta at Yonkers | True | By Steve Cady | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/robert-m-olyphant.html | ROBERT M. OLYPHANT | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/7million-us-bills-missing-at-bank-treasury-bills-missing-at-bank.html | $7â€¡â€¦Â²Million U.S. Bills Missing at Bank | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/fight-against-lead-poisoning.html | Letters to the Editor | True | Paul W. Spear | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/proposed-connecticut-ad-tax-is-facing-challenge.html | Proposed Connecticut Ad Tax Is Facing Challenge | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/agnew-reassures-koreans-on-china-he-tells-seoul-us-moves-wont.html | AGNEW REASSURES KOREANS ON CHINA | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/electra-gets-new-twist-in-stratford.html | â€¡â€¦Â²Electraâ€¡â€¦Â´ Gets New Twist in Stratford | True | By Clive Barnes Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/president-calls-steel-and-labor-to-white-house-he-asks-both-sides.html | PRESIDENT CALLS STEEL AND LABOR TO WHITE HOUSE | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/conferees-cut-military-pay-rise-as-authority-to-draft-runs-out.html | Conferees Cut Military Pay Rise as Authority to Draft Runs Out | True | By David E. Rosenbaum Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/diamond-poaching-easy-in-a-sierra-leone-town.html | Diamond Poaching Easy In a Sierra Leone Town | True | By William Borders Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/mcnamaratay lor-report-on-mission-to-south-vietnam.html | McNamaraâ€¡â€¦Â²Taylor Report On Mission to South Vietnam | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/us-and-diems-overthrow-step-by-step-pentagon-papers-the-diem-coup.html | U.S. and Diem's Overthrow: Step by Step | True | | 1999-06-28 | RE0000805154 | B00000679708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/report-clears-california-legal-aid-project-praises-it-and-assails.html | Report Clears California Legal Aid Project, Praises It and Assails Its Critics | True | By Paul Delaney Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/city-hotels-sued-on-overcharging-8-establishments-accused-in.html | CITY HOTELS SUED ON OVERCHARGING | True | By Walter H. Waggoner | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/bank-tie-to-be-restudied.html | Bank Tie to Be Restudied | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/jordan-assails-israeli-bid-to-pay-jerusalem-arabs.html | Jordan Assails Israeli Bid To Pay Jerusalem Arabs | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/mann-and-silvester-win-in-world-track.html | MANN AND SILVESTER WIN IN WORLD TRACK | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/death-knell-for-diem-diem-coup-lodge-received-a-phone-call-i-am.html | Death Knell for Diem | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/a-sharp-rise-is-reported-in-cost-of-food-here.html | A Sharp Rise Is Reported in Cost of Food Here | True | By Grace Lichtenstein | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/teleprompter-in-accord-with-wrather-for-muzak.html | Teleprompter in Accord With Wrather for Muzak | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/patriotic-travels.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/delays-unlikely-in-skylab-flight-but-soyuz-11-is-expected-to-halt.html | DELAYS UNLIKELY IN SKYLAB FLIGHT | True | By John Noble Wilford | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/r-walter-johnson-doctor-who-helped-tennis-stars-dead.html | R., Walter Johnson, Doctor, Who Helped Tennis Stars, Dead | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/wood-field-and-stream-temperature-about-90-a-soft-breeze-a-day-to.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/bundys-reply-on-coup-hazards.html | Bundy's Reply on Coup Hazards | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/26union-conference-strikes-copper-industry.html | 26â€šÃ„Â´Union Conference Strikes Copper Industry | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/a-betting-system-urged-for-nassau-cao-proposes-offtrack-plan-a-way.html | A BETTING SYSTEM URGED FOR NASSAU | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/38-representatives-protest-migrant-worker-program.html | 38 Representatives Protest Migrant Worker Program | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/c-b-stekr-jr-47-bell-ncng-dis.html | C. B. STECKER JR., 47, BELL ENGINEER, DIES | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/highlights-of-the-period.html | Highlights of the Period | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/east-germanys-leaders-pay-a-call-on-ulbricht-78.html | East Germany's Leaders Pay a Call on Ulbricht, 781 | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/film-whats-the-matter-with-helendebbie-reynolds-stars-with-shelley.html | Film: 'What's the Matter With Helen?':Debbie Reynolds Stars with Shelley Winters Horror Movie Makes Fun of the 1930's | True | VINCENT CANBY | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/ban-on-bank-loans-in-elections-upset.html | BAN ON BANK LOANS IN ELECTIONS UPSET | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/action-by-gravel-vexes-senators-but-no-disciplinary-action-against.html | ACTION BY GRAVEL VEXES SENATORS | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/sacrifice-and-elections-in-vietnam.html | Letters to the Editor | True | Max Salvadori | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-01 | 1971-07-01 | https://www.nytimes.com/1971/07/01/archives/correspondent-of-the-times-ousted-from-east-pakistan.html | Correspondent of The Times Ousted From East Pakistan | True | | 1999-06-28 | RE0000805154 | B00000679708 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/contempt-for-the-constitution.html | Contempt for the Constitution | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/new-yorker-is-released-after-belfast-arson-trial.html | New Yorker Is Released After Belfast Arson Trial | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/pedestrians-right-of-way.html | Letters to the Editor | True | Ethel K. Wilhelm | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/the-vacation-reading-list.html | Books of The Times | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/new-york-city-state-problems.html | Letters to the Editor | True | Mathias L. Spiegel | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/symbol-takes-center-court.html | Symbol Takes Center Court | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/visit-by-cia-chief-to-israel-is-ended.html | VISIT BY C.I.A. CHIEF TO ISRAEL IS ENDED | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/japanese-invest-in-us-securities-japanese-invest-in-us-securities.html | Japanese Invest in U.S. Securities | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/dr-milton-proctor.html | DR. MILTON PROCTOR | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/vietnam-bombing-evaluation-by-institute-for-defense-analyses.html | Vietnam Bombing Evaluation By Institute for Defense Analyses | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/pentagon-papers-vietnam-study-links-65-66-gi-buildup-to-faulty.html | Pentagon Papers: Vietnam Study Links '65 â€šÃ„Â²'66 G. I. Buildâ€šÃ„Â²Up to Faulty Planning | True | By Fox Butterfield | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/survey-faults-childrens-tv-in-us.html | Survey Faults Children's TV in U.S. | True | By George Gent | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/memo-on-pentagon-meeting-following-up-honolulu-session-key-texts.html | Memo on Pentagon Meeting Following Up Honolulu Session | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/british-act-to-retain-titian-sold-to-getty-3million-needed.html | British Act to Retain Titian Sold to Getty; $3â€šÃ„Â´Million Needed | True | | 1999-06-28 | RE0000805159 | B00000679713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/im-for-mama-takes-aqueduct-dash-by-1-12-lengths-and-pays-1620-roy.al.html | I'm For Mama Takes Aqueduct Dash by 1½–1½ Lengths andâ€¦â€‹Pays $16.20 | True | By Joe Nichols | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/thunderstorms-ease-heat-but-black-out-many-homes.html | Thunderstorms Ease Heat, but Black Out Many Homes | True | By Murray Illson | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/us-aide-says-pullout-will-benefit-vietnamese.html | U. S. Aide Says Pullout Will Benefit Vietnamese | True | By Craig R Whitney Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/cairo-editor-says-egypt-may-renounce-peace-aim.html | Cairo Editor Says Egypt May Renounce Peace Aim | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/teamsters-union-sued.html | Teamsters Union Sued | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/johnsons-remarks-to-officials-of-us-and-saigon-at-honolulu.html | Johnson's Remarks to Officials Of U.S. and Saigon at Honolulu | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/minnesota-asks-to-see-pentagon-study-in-court.html | Minnesota Asks to See Pentagon Study in Court | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/froehlke-is-sworn-in-as-secretary-of-army.html | Froehlke Is Sworn In As Secretary of Army | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/indians-ousted-after-clash-at-a-nike-site-in-chicago.html | Indians Ousted After Clash At a Nike Site in Chicago | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/today-show-plans-look-at-new-spiritual-fervor.html | â€¦â€‹Todayâ€¦â€‹ Show Plans Look. At New Spiritual Fervor | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/yonkers-futurity-trot-seems-wideopen-race.html | Yonkers Futurity Trot Seems Wideâ€¦â€‹Open Race | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/dow-sets-price-increase.html | Dow Sets Price Increase | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/robert-j-freedman-a-tennis-champion.html | ROBERT J. FREEDMAN, A TENNIS CHAMPION | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/dr-arthur-w-grace-77-dies-an-expert-in-tropical-medicine.html | Dr. Arthur W. Grace, 77, Dies; An Expert in Tropical Medicine | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/botulism-death-in-westchester-brings-hunt-for-soup.html | Botulism Death in Westchester Brings Hunt for Soup | True | By Paul L. Montgomery | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/ellsberg-asserts-others-aided-him-says-they-helped-distribute.html | ELLEN ASSERTS OTHERS AIDED HIM | True | By Robert Reinhold Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/summary-of-knapp-panel-report.html | Summary of Knapp Panel Report | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/social-workers-get-chief.html | Social Workers Get Chief | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/leary-is-arrested-by-swiss-police-extradition-sought.html | Leary Is Arrested By Swiss Police; Extradition Sought | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/stocks-slow-up-to-take-breather-dow-edges-ahead-as-some-highflying.html | STOCKS SLOW UP TO TAKE BREATHER | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/refunding-set-for-eurodollars-treasury-offers-certificates-to-us.html | REFUNDING SET FOR EURODOLLARS | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/3-escape-as-a-sub-sinks-in-british-port.html | 3 ESCAPE AS A SUB SINKS IN BRITISH PORT | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | Michael Strauss | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/garrison-links-arrest-to-a-move-to-hide-kennedy-death-truth.html | Garrison Links Arrest to a Move To Hide Kennedy Death â€¦â€‹Truthâ€¦â€‹ | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/school-aid-suits-set-for-6-states-jewish-group-and-aclu-pursue-high.html | SCHOOL AID SUITS SET FOR 6 STATES | True | By Douglas Robinson | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/market-place-using-a-banks-trust-service.html | Market Place: Usinga Bank's Trust Service | True | By Robert Metz | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/reflections-on-an-aborigine-ritual-and-a-rationale-for-revenge.html | The Screen: | True | By Vincent Canby | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/knapp-says-mayor-shares-blame-for-corrupt-police-knapp-faults.html | Knapp Says Mayor Shares Blame for Corrupt Police | True | By David Burnham | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/paul-jean-timbal-a-belgian-banker-leader-in-diamond-rescue-from.html | PAUL JEAN TIMBAL, A BELGIAN BANKER | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/otooles-head-cast-in-murphys-war.html | O'Tooles Head Cast in 'Murphy's War' | True | By Roger Greenspun | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/seltzer-on-the-tables-tradition-in-the-kitchen.html | Seltzer on the Tables, Tradition in the Kitchen | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/strip-mine-attack.html | Strip Mine Attack | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/russians-mourn-soyuz-11-astronauts-3-deaths-still-unexplained.html | Russians Mourn Soyuz 11 Astronauts | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/hen-ry-r-levy.html | HENRY R. LEVY | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/sir-lawrence-bragg81-dies-nobel-physics-laureate-in-15-shared.html | Sir Lawrence Bragg, 81, Dies; Nobel Physics Laureate in '15 | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/senator-harts-son-jailed.html | Senator Hart's Son Jailed | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/bridge-outoffashion-psychic-bids-prove-to-be-2edged-sword.html | Bridge: Outâ€¦â€‹Ofâ€¦â€‹Fashion Psychic Bids Prove to Be 2â€¦â€‹Edged Sword | True | By Alan Truscott | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/back-and-forth-on-the-economy.html | Back and Forth on the Economy | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/a-secret-seminar.html | A Secret Seminar | True | | 1999-06-28 | RE0000805159 | B00000679713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/college-head-named-here.html | College Head Named Here | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/salyut-crash-foreseen.html | Salyut Crash Foreseen | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/egypt-holds-first-elections-to-reconstruct-political-group.html | Egypt Holds First Elections To Reconstruct Political Group | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/mcnaughton-memo-for-mcnamara-on-antiinfiltration-barrier-plan.html | McNaughton Memo for McNamara On Antiâ€š Â"Infiltration Barrier Plan | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/muskie-in-texas-scores-nixon-on-economy.html | Muskie, in Texas, Scores Nixon on Economy | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/white-house-is-exploring-offer-made-in-paris-talks-white-house.html | White House Is Exploring Offer Made in Paris Talks | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/mitchell-will-prosecute-law-violations-in-leaks-us-to-prosecute-any.html | Mitchell Will Prosecute Law Violations in Leaks | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Arthur Getis | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/miss-herlth-wed-to-john-g-ingram.html | Miss Herlth Wed. To John G. Ingram | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/ccc-to-sell-subsidiary.html | C.C.C. to Sell Subsidiary | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/50000-for-936567.html | $50,000 for 936567 | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Hans A. Linde | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/nato-papers-recovered-after-sale-in-norway.html | NATO Papers Recovered Alter Sale in Norway | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/store-sales-advance.html | Store Sales Advance | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/on-the-morality-of-the-war.html | On the Morality of the War | True | By Thomas J. Gumbleton | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/zoo-pact-averts-strike.html | Zoo Pact Averts Strike | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/turkey-charging-agitation-by-the-kurds-quiets-an-ancient-town-on.html | Turkey, Charging Agitation by the Kurds, Quiets an Ancient Town on the Tigris With Martial Law | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/the-clergyman-still-a-source-of-counsel-to-his-congregation.html | The Clergyman: Still a Source of Counsel to His Congregation | True | By Enid Nemy | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/george-dvorjitsky-is-dead-public-works-engineer-81.html | George Dvorjitsky Is Dead; Public Works Engineer, 81 | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/roundup-indians-hand-orioles-6th-loss-in-8-games-32-on-homer-in-9th.html | Roundup: Indians Hand Orioles 6th Loss in 8 Games, 3â€šÃ"Ã,Â2, on Homer in | True | By Thomas Rogers | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/u-s-wightman-team-named.html | U. S. Wightman Team Named | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | Frank Riessman | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/annual-exodus-to-summer-camps-starts-at-port-authority-terminal.html | Annual Exodus to Summer Camps Starts at Port Authority Terminal | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/bus-strike-in-bronx-halts-express-runs-to-midtown.html | Bus Strike in Bronx Halts Express Runs to Midtown | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/cup-nations-drop-challenge-round-defender-must-compete-in-start-of.html | CUP NATIONS DROP CHALLENGE ROUND | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/robert-j-whalen.html | ROBERT J. WHALEN | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/kentucky-fried-chicken-corp-is-charged-in-suit-with-fraud.html | Kentucky Fried Chicken Corp. Is Charged in Suit With Fraud | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/miss-judith-klaperman-wed-on-li.html | Miss Judith Klaperman Wed on L.I. | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/weeks-gi-death-toll-one-of-lowest-of-war.html | Week's G.I. Death Toll One of Lowest of War | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/a-london-view-of-us-presidents-and-their-trials.html | A London View of U.S. Presidents and Their Trials | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/hospital-closings-upheld-on-appeal.html | HOSPITAL CLOSINGS UPHELD ON APPEAL | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/final-part-of-route-84-is-opened-to-traffic.html | Final Part of Route 84 Is Opened to Traffic | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/house-votes-bill-to-train-doctors-authorizes-28billion-for-three.html | HOUSE VOTES BILL TO TRAIN DOCTORS | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/city-fails-in-bid-to-block-law-providing-for-decontrol-of-rents.html | City Fails in Bid to Block Law Providing for Decontrol of Rents | True | By Walter H. Waggoner | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/ohio-paper-100-years-old.html | Ohio Paper 100 Years Old | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/leo-fuchs-to-star-in-musical.html | Leo Fuchs to Star in Musical | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/rutgers-ives-hurry.html | RUTGERS IVES HURRY | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/turkeys-poppy-curb-is-assessed-major-effect-on-us-drug-problem-is.html | Turkey's Poppy Curb Is Assessed | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/starstruck-fashions-out-of-the-forties.html | Starstruck Fashions Out of the Forties | True | By Angela Taylor | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/judith-bruce-radcliffe-alumna-married-to-glenn-h-greenberg.html | Judith Bruce, Radcliffe Alumna, Married to Glenn H. Greenberg | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/education-voucher-plan-is-making-slow-progress.html | Education Voucher Plan. Making Slow Progress | True | By William K. Stevens | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/bank-combination-begins.html | Bank Combination Begins | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/curbs-in-proxmire-bill-threaten-lockheeds-aid-bill-threatens-aid.html | Curbs in Proxmire Bill Threaten Lockheed's Aid | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/louise-gengler-subdues-jennifer-louis-for-net-title.html | Louise Gengler Subdues Jennifer Louis for Net Title | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/parachute-jump-gets-no-bidders.html | Parachute Jump Gets No Bidders | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | C. Bellstedt | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/2-magazine-concerns-told-to-cease-deception-here.html | 2 Magazine Concerns Told To Cease â€šÃ„Ã²Deceptionâ€šÃ„Ã´ Here | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/south-korean-eases-stand-on-china.html | South Korean Eases Stand on China | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/bullets-found-at-johnson-home-police-say-type-is-same-as-used-in.html | BULLETS FOUND AT JOHNSON HOME | True | By William E. Farrell | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/priests-and-nuns-discover-yoga-enhances-grasp-of-faith-priests-and.html | Priests and Nuns Discover Yoga Enhances Grasp of Faith | True | By Edward B. Fiske Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/gibson-names-youth-17-to-newark-school-board-youth-17-with-a-clear.html | Gibson Names Youth, 17, To Newark School Board | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/us-announces-biggest-single-vietnam-pullout-yet.html | U.S. Announces Biggest Single Vietnam Pullout Yet | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã² No Title | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/further-mcnaughton-memo-on-factors-in-bombing-decision.html | Further McNaughton Memo On Factors in Bombing Decision | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/voting-age-affects-boards.html | Voting Age Affects Boards | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/sales-of-new-issues-spur-taxexempt-bond-prices-credit-markets-gains.html | Sales of New Issues Spur Taxâ€šÃ„Ã²Exempt Bond Prices | True | By John H. Allan | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/poverty-programs-in-brooklyn-to-get-10million-grant.html | Poverty Programs In Brooklyn to Get $10â€šÃ„Ã´Million Grant | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/public-cable-tv-has-block-party-daylong-festivities-mark-new-use.html | PUBLIC CABLE TV HAS BLOCK PARTY | True | By C. Gerald Fraser | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/bold-reasoning-upset-in-jersey-i-found-gold-hands-colt-first-loss.html | BOLD REASONING UPSET IN JERSEY | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/house-unit-2513-votes-to-cite-cbs-stanton-for-contempt-house-unit.html | House Unit, 258â€šÃ„Ã´13, Votes to Cite C.B.S., Stanton for Contempt | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/walter-wolfner-exdirector-of-football-cardinals-dies.html | Walter Wolfner, Exâ€šÃ„Ã´Director of Football Cardinals, Dies | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/notes-from-mcnamara-memo-on-course-of-war-in-1966.html | Notes From McNamara Memo On Course of War in 1966 | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/rights-of-atheists-to-adopt-a-child-upheld-in-jersey.html | Rights of Atheists to Adopt a Child Upheld in Jersey | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/japanese-impose-curb-on-textiles.html | JAPANESE IMPOSE CURB ON TEXTILES | True | F.T.C. Demands Cigarette Ads Include | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/f-t-c-demands-cigarette-ads-include-clear-danger-warning.html | F.T.C. Demands Cigarette Ads Include â€šÃ„Ã²Clearâ€šÃ„Ã´ Danger Warning | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/frazier-slates-exhibition.html | Frazier Slates Exhibition | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/appellate-court-reinstates-policemans-indictment.html | Appellate Court Reinstates Policeman's Indictment | True | By Juan M. Vasquez | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/lawyer-marries-olivia-dormesson.html | Lawyer Marries Olivia d'Ormesson | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/nonunion-guards-hired-for-beaches-as-holiday-nears.html | Nonunion Guards Hired for Beaches As Holiday Nears | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/advertising-federation-elects-top-executives.html | Advertising | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/authors-killing-of-gi-described-girl-tells-of-shooting-in-driveway.html | AUTHOR'S KILLING OF G.I. DESCRIBED | True | By Homer Bigart Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/phone-rate-rise-of-125-granted-temporary-increase-voted-by-psc-to.html | PHONE RATE RISE OF 12.5% GRANTED | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/bombing-and-a-pause.html | Bombing and a Pause | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/us-surplus-butter-is-freed-for-export.html | U.S. SURPLUS BUTTER IS FREED FOR EXPORT | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/cable-from-westmoreland-in-august-on-manpower-needs.html | Cable From Westmoreland In August on Manpower Needs | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/doubts-start-to-emerge.html | Doubts Start to Emerge | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/turco-defense-rests-case-in-black-panther-murder.html | Turco Defense Rests Case In Black Panther Murder | True | | 1999-06-28 | RE0000805159 | B00000679713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/house-343-to-14-clears-job-bill-backed-by-nixon-225billion-measure.html | HOUSE, 343 TO 14, CLEARS JOB BILL BACKED BY NIXON | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/experts-see-20billion-deficit-in-new-fiscal-year.html | Experts See $20â€šÃ„Ã¶Billion Deficit in New Fiscal Year | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/ballet-pillar-of-fire-though-30-years-old-work-by-tudor-proves-to.html | Ballet: â€šÃ„Ã²Pillar of Fireâ€šÃ„Ã´ | True | By Anna Misselgoff | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/joint-chiefs-order-to-begin-bombing-of-hanois-oil-facilities.html | Joint Chiefs' Order to Begin Bombing of Hanoi's Oil Facilities | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/35000-join-strike-of-copper-industry.html | 35,000 JOIN STRIKE OF COPPER INDUSTRY | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/chadds-ford-museum-extends-visiting-hours.html | Chadds Ford Museum Extends Visiting Hours | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/decision-on-papers-is-hailed-in-japan.html | DECISION ON PAPERS IS HAILED IN JAPAN | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/market-nearing-monetary-accord-ministers-in-brussels-seek-increase.html | MARKET NEARING MONETARY ACCORD | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/5-amex-operations-get-staff-changes.html | 5 AMEX OPERATIONS GET STAFF CHANGES | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/postal-service-welcomed-here-officials-praise-change-at-eighth.html | POSTAL SERVICE WELCOMED HERE | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/wellingtons-funds-showed-3million-net-june-sales.html | Wellington's Funds Showed $3â€šÃ„Ã¶Million Net June Sales | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/screen-the-red-angel-new-japanese-entry-in-festival-opens.html | Screen: â€šÃ„Ã²The Red Angelâ€šÃ„Ã´ | True | By Howard Thompson | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/waterfront-chief-installed.html | Waterfront Chief Installed | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/three-more-steel-makers-planning-layoffs-job-cuts-are-set-by.html | Three More Steel Makers Planning Layoffs | True | By Robert Walker | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/elizabeth-johns-official-at-un-leader-in-church-and-social-action.html | ELIZABETH JOHNS, OFFICIAL AT U.N. | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | Martin Flamenbaum | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/suspect-near-blast-arraigned-on-a-stolenproperty-charge.html | Suspect Near Blast Arraigned On a Stolenâ€šÃ„Ã¶Property Charge | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/pennsy-increases-its-cash-balance-balance-of-cash-raised-by-pennsy.html | Pennsy Increases Its Cash Balance | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/cable-tv-2way-teaching-aid.html | Cable TV: 2â€šÃ„Ã²Way Teaching Aid | True | By Boyce Rensberger Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/august-mcnamara-memo-to-chiefs-challenging-troop-request.html | August McNamara Memo to Chiefs Challenging Troop Request | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/most-powerful-atom-smasher-warms-up-on-fourmile-track.html | Most Powerful Atom Smasher Warms Up on Fourâ€šÃ„Ã¶Mile Track | True | By Walter Sullivan | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/do-you-have-to-read-lavin.html | Books of The Times | True | By Walter Clemons | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/hanoi-hails-chinese-party.html | Hanoi Hails Chinese Party | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/vietnam-documents.html | Letters to the Editor | True | Henry B. Cox | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/impetuous-senator-maurice-robert-gravel.html | Impetuous Senator Maurice Robert Gravel | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/rockefeller-signs-bill-allowing-return-of-wampum-to-indians.html | Rockefeller Signs Bill Allowing Return of Wampum to Indians | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/rescue-unit-seeks-million-for-pakistani-intellectuals.html | Rescue Unit Seeks Million For Pakistani Intellectuals | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/commodity-price-index-fell-02-from-weekago-level.html | Commodity Price Index Fell 02 From Weekâ€šÃ„Ã¶Ago Level | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/meo-and-thai-drive-reported.html | Meo and Thai Drive Reported | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/indonesia-is-finding-new-basis-for-hope-indonesia-5-years-out-of.html | Indonesia Is Finding New Basis for Hope | True | By James P. Sterba Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/highlights-of-the-period.html | Highlights of the Period | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/heavy-b52-raids-reported.html | Heavy Bâ€šÃ„Ã¶52 Raids Reported | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/interest-rates-increased-for-large-bank-deposits-signs-of-rise-in.html | Interest Rates Increased For Large Bank Deposits | True | By H. Erich Heinemann | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/water-curb-lifted-in-florida.html | Water Curb Lifted in Florida | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/finding-jobs-for-welfare-clients-off-to-a-slow-start-on-first-day.html | Finding Jobs for Welfare Clients Off to a Slow Start on First Day | True | By Thomas P. Ronan | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/new-postal-setup-goes-into-effect-blount-hopeful-but-agency-is.html | NEW POSTAL SETUP GOES INTO EFFECT | True | | 1999-06-28 | RE0000805159 | B00000679713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/state-department-memorandum-in-november-on-bombing-pause.html | State Department Memorandum In November on Bombing Pause | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/smith-newcombe-gain-final.html | Smith, Newcombe Gain Final | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/alice-t-mason-67-abstract-painter.html | ALICE T. MASON, 67, ABSTRACT PAINTER | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/dutch-club-is-a-mecca-for-us-youths.html | Dutch Club Is a Mecca for U.S. Youths | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/dominican-republic-exiles-wessin-for-a-second-time.html | Dominican Republic Exiles Wessin for a Second Time | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/amy-radwell-is-a-bride.html | Amy Radwell Is a Bride | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/the-proceedings-in-the-un-today.html | The Proceedings. In the U.N. Today | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/lord-constantine-cricket-star-and-the-first-black-peer-dies.html | Lord Constantine, Cricket Star And the First Black Peer, Dies | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/new-volunteer-agency-made-official-by-nixon.html | New Volunteer Agency Made Official by Nixon | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/stocks-on-amex-show-mixed-tone-index-edges-up-but-drops-top-gains.html | STOCKS ON AMEX SHOW MIXED TONE | True | By James J. Nagle | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/nixon-signs-delinquency-bill.html | Nixon Signs Delinquency Bill | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/ios-dissidents-get-2-of-27-seats-say-they-plan-a-court-bid-to-void.html | I.O.S. DISSIDENTS GET 2 OF 27 SEATS | True | By Edward Cowan Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/four-with-67s-set-pace-by-shot-in-canadian-golf.html | Four With 67s Set Pace By Shot in Canadian Golf | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/opening-in-paris.html | Opening in Paris? | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/amity-with-china-possible-soviet-says.html | Amity With China Possible, Soviet Says | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/baritone-horn-player-18-shows-skill.html | Baritone Horn Player, 18, Shows Skill | True | By Donal Henahan | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/us-detonates-atom-bomb.html | U.S. Detonates Atom Bomb | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/saigon-networks-shun-disclosures-ministry-recommends-that-radio-and.html | SAIGON NETWORKS SHUN DISCLOSURES | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/newark-gets-us-funds-to-set-up-an-ombudsman.html | Newark Gets U.S. Funds To Set Up an Ombudsman | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/theater-shakespeare-returns-to-park-strudwick-starred-in-timon-of-a.html | Theater: Shakespeare Returns to Park | True | By Clive Barnes | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/state-ruling-on-abortion-agency-upheld.html | State Ruling on Abortion Agency Upheld | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/revolution-by-an-acrobat.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/us-air-strike-on-rocket-sites-reported-in-foes-part-of-dmz.html | U.S. Air Strike on Rocket Sites Reported in Foe's Part of DMZ | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/summations-open-at-newark-trial-evidence-offered-by-us-is-attacked.html | SUMMATIONS OPEN AT NEWARK TRIAL | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/sammy-davis-takes-new-role.html | Notes on People | True | James F. Clarity | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/concert-opens-arts-site-near-capital.html | Concert Opens Arts Site Near Capital | True | By Harold C. Schonberg Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/notes-on-mcnamara-memorandum-for-johnson-after-vietnam-visit.html | Notes on McNamara Memorandum For Johnson After Vietnam Visit | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/liquor-law-takes-effect-but-no-one-is-sure-how.html | Liquor Law Takes Effect, But No One Is Sure How | True | By Grace Lichtenstein | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/rostows-memo-on-bombing-of-hanois-petroleum-facilities.html | Rostow's Memo on Bombing Of Hanoi's Petroleum Facilities | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/emily-whiting-is-bride-of-neil-l-whittelsey.html | Emily Whiting Is Bride Of Neil L. Whittelsey | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/george-w-oxley.html | GEORGE W. OXLEY | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/rail-union-sets-strike-on-3-lines-action-july-16-on-changes-in-work.html | RAIL UNION SETS STRIKE ON 3 LINES | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/appeals-court-overturns-dismissal-of-2-patrolmen.html | Appeals Court Overturns Dismissal of 2 Patrolmen | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/columbias-crew-first-at-henley-lightweights-defeat-london-rowing.html | COLUMBIA'S CREW FIRST AT HENLEY | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/a-report-on-israel-clarified-by-bayh.html | A REPORT ON ISRAEL CLARIFIED BY BAYH | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/a-connecticut-income-tax-voted-with-veto-unlikely.html | A Connecticut Income Tax Voted, With Veto Unlikely | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/vietcong-offer-to-trade-pows-for-pullout-in-71-communist.html | VIETCONG OFFER TO TRADE P.O.WS FOR MAT IN '71 | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/saijo-wins-nontitle-bout-as-wba-lifts-his-crown.html | Saijo Wins Nontitle Bout As W.B.A. Lifts His Crown | True | | 1999-06-28 | RE0000805159 | B00000679713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/executive-indicted-in-payoff-inquiry.html | Executive Indicted in Payoff inquiry | True | By Arnold R. Lubasch | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/the-rockefellerlindsay-letters.html | The Rockefelleré3Â„Â*Lindsay Letters | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/harold-m-kennedy-dead-at-75-us-judge-and-attorney-here.html | Harold M. Kennedy Dead at 75; U.S. Judge and Attorney Here | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/priests-of-vietnam.html | Priests of Vietnam | True | By Richard B. Griffin | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/tying-aid-to-curb-on-drugs-opposed-state-department-says-it-could.html | TYING AID TO CURB ON DRUGS OPPOSED | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/draft-boards-told-to-continue-work.html | DRAFT BOARDS TOLD TO CONTINUE WORK | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/metropolitan-spotlights-contemporary-collections.html | Metropolitan Spotlights Contemporary Collections | True | By David L. Shirey | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/4-pirate-hurlers-top-mets-30-rain-halts-play-3-times-ellis-notches.html | 4 Pirate Hurlers Top Mets, 3é3Â„Â*0; | True | By Murray Crass | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/steinkraus-wins-abroad.html | Steinkraus Wins Abroad | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/two-slacks-makers-file-petitions-under-chapter-xi.html | Two Slacks Makers File Petitions Under Chapter XI | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/ltv-files-for-a-braniff-offering-companies-take-merger-actions.html | Lé3Â„Â*Té3Â„Â*V Files for a Braniff Offering | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/peking-criticizes-soviet.html | Peking Criticizes Soviet | True | By Ian Stewart Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/miss-davis-to-meet-with-soledad-trio.html | MISS DAVIS TO MEET WITH SOLEDAD TRIO | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/us-aid-for-hunts-point-center-to-go-on-despite-audit-report.html | U.S. Aid for Hunts Point Center To Go On Despite Audit Report | True | By Alfonso A. Narvaez | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/mrs-cooperstein-triumphs-with-an-81-for-54é3Â„Â*hole-232.html | Mrs. Cooperstein Triumphs With an 81 for 54é3Â„Â*Hole 232 | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/capital-imports-looming-for-us-by-1976-an-oecd-study-says-payments.html | CAPITAL IMPORTS LOOMING FOR U.S. | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/rare-cranes-hatched.html | Rare Cranes Hatched | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/we-must-get-out-not-sometime-but-now.html | We Must Get Out, Not Sometime, but Now! | True | By William Wallace Ford | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/the-fueldepot-issue-johnsons-hesitancy-to-bomb-hanois-oil-supplies.html | The Fuelé3Â„Â*Depot Issue | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/senators-win-31-from-yanks-shellenback-limits-yanks-to-four-hits.html | Senators Win, 3é3Â„Â*1, From Yanks | True | By Joseph Durso Special to The New York Times | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/copper-and-silver-show-price-rises-on-strike-report.html | Copper and Silver Show Price Rises On Strike Report | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/rail-freight-traffic-rose-12-in-week-from-1970.html | Rail Freight Traffic Rose 12% in Week From 1970 | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/mild-setback-for-sato.html | Mild Setback for Sato | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/openended-strategy.html | Opené3Â„Â*Ended Strategy | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/quarter-net-up-at-general-tire-gain-puts-operating-profit-for-the.html | QUARTER NET UP AT GENERAL TIRE | True | By Clare M. Reckert | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/britain-terms-pact-with-maltese-valid.html | BRITAIN TERMS PACT WITH MALTESE VALID | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/publishing-anyone.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/living-on-the-fringes-of-the-pool.html | Sports of The Times | True | By Gerald Eskenazi | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/leading-us-military-planners.html | Leading U.S. Military Planners | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/hundreds-of-black-hold-protest-rally-in-rhodesia.html | Hundreds of Black Hold Protest Rally in Rhodesia | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/text-of-the-vietcong-peace-proposal.html | Text of the Vietcong Peace Proposal | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/reserve-plans-tough-rules-on-control-of-banks.html | Reserve Plans Tough Rules on é3Â„Â*Controlé3Â„Â* of Banks | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-02 | 1971-07-02 | https://www.nytimes.com/1971/07/02/archives/more-troop-requests.html | More Troop Requests | True | | 1999-06-28 | RE0000805159 | B00000679713 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/stocks-on-amex-rise-slightly-as-preholiday-pace-slackens.html | Stocks on Amex Rise Slightly As Preholiday Pace Slackens | True | By James J. Nagle | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/a-b-a-unit-urges-trial-judges-to-be-calm-during-disruptions.html | A.B.A. Unit Urges Trial Judges To Be Calm During Disruptions | True | By Martin Arnold | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/highlights-of-the-period.html | Highlights of the Period | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/draft-lottery-planned-despite-lack-of-law.html | Draft Lottery Planned Despite Lack of Law | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/macmillan-bloedel-drops-pulpmill-plans-in-alberta.html | MacMillan Bloedel Drops Pulpé3Â„Â*Mill Plans in Alberta | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/2-convicted-on-securities.html | 2 Convicted on Securities | True | | 1999-06-28 | RE0000805160 | B00000679714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/bakery-at-the-vatican-is-closed-permanently.html | Bakery at the Vatican Is Closed Permanently | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/bahnsen-wins-eighth-on-a-sevenhitter-yanks-triumph-over-red-sox-60.html | Bahnsen Wins Eighth on a Sevenâ€‹Â¸Â²Hitter | True | By Joseph Durso Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/vichyssoise-alert-is-issued-by-state-state-advises-caution-on.html | Vichyssoise Alert Is Issued by State | True | By John Sibley | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/auto-output-falls-41867-units-in-week-from-previous-period.html | Auto Output Falls 41,867 Units In Week From Previous Period | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/icc-asks-power-on-nonrail-units-fears-use-of-these-assets-in.html | I. C.C. ASKS POWER ON NONâ€‹Â¸Â²RAIL UNITS | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/oklahoma-gets-drought-aid.html | Oklahoma Gets Drought Aid | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/colombo-attack-linked-by-police-to-a-gang-plot-shooting-said-to-be.html | COLOMBO ATTACK LINKED BY POLICE TO A GANG PLOT | True | By Fred Ferretti | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/reagan-wont-bar-rural-legal-aid-but-accord-with-us-could-give-him.html | REAGAN WON'T BAR RURAL LEGAL AID | True | By Paul Delaney Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/bus-terminal-awash-with-travelers.html | Bus Terminal Awash With Travelers | True | By Paul L. Montgomery | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/who-needs-the-national-anthem.html | Who Needs the National Anthem? | True | By Carl David Askling | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/merton-akers-newsman-dies-a-former-united-press-editor.html | Merton. Akers, Newsman, Dies; A Former United Press Editor | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/william-bundys-may-30-memo-on-reasons-for-us-involvement.html | William Bundy's May 30 Memo On Reasons for U.S. Involvement | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/ge-plans-move-to-connecticut-shift-of-headquarters-here-to.html | G.E. PLANS MOVE TO CONNECTICUT | True | By Gene Smith | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/30-state-aides-to-begin-audit-of-city-departments-tuesday.html | 30 State Aides to Begin Audit Of City Departments Tuesday | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/veeck-ends-white-sox-ties.html | Veeck Ends White Sex Ties | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/luther-t-conradi.html | LUTHER T. CONRADI | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/germany-shapes-controls-on-eurodollar-borrowings-finance-ministers.html | Germany Shapes Controls On Eurodollar Borrowings | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/rand-aides-say-security-relied-largely-on-trust.html | Rand Aides Say Security Relied Largely on Trust | True | By Steven V. Roberts Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/brazilian-police-release-becks-after-drug-raid.html | Brazilian Police Release Becks After Drug Raid | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/citywide-pop-concerts-bow-on-monday.html | Citywide Pop Concerts Bow on Monday | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/the-constitutional-order.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/an-effortless-way-to-give-a-greek-wedding-feast-or-an-italian.html | Food Talk | True | By Jean Hewitt | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/leary-is-expected-to-ask-swiss-for-political-asylum.html | Leary Is Expected to Ask Swiss for Political Asylum | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/us-aides-going-to-egypt-seek-to-spur-suez-talks.html | U.S. Aides Going to Egypt, Seek to Spur Suez Talks | True | By Henry Tanner Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/ports-and-mines-shut-by-strikes-dockers-on-west-coast-and-copper.html | PORTS AND MINES SHUT BY STRIKES | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/offerings-few-and-prices-firm-in-the-newstockissue-market.html | Offerings Few and Prices Firm In the Newâ€‹Â¸Â²Stockâ€‹Â¸Â²Issue Market | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/deceit-in-64-race-is-denied-by-rusk-no-attempt-at-deception-on.html | DECEIT IN '64 RACE IS DENIED BY RUSK | True | By James T. Wooten Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/a-fourth-of-july-sermon.html | A Fourth of July Sermon | True | By Lawrence Q. Brooks | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/governor-wades-through-sea-of-bills.html | Governor Wades Through Sea of mills | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/duty-suspension-extended.html | Duty Suspension Extended | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/severed-cable-cuts-off-power-on-city-island.html | Severed Cable Cuts Off Power on City Island | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/chinese-student-describes-her-life-as-a-peasant.html | Chinese Student Describes Her Life as a Peasant | True | By Audrey Topping Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/make-the-gun-lobby-pay.html | Letters to the Editor | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/komer-report-to-johnson-after-february-trip-to-vietnam.html | Komer Report to Johnson After February Trip to Vietnam | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/nlrb-counsel-named.html | N.L.R.B. Counsel Named | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/ilo-finds-sex-bias-in-jobs-in-europe.html | I.L.O. Finds Sex Bias in Jobs in Europe | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/syrians-break-off-talks-over-oil-pipeline-royalties.html | Syrians Break Off Talks Over Oil Pipeline Royalties | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/author-denies-intent-to-kill-black-ford-says-he-was-worried-sick-on.html | Author Denies Intentto Kill Black | True | By Bonier Bigart Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/an-end-to-the-cries-of-despair.html | An End to The. Cries Of Despair | True | By F. M. Esfjandiary | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/vietnam-and-public-opinion.html | Letters to the Editor | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/laird-increases-security-on-papers-at-rand-corp-laird-tightens.html | Laird Increases Security On Papers at Rand Corp. | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/jury-ponders-fate-of-turco-in-killing.html | JURY PONDERS FATE OF TURCO IN KILLING | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/braves-top-mets-32-on-homer-yanks-halt-red-sox-streak-60-losers.html | Braves Top Mets, 3â€‹â€‹Â*2, on Homer; Yanks Halt Red Sox Streak, 6â€‹â€‹Â*0 | True | By Murray Crass | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/mcnamara-draft-memorandum-for-johnson-in-november-66.html | McNamara Draft Memorandum For Johnson in November, '66 | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/lockheed-pan-am-get-us-contracts.html | LOCKHEED, PAN AM GET U.S. CONTRACTS | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/new-trend-of-policy.html | New Trend of Policy | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/dying-woman-wins-court-plea-to-stop-terminal-surgery.html | Dying Woman Wins Court Plea to Stop Terminal Surgery | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/fcc-upholds-4-networks-in-detergent-ads-complaints.html | F.C.C. Upholds 4 Networks In Detergent Ads Complaints | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/herbert-h-holzman.html | HERBERT H. HOLZMAN | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/us-five-triumphs.html | U.S. Five Triumphs | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/four-movie-theaters-together-to-open-wednesday-in-queens.html | Four Movie Theaters Together To Open Wednesday in Queens | True | By A. H. Weiler | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/dilemma-for-president.html | Dilemma for President | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/newsprint-barge-ordered.html | Newsprint Barge Ordered | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/screen-soul-gumshoe-gordon-parkss-shaft-begins-at-2-theaters.html | Screen: Soul Gumshoe | True | By Roger Greenspun | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/the-200000-request.html | The 200,000 Request | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/us-court-realigns-districts-in-virginia.html | U.S. COURT REALIGNS DISTRICTS IN VIRGINIA | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/dubcek-backer-sentenced.html | Dubcek Backer Sentenced | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/60000-doctors-quit-health-plans-in-japan.html | 60,000 Doctors Quit Health Plans in Japan | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/gen-ridgways-son-killed-on-canoeing-trip-in-canada.html | Gen. Ridgway's Son Killed On Canoeing Trip in Canada | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/republican-governor-urges-hatfields-defeat-in-1972.html | Republican Governor Urges Hatfield's Defeat in 1972 | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/defense-ends-case-in-extortion-trial.html | DEFENSE ENDS CASE IN EXTORTION TRIAL | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/6th-sub-fires-poseidon.html | 6th Sub Fires Poseidon | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/welles-to-guide-tv-film-series-channel-13-to-run-silent-works.html | WELLES TO GUIDE TV FILM SERIES | True | By George Gent | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/profile-bread-will-use-new-ads-to-rebut-its-earlier-allegations.html | Profile Bread Will Use New Ads To Rebut Its Earlier Allegations | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/hijackers-identified.html | Hijackers Identified | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/poconos-oval-stages-500miler-today.html | Poconos' Oval Stages 500â€‹â€‹Â"Miler Today | True | By John S. Radosta Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/joint-chiefs-april-20-report-to-mcnamara-on-troop-needs.html | Joint Chiefs' April 20 Report To McNamara on Troop Needs | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/quick-pride-takes-yonkers-futurity-trotter-beats-savoir-211-by-nose.html | QUICK PRIDE TAKES YONKERS FUTURITY | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/tough-postal-reformer-winton-malcolm-blount.html | Tough Postal Reformer Winton Malcolm Blount | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/historians-find-fresh-answers-with-tools-of-social-science.html | Historians Find Fresh Answers With Tools of Social Science. | True | By Robert Reinhold Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/united-plans-excursion-fare-between-4-cities-and-hawaii.html | United Plans Excursion Fare Between 4 Cities and Hawaii | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/connally-favors-a-selfreliant-us-economy.html | Connally Favors a Selfâ€‹â€‹Â"Reliant U.S. Economy | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/ford-to-switch-ad-assignment-for-3-car-lines-ford-to-switch-ad.html | Ford to Switch Ad Assignment for 3 Car Lines | True | By Philip H. Dougherty | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/many-industries-miss-antipollution-deadline.html | Many Industries Miss Antipollution Deadline | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/market-is-mixed-in-slow-session-days-turnover-falls-short-of.html | MARKET IS MIXER IN SLOW SESSION | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/pricefixing-charge-refuted.html | Priceâ€‹â€‹Â"Fixing Charge Refuted | True | | 1999-06-28 | RE0000805160 | B00000679714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/indonesians-vote-today-on-992-of-13667-isles.html | Indonesians Vote Todayâ€‹ÂÂ@On 992 of 13,667 isles | True | By James P. Sterba Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/consumer-unit-gets-grant.html | Consumer Unit Gets Grant | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/pappas-us-businessman-acquitted-by-athens-court.html | Pappas, U.S. Businessman, Acquitted by Athens Court | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/roundup-tigers-win-from-slumping-orioles.html | Roundup: Tigers Win From Slumping Orioles | True | By Thomas Rogers | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/dominican-air-force-chief-reported-seized-as-plotter.html | Dominican Air Force Chief Reported Seized as Plotter | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/art-quilts-find-a-place-at-the-whitney.html | Art: Quilts Find a Place at the Whitney | True | By Hilton Kramer | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/amtrak-to-increase-train-runs-july-12-in-new-timetable.html | Amtrak to Increase Train Runs July 12 In New Timetable | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/pentagon-papers-mcnamara-in-66-urged-bombing-cutback-and-softer.html | Pentagon Papers: McNamara, in '66, Urged Bombing Cutback and Softer Peace Terms | True | By Hedrick Smith | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/6-tell-panel-of-plight-of-unemployed.html | 6 Tell Panel of Plight of Unemployed | True | By Nan Robertson Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/abu-dhabi-gets-1st-cabinet.html | Abu Dhabi Gets 1st Cabinet | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/market-place-be-a-warbucks-to-grandchild.html | Market Place: Be a Warbucks To Grandchild | True | By Robert Metz | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/indians-protest-us-arms.html | Indians Protest U.S. Arms | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/replay-of-1964.html | Replay of 1964? | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/walls-4underpar-67-for-a-137-total-leads-canadian-open-by-one.html | Wall's 4â€‹ÂÂ°Underâ€‹ÂÂ°Par 67 for a 137 Total Leads Canadian Open by One Stroke | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/us-aides-cautious-on-vietcong-offer-for-ending-the-war-us-aides.html | U.S. Aides Cautious On. Vietcong Offer For Ending the War | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/chickenunit-suit-surprise-to-loeb.html | CHICKENâ€‹ÂÂ°UNIT SUIT SURPRISE TO LOEB | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/to-plow-under-poppies.html | Letters to the Editor | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/us-quietly-concedes-a-recession-last-year.html | U.S. Quietly Concedes A Recession Last Year | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/nyu-dance-unit-winds-up-2d-week-with-typical-zest.html | N.Y.U. Dance Unit Winds Up 2d Week With Typical Zest | True | Don McDonagh. | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/us-aid-for-pakistan.html | Letters to the Editor | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/a-very-rare-document.html | A Very Rare Document | True | By Clarence Manion | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/summer-reading.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/gulf-united-nuclear-set.html | Gulf United Nuclear Set | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/authority-on-the-brain-named-mit-provost.html | Authority on the Brain Named M.I.T. Provost | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/growth-of-picturephones-disappoints-bell-system.html | Growth of Picturephones Disappoints Bell System | True | By Boyce Rensberger Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/15day-suspension-ordered-on-ios-ontario-unit-halts-trading-meeting.html | 15â€‹ÂÂ°DAY SUSPENSION ORDERED ON I.O.S. | True | By Edward Cowan Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/the-dance-emergence-of-a-ballerina-cynthia-gregory-stars-in-swan.html | The Dance: Emergence of a Ballerina | True | By Clive Barnes | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/nine-in-church-rebellion-win-florence-legal-battle.html | Nine in Church â€‹ÂÂ°Rebellionâ€‹ÂÂ´ Win Florence Legal Battle | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/talks-in-rhodesia-continue.html | Talks in Rhodesia Continue | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/7billion-budget-is-sent-to-reagan-california-governor-vows-to-make.html | $7â€‹ÂÂ°BILLION BUDGET IS SENT TO REAGAN | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/virus-is-grown-in-laboratory-from-cells-of-a-cancer-patient-cancer.html | Virus Is Grown in Laboratory From Cells of a Cancer Patient | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/decontrol-in-operation.html | Letters to the Editor | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/warren-and-hickel-on-panel.html | Warren and Nickel on Panel | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/the-g-i-pays.html | The G.I. Pays | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/arts-endowment-makes-49-grants.html | ARTS ENDOWMENT MAKES 49 GRANTS | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/us-mines-bureau-scored-at-hearing.html | U.S. MINES BUREAU SCORED AT HEARING | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/influx-of-foreign-investments-in-taiwan-drops-for-quarter-influx-of.html | Influx of Foreign Investments in Taiwan, Drops for Quarter | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/japans-surplus-at-peak.html | Japan's Surplus at Peak | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/antiques-1876-centennial-silver.html | Antiques: 1876 Centennial Silver | True | By Marvin D. Schwartz | 1999-06-28 | RE0000805160 | B00000679714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/mrs-john-b-mulligan-49-active-in-charity-drives.html | Mrs. John B. Mulligan, 49, Active in Charity Drives | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/avoiding-another-money-crisis.html | Avoiding Another Money Crisis | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/many-of-mafiosi-resent-colombo-they-see-him-as-unworthy-of-a.html | MANY OF MAFIOSI RESENT COLOMBO | True | By Nicholas Gage | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/jobless-rate-off-sharply-but-doubt-is-cast-on-data-rate-of-jobless.html | Jobless Rate Off Sharply, But Doubt Is Cast on Data | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/highaltitude-decompression.html | Highâ€šÃ„Ã² Altitude Decompression | True | By Walter Sullivan | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/bridge-negative-doubles-are-helpful-by-leading-foe-to-anticipate.html | Bridge: Negative Doubles Are Helpful By Leading Foe to Anticipate | True | By Alan Truscott | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/may-4-memo-on-force-levels-by-systemsanalysis-chief.html | May 4 Memo on Force Levels By Systemsâ€šÃ„Ã² Analysis Chief | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/pressure-for-wider-war-troops-not-bombing-the-main-issue-early-in.html | Pressure for Wider War | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/more-banks-prime-rates-raised-to-6-from-5-12-more-banks-join.html | More Banks' Prime Rates Raised to 6% From 5Ã¯Ã¹Â¢% | True | By H. Erich Heinemann | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/inmate-24-found-hanged-in-bronx-correction-aide-says-he-underwent.html | INMATE, 24, FOUND HANGED IN BRONX | True | By Joseph P. Fried | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/westmorelands-march-18-memo-on-increase-in-forces.html | Westmoreland's March 18 Memo On Increase in Forces | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/idealistic-unionists.html | Letters to the Editor | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/patrick-boland.html | PATRICK ROLAND | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/drop-in-pressure-hinted-in-deaths-of-3-astronauts-top-soviet.html | DROP IN PRESSURE HINTED IN DEATHS OF 3 ASTRONAUTS | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/bill-would-stiffen-steelimport-curbs.html | BILL WOULD STIFFEN STEELâ€šÃ„Ã² IMPORT CURBS | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/police-corruption.html | Police Corruption | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/carter-wins-split-verdict.html | Carter Wins Split Verdict | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/miss-devlin-expecting-a-baby.html | Notes on People | True | James F. Clarity. | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/a-mailorder-crisis-is-cited-by-business-bureau-crisis-is-cited-in.html | A Mailâ€šÃ„Ã² Order â€šÃ„Ã² Crisisâ€šÃ„Ã² Is Cited by Business Bureau | True | By Isadore Barmash | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/may-building-outlays-stayed-at-april-level.html | May Building Outlays Stayed at April Level | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/they-talked-he-listened.html | Books of The Times | True | By Thomas Lask | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/puerto-rican-body-loses-a-city-poverty-contract.html | Puerto Rican Body Loses a City Poverty Contract | True | By Alfonso A. Narvaez | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/a-new-parish-mood-tired-of-polemics-catholics-are-trying-to.html | A New Parish Mood | True | By Edward B. Fiske | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/fist-fights-disrupt-peace-rally-here.html | Fist Fights Disrupt Peace Rally Here | True | By Steven R. Weisman | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/governor-of-oregon-vetoes-bill-regulating-farm-labor-unions.html | Governor of Oregon Vetoes Bill Regulating Farm Labor Unions | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/lindsay-staff-agrees-on-mayors-route-to-white-house-consensus-has.html | City Hall Notes | True | By Maurice Carroll | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/article-1-no-title-mcnamara-memo-of-oct-14-1966-opposing-increase.html | McNamara Memo of Oct. 14, 1966, Opposing Increase in War Effort | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/marcos-sues-time-8million-sought.html | MARCOS SUES TIME; $8â€šÃ„Ã² MILLION SOUGHT | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/lindsay-defends-record-on-police-says-he-urged-commanders-to-take.html | LINDSAY DEFENDS RECORD ON POLICE | True | By David Burnham | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/school-aides-win-on-vacation-cuts-but-ruling-on-supervisors-is-not.html | SCHOOL AIDES WIN ON VACATION CUTS | True | By Leonard Buder | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/an-old-congress-hand-smooths-presidential-path-to-capitol-hill.html | An Old Congress Hand Smooths Presidential Path to Capitol Hill | True | By Robert B. Sample Jr. Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/schisgal-play-is-slated.html | Schisgal Play Is Slated | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/hilliard-sentenced-in-police-shootout.html | HILLIARD SENTENCED IN POLICE SHOOTOUT | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/new-uses-for-old-paper.html | Letters to the Editor | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/friend-of-ellsberg-sentenced-in-refusal-to-answer-questions.html | Friend of Ellsberg Sentenced In Refusal to Answer Questions | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/a-pessimistic-report.html | A Pessimistic Report | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/top-awards-presented-to-2-by-press-photographers.html | Top Awards Presented to 2 By Press Photographers | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/south-africa-curbs-priest-indicts-second-anew.html | South Africa Curbs Priest, Indicts Second Anew | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/rostow-memorandum-of-may-6-on-the-bombing-program.html | Rostow Memorandum of May On the Bombing Program | True | | 1999-06-28 | RE0000805160 | B00000679714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/solitron-meeting-adjourns.html | Solitron Meeting Adjourns | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/latrobe-chief-resigns-successor-not-of-family.html | Latrobe Chief Resigns; Successor Not of Family | True | By Michael C. Jensen | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/mortgageloan-total-rose-5th-straight-month-in-may.html | Mortgageâ€šÃ„Â²Loan Total Rose. 5th Straight Month in May | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/poland-signs-pact-to-buy-oil-from-british-concern.html | Poland Signs Pact to Buy Oil From British Concern | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/british-reserves-of-gold-rose-to-a-record-in-june.html | British Reserves of Gold Rose to a Record in June | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/gi-guilty-of-killing-officer.html | G.I. Guilty of Killing Officer | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/tracing-the-roots-of-rock-music-proves-difficult-at-folklife-fete.html | Tracing the Roots of Rock Music Proves Difficult at Folklife Fete | True | By John S. Wilson Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/jill-g-weldon-editor-married-to-filmmaker.html | Jill G. Weldon, Editor, Married To Filmmaker | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/arab-oil-bedouin-tents-neon-lights-and-cadillacs.html | The Talk of Abu Dhabi | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/miss-goolagong-wins-at-wimbledon-evonne-goolagong-wins-wimbledon.html | Miss Goolagong Wins at Wimbledon | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/princess-pout-52-choice-over-14-rivals-in-sheepshead-bay-handicap.html | Veeck Ends White Sox Ties | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/5-years-probation-given-in-drug-case.html | 5 YEARS' PROBATION GIVEN IN DRUG CASE | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/russian-sprinters-milers-defeat-us-soviet-trackmen-take-lead-on-us.html | Russian Sprinters, Milers Defeat U.S. | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/march-28-westmoreland-cable-to-joint-chiefs-on-troop-needs.html | March 28 Westmoreland Cable To Joint Chiefs on Troop Needs | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/pietro-h-donini.html | PIETRO H. DONINI | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/treasury-loan-bill-signed.html | Treasury Loan Bill Signed | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/wood-balance-beam-helps-pupils-learn-training-device-is-used-to.html | Wood Balance Beam Helps Pupils Learn | True | By Stacy V. Jones Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/ottawa-warns-on-cans.html | Ottawa Warns on Cans | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/students-who-are-learning-to-add-and-subtract-their-rooms.html | Students Who Are Learning to Add and Subtract Their Rooms | True | By Rita Reif | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/guthrie-leaves-mansion-as-retreat-for-artists.html | Guthrie Leaves Mansion As Retreat for Artists | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/treasury-bill-rates-rose-at-weekly-sale.html | Treasury Bill Rates Rose at Weekly Sale | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/soybean-high-set-but-close-is-off-peak-for-season-at-noon-grain.html | SOYBEAN HIGH SET, BUT CLOSE IS OFF | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/dead-man-was-banker.html | Dead Man Was Banker | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/joint-chiefs-demur.html | Joint Chiefs Demur | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â² No Title | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/san-diego-seeks-convention.html | San Diego Seeks Convention | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/taiwans-exports-increase.html | Taiwan's Exports Increase | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/charge-by-enemy-reported-halted-300-said-to-be-repulsed-at-fire.html | CHARGE BY ENEMY REPORTED HALTED | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/irt-acquisition-backed-by-court-merger-with-canteen-corp-in-1969-is.html | Merger News | True | By Clare M. Reckert | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/navy-finds-no-nerve-gas.html | Navy Finds No Nerve Gas | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/diamond-earrings-wins-open-jumping.html | DIAMOND EARRINGS WINS OPEN JUMPING | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/vietcong-offer-poses-a-dilemma-president-expected-to-respond-with-a.html | Vietcong Offer Poses a Dilemma | True | By Terence Smith Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/john-denver-shows-sensitivity-and-style-in-bitter-end-songs.html | John Denver Shows Sensitivity and Style In Bitter End Songs | True | Mike Jahn | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/hydro-qualifying-paced-by-muncey-pilot-averages-110-mph-in-trials.html | HYDRO QUALIFYING PACED BY MUNCEY | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/braniff-airliner-is-hijacked-from-mexico-to-peru.html | Braniff Airliner Is Hijacked From Mexico to Peru | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/veterans-get-parade-right.html | Veterans Get Parade Right | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/names-of-directors-not-given-by-bank.html | NAMES OF DIRECTORS NOT GIVEN BY BANK | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/notes-on-johnson-discussion-with-wheeler-and-westmoreland.html | Notes on Johnson Discussion With Wheeler and Westmoreland | True | | 1999-06-28 | RE0000805160 | B00000679714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/icelandic-offers-165-europe-fare-roundtrip-y-outh-ticket-to.html | Roundâ€šÃ„Ã¶*Trip Youth Ticket to Luxembourg Announced | True | Icelandic Offers $165 EUROPE FARE | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/lung-tests-show-bronx-pollution-new-clinic-finds-disease-symptoms.html | LUNG TESTS SHOW BRONX POLLUTION | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/mrs-louis-p-slade.html | MRS. LOUIS P. SLADE | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/mcgeorge-bundys-memorandum-to-johnson-in-may-on-bombing.html | McGeorge Bundy's Memorandum To Johnson in May on Bombing | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/armstrong-rubber-and-general-tire-follow-price-rise.html | Armstrong Rubber And General Tire Follow Price Rise | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/british-excursion-train-derails-2-children-die.html | British Excursion Train Derails | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/established-names-in-new-ventures.html | Established Names in New Ventures | True | By Bernadine Morris | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/sidney-kalish-dies-ad-firm-president.html | SIDNEY KALISH DIES; AD FIRM PRESIDENT | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/snows-4-goals-for-myopia-pace-96-triumph-in-polo.html | Snow's 4 Goals for Myopia Pace 9â€šÃ„Ã¶6 Triumph in Polo | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/a-loss-for-year-shown-by-varo-company-says-unprofitable-divisions.html | A LOSS FOR YEAR SHOWN BY VARO | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/american-museum-at-bath-felicitated.html | American Museum at Bath Felicitated | True | By Judith Weinraub Special to The New York Times | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/deanne-lemle-becomes-bride.html | Deanne Lemle Becomes Bride | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/rockefeller-signs-bill-on-extraduty-firemen.html | Rockefeller Signs Bill On Extraâ€šÃ„Ã¶Duty Firemen | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/world-bank-sets-loans.html | World Bank Sets Loans | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/dietz-in-an-upset-gains-final-in-diamond-sculls.html | Dietz, in an Upset, Gains Final in Diamond Sculls | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/compensating-jerusalemites.html | Compensating Jerusalemites | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/joint-chiefs-memo-disputing-mcnamara-view-on-bombing.html | Joint Chiefs' Memo Disputing McNamara View on Bombing | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/indiana-standard-studies-congo-copper-occurrences.html | Indiana Standard Studies Congo Copper Occurrences | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-03 | 1971-07-03 | https://www.nytimes.com/1971/07/03/archives/secretary-mcnamaras-position-of-may-19-on-bombing-and-troops.html | Secretary McNamara's Position Of May 19 on Bombing and Troops | True | | 1999-06-28 | RE0000805160 | B00000679714 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/arbitragers-a-mysterious-clique-masters-thesis-removes-part-of-the.html | Arbitragers a Mysterious Clique | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/conservationists-win-florida-canal-ruling.html | Conservationists Win Florida Canal Ruling | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/wishnicks-boat-wins-race-across-adriatic.html | Wishnick's Boat Wins Race Across Adriatic | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/drought-victims-stay-on-the-land-us-loans-and-cheap-feed-reverse.html | DROUGHT VICTIMS STAY ON THE LAND | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/elizabeth-little-fiancee-of-doctor.html | Elizabeth Little Fiancee of Doctor | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/giantsjets-exhibition-has-tickets-available.html | Giantsâ€šÃ„Ã¶Jets Exhibition Has Tickets Available | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/oyster-bay-arboretum-to-close-li-arboretum-will-shut-down.html | Oyster Bay Arboretum to Close | True | By Michael Stern Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/gerald-fitzgerald.html | GERALD FITZGERALD | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/books-view-of-lemons-mismarketing-by-thomas-l-berg-anchor-books.html | POINT OF VIEW | True | Elizabeth M. Fowler | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/hijackers-in-argentina-demand-fuel-to-go-to-algeria.html | Hijackers, in Argentina, Demand Fuel to Go to Algeria | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/no-threat-is-seen-to-allied-control-south-of-the-dmz-officials.html | NO THREAT IS SEEN TO ALLIED CONTROL SOUTH OF THE DMZ | True | By Craig R. Whitney Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/letter-to-the-editor-3-no-title.html | LETTERS | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/luann-leisy-is-betrothed.html | LuAnn K. Leisy Is Betrothed | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/ann-arbor-helped-by-rock-concerts-young-rangers-aid-police-in.html | ANN ARBOR HELPED BY ROCK CONCERTS | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/straighta-student-disputed-by-school-over-ban-on-talk.html | Straightâ€šÃ„Ã¶A Student Disputed by School Over Ban on Talk | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/air-price-war-worries-administration.html | Air Price War Worries Administration | True | By Richard Witkin | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/william-p-newman.html | WILLIAM P. NEWMAN | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/foxden-herbert-captures-honors-at-upstate-show.html | Foxden Herbert Captures Honors At Upstate Show | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/james-madison-by-ralph-ketcham-illustrated-753-pp-new-york-the.html | One in the shade of Jefferson, one in shade of Adams | True | By George Dangerfield | 1999-06-28 | RE0000805156 | B00000679710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/the-class-of-1776-an-englishmans-guide-to-the-redcoats-and-the.html | The Class of 1776â€‹Â‐Â®An Englishman's Guide to the Redcoats and the Rebels | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/europes-welfare-plans-small-but-growing-issue-west-europes-welfare.html | Europe's Welfare Plans: Small but Growing Issue | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/as-in-our-time.html | Drama Mailbag | True | Philip Taft | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/wheelers-68-report-to-johnson-after-the-tet-offensive.html | Wheeler's '68 Report to Johnson After the Tet Offensive | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/indonesian-elections-first-since-1955-are-peaceful-vote-in.html | Indonesian Elections, First Since 1955, Are Peaceful | True | By James P. Sterba Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/airline-carrying-68-is-missing-in-japan.html | Airliner Carrying 68 Is Missing in Japan | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/rampage-by-youths-suspends-festival-of-jazz-in-newport.html | Rampage by Youths Suspends Festival Of Jazz in Newport | True | By John S. Wilson Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/low-food-prices-in-britain-fading-consumers-slowly-losing.html | LOW FOOD PRICES IN BRITAIN FADING. | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/white-cane-safety-day-set.html | White Cane Safety Day Set | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/a-general-refusal-to-disturb-the-esthetic-universe.html | Art | True | By Hilton Kramer | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/leroy-cobb.html | LEROY COBB | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/mara-cyo-camp-will-be-dedicated.html | MARA C.Y.O. CAMP WILL BE DEDICATED | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/eileen-mcternan-to-wed.html | Eileen McTernan to Wed | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/boiled-milk-a-peril-for-diarrheic-baby.html | Boiled Milk a Peril for Diarrheic Baby | True | By Jane Brody | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/story-dish-turns-up-in-paris-and-in-the-pyrenees.html | Letters: | True | Aaron H. Esman | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/rome-dome-wins-open-jump-class-kip-rosenthal-pilots-gelding-to.html | ROME DOME WINS OPEN JUMP CLASS | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/a-new-problem-for-the-pros-the-kid-factor-18yaroldvote.html | The Nation | True | R. W. Apple Jr. | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/basic-freud-bad-bellow.html | Kerr on â€‹Â'The Last Analysisâ€‹Â‐Â' and â€‹Â'Black Girlâ€‹Â‐Â' | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/japanese-export-to-south-africa-they-show-great-interest-in.html | JAPANESE EXPORT TO SOUTH AFRICA | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/arthur-f-laskin.html | ARTHUR E. LASKIN | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/editorial-cartoon-1-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/the-courts-decision.html | The Court's Decision | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/future-social-events-baseball-isnt-the-only-game-in-cooperstown.html | Future Social Eventsâ€‹Â‐Â®Baseball Isn't the Only Game in Cooperstown | True | By Russell Edwards | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/dr-franklin-keim-headed-a-hospital.html | DR. FRANKLIN KEIM, HEADED A HOSPITAL | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/unlike-the-others-he-was-a-man-driven-ellsberg.html | The Nation | True | Joseph Kraft | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/stanford-to-study-violence.html | Stanford to Study Violence | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/cubs-pappas-tops-pirates-31-as-kessinger-hits-insidethepark-homer.html | Cubs' Pappas Tops Pirates, 3â€‹Â‐Â'1, as Kessinger Hits Insideâ€‹Â‐theâ€‹Â‐Â'Park Homer | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/dr-r-d-bloomstein-weds-linda-zeints.html | Dr. R. D. Bloomstein Weds Linda Zeints | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/patriots-sign-sellers.html | Patriots Sign Sellers | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/horton-stands-out-as-cosmos-win-31.html | HORTON STANDS OUT AS COSMOS WIN, 3â€‹Â‐Â*1 | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/hospitals-chief-chided-on-management.html | Hospitals Chief Chided on Management | True | By John Sibley | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/wood-field-and-stream-jokers-wild.html | Wood, Field and Stream: Joker's Wild | True | By Nelson Bryant Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/adm-sharps-progress-report-on-war-at-end-of-1967.html | Adm. Sharp's Progress Report On War at End of 1967 | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/springbok-team-divides-australians.html | Springbok Team Divides Australians | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/veterinary-chief-leaves-city-post-retiring-at-65-he-recalls.html | VETERINARY CHIEF LEAVES CITY POST | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/recycled-paper-proves-itself-in-journal.html | BUSINESS LETTER | True | By John J. Abele | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/thurmonds-daughter-is-an-honorary-wac.html | Thurmond's Daughter Is an Honorary WAC | True | | 1999-06-28 | RE0000805156 | B00000679710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/youths-to-build-education-camp-li-unit-to-sponsor-outdoor-center-at.html | YOUTHS TO BUILD EDUCATION CAMP | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/twigs-is-sprouting-twigs-will-sprout.html | News of the Rialto | True | By Lewis Funke | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/better-than-the-real-thing.html | Home Improvement | True | By Bernard Gladstone | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/sir-paul-maltby-is-dead-at-78-air-vice-marshal-in-far-east.html | Sir Paul Maltby is Dead at 78; Air Vice Marshal in Far East | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/mcnamara-papers.html | Letters to the Editor | True | John F. Sterling Jr. | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/five-policemen-suspended-by-north-brunswick-chief.html | Five Policemen Suspended By North Brunswick Chief | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/diaghilev-he-launched-a-score-of-modernists.html | Art | True | By James R. Mellow | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/david-w-breeden-weds-evelyn-pennell.html | David W. Breeden Weds Evelyn Pennell | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/bridge-are-you-a-tourist-or-a-businessman-in-your-bidding.html | Bridge | True | By Alan Truscott | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/saigons-soldiers-attacking-gis-number-of-incidents-rise-robbery.html | SAIGON'S SOLDIERS ATTACKING G.I.'S | True | By Gloria Emerson Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/nashville-told-to-step-up-busing-problems-loom-as-judge-approves.html | NASHVILLE TOED TO STEP UP BUSING | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/soutar-gets-bowling-lead-davis-rolls-a-299-on-coast.html | Soutar Gets Bowling Lead; Davis Rolls a 299 on Coast | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/greater-than-ever-but-shes-barred.html | Dance | True | By Clive Barnes | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/a-priest-looks-at-fellini-a-priest-looks-at-fellini.html | Movies | True | By The Rev. Robert E. Lauder | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/richard-weinerto-wed-miss-muldoon-g.html | Richard Weiner to Wed Miss Muldoon | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/pittsburgh-divided-on-sky-bus-project.html | Pittsburgh Divided on â€šÃ„ÂªSkybusâ€šÃ„Â¨ Project | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/project-for-elderly-widened.html | Project for Elderly Widened | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/matzdorf-of-us-at-76-14-breaks-brumels-record-matzdorf-beats-high.html | Matzdorf of US, at 7â€šÃ„Â¶6Â¬Â¨ Breaks Brumel's Record | True | By Neil Amdur Special to The New York Tittles | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/mounting-pressure-hanois-assent-to-talks-surprised-u-s.html | Mounting Pressure | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/easy-reader-will-try-to-make-friends-tv-teaching.html | Education | True | Fred M. Hechinger | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/doctor-heads-hebrew-group.html | Doctor Heads Hebrew Group | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/where-have-intermissions-gone-where-have-intermissions-gone.html | Where Have Intermissions Gone? | True | By Walter Kerr | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/orientation-memo-for-clifford-telling-how-targets-are-chosen.html | Orientation Memo for Clifford Telling How Targets Are Chosen | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/a-strange-case-of-jekyll-and-hyde-greece.html | The World | True | Alfred Friendly Jr. | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/orantes-franulovic-in-final.html | Orantes, Franulovic in Final | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/sam-bolero-victor-on-delaware-grass.html | SAM BOLERO VICTOR ON DELAWARE GRASS | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/cleveland-rally-stifled.html | Cleveland Rally Stifled | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/mental-aid-cuts-feared.html | Mental Aid Cuts Feared | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/sale-of-dry-cereals-brisk-despite-warning-of-empty-calories.html | Sale of Dry Cereals Brisk Despite Warning of â€šÃ„Â¨Empty Caloriesâ€šÃ„Â¨ | True | By Grace Lichtenstein | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/pentagon-papers-after-tet-study-reports-joint-chiefs-sought-virtual.html | Pentagon Papers: After Tet, Study Reports, Joint Chiefs Sought Virtual Mobilization | True | By E. W. Kenworthy | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/what-the-otb-bettor-can-learn-from-walter-matthau-a-lesson-from.html | Talc it from one who's been to the cleaners: For a gambler, it helps to be rich | True | By Thomas Meehan | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/ann-robinson-and-a-lawyer-plan-to-marry.html | Ann Robinson And a Lawyer Plan to Marry | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/sports-of-the-times-the-magic-30.html | Sports of The Times | True | By Leonard Koppett | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/the-magic-will-by-herbert-gold-304-pp-new-york-random-house-795.html | A luxurious storyteller, a concerned human being | True | By Webster Schott | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/britains-best-friends.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/45million-given-20-private-colleges.html | $4.5â€šÃ„Â¨MILLION GIVEN 20 PRIVATE COLLEGES | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/restoration-program-approved-for-historic-section-in-boston.html | Restoration Program Approved For Historic Section in Boston | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/vermont-widens-the-rights-of-youths.html | Vermont Widens the Rights of Youths | True | | 1999-06-28 | RE0000805156 | B00000679710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/computers-erred-on-war-protest-army-expected-wide-unrest-at-the.html | COMPUTERS ERRED ON WAR PROTESTS | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/i-was-sorry-to-see-it-end-camal-knowledge-i-was-sorry-to-see-it.html | â€šÃ‚Â¹I as Sorry to See It Endâ€šÃ‚Â´ | True | By Vincent Canby | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/with-pepper-sauce.html | Letters: | True | Birgit Neuberg (Mrs.) | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/camel-out-of-fashion-disappearing-in-jordan.html | Camel, Out of Fashion, Disappearing in Jordan | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/pattern-of-escalation.html | Letters to the Editor | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/stewart-wins-pole-position-for-duel-with-ickx-in-french-grand-prix.html | Stewart Wins Pole Position for Duel With Ickx in French Grand Prix Today | True | By Micilael Katz Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/privacy-and-wiretapping.html | Letters to the Editor | True | John Duvall | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/dr-ian-ramsay-of-london-plans-to-marry-patricia-d-gover.html | Dr. Ian Ramsay of London Plans To Marry Patricia D. Glover | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/van-zandf-hawn-fiance-of-elizabeth-c-thacher.html | Van Zandt Hawn Fiance Of Elizabeth C. Thacher | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/lang-tishman-head-nyu-fencing-team.html | LANG, TISHMAN HEAD N.Y.U. FENCING TEAM | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/batori-to-serve-as-rallymaster-for-mg-international-event.html | Batori to Serve as Rallymaster For MG International Event | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/reagan-cuts-503million-from-the-budget-passed-by-california.html | Reagan Cuts $503â€šÃ‚Â°Million From the Budget Passed by California Legislature | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/gentry-is-routed-yields-3run-homer-to-lum-in-first-rush-is-victor.html | GENTRY IS ROUTED | True | By Murray Chass | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/morton-instructs-bureaus.html | Morton Instructs Bureaus | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/the-trouble-with-americans-by-alexander-campbell-215-pp-new-york.html | The people are decent enough | True | By Anthony Burgess | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/brooklyns-waldenonnile.html | Art | True | By John Canaday | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/nixon-sets-goal-of-open-world-opening-bicentennial-era-he-declares.html | NIXON SETS GOAL OF â€šÃ‚Â°OPEN WORLDâ€šÃ‚Â´ | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/new-drive-on-coast-save-the-snakes.html | New Drive on Coast: Save the Snakes | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/how-we-lost-the-war-a-4th-of-july-tour-of-george-iiis-boston-how-we.html | How We Lost the Warâ€šÃ‚Â®A 4th of July Tour Of George III's Boston | True | By Jeremy Campbell | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/triology-declared-winner-of-bermuda-multihull-race.html | Triology Declared Winner Of Bermuda Multihull Race | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/pro-football-set-for-early-start-five-nfl-training-camps-to-open.html | PRO FOOTBALL SET FOR EARLY START | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/nassau-area-takes-tennis-seriously.html | Nassau Area Takes Tennis Seriously | True | By Charles Friedman Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/preston-captures-eastofrye-honors.html | PRESTON CAPTURES EASTâ€šÃ‚Â°OFâ€šÃ‚Â´RYE HONORS | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/tunneys-bill-backs-youth-sports-program.html | Tunney's Bill Backs Youth Sports Program | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/restore-a-star-pays-7440.html | Restore A Star Pays $74.40 | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/entries-champions-increasing-according-to-dog-federation.html | Entries, Champions Increasing, According to Dog Federation | True | By Walter R. Fletcher Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/new-housing-bill-to-help-suburbs-panel-will-propose-measure-with.html | NEW HOUSING BILL TO HELP SUBURBS | True | By John Herbers Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/space-tragedy.html | Space | True | Walter Sullivan | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/more-secret-stuff-the-mozart-report.html | Music | True | By Dan Carlinsky | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/the-good-word-walker-percy-redivivus.html | The Good Word: Walker Percy Redivivus | True | By Wilfrid Sheed | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/deux-etoiles.html | Letters: | True | Jack Schafer | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/headliners.html | Headliners | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/j-wiedhopf-81-led-parfums-ciro.html | J.S. WIEDHOPF, 81; LED PARFUMS CIRO | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/new-etta-rockleigh-victor.html | New Etta Rockleigh Victor | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/judith-mcgregor-to-be-married.html | Judith McGregor to Be Married | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/saigon-opens-antinarcotics-campaign.html | Saigon Opens Antinarcotics Campaign | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/corona-grand-jury-recesses.html | Corona Grand Jury Recesses | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/100-attend-funeral-service-for-jerome-johnson-in-new-brunswick.html | 100 Attend Funeral Service for Jerome Johnson in New Brunswick | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/us-as-debtor.html | LETTERS | True | | 1999-06-28 | RE0000805156 | B00000679710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/in-a-good-old-american-tradition-jesus-people.html | Religion | True | &#8212;Edward B. Fiske | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/an-author-of-pentagon-study-says-deceit-goes-on.html | An Author of Pentagon Study Says Deceit Goes On | True | By Steven V. Roberts Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/buesing-a-skipper.html | Buesing a Skipper | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/woman-to-pray-in-senate.html | Woman to Pray in Senate | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/as-american-as-a-mcdonalds-hamburger-on-the-fourth-of-july-as.html | As American as a McDonald's Hamburger On the Fourth of July | True | By J. Anthony Lukas | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/of-divots-and-things.html | Gardens | True | By D. F. Beckham Jr. | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/cleveland-in-fund-crisis-to-lay-off-193-policemen.html | Cleveland, in Fund Crisis, To Lay Off 193 Policemen | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/letter-to-the-editor-4-no-title.html | LETTERS | True | Edward L. James | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/ellen-highsmith-is-betrothed.html | Ellen Highsmith Is Betrothed | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/aged-on-li-find-little-to-occupy-their-time-leisure-plagues-the.html | Aged on L. I. Find Little to Occupy Their Time | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/miss-braddicks-is-bride-in-suburb.html | Miss Braddicks Is Bride in Suburb | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/wright-survived-the-wrong-results-marina-owner-was-docked-by-safety.html | Wright Survived the Wrong Results | True | By Harry V. Forgeron Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/national-notes.html | National Notes | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/pinning-their-hopes-on-peggy-pinning-their-hopes-on-peggy.html | Television | True | By Beatrice Berg | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/canadian-economic-mission-ends-its-visit-to-peking.html | Canadian Economic Mission Ends Its Visit to Peking | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/lil-smoothy-wins-by-2-12-lengths-in-schuylkill-at-liberty-bell.html | Lil Smoothy Wins by 2ÂÎ© Lengths In Schuylkill at Liberty Bell | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/italy-acts-to-put-more-state-funds-into-the-economy.html | Italy Acts to Put More State Funds Into the Economy | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/history-of-fishers-games-in-1970.html | Chess | True | By Al Horowitz | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/scott-leads-all-the-way-to-win-daytona-auto-race.html | Scott Leads All the Way To Win Daytona Auto Race | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/birth-notice-1-no-title.html | Announcements | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/the-best-way-to-see-the-old-bailey-is-to-commit-murder-but-there.html | The Best Way to See The Old Bailey Is To Commit Murder. But There Are Alternatives | True | By Willa Petschek | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/they-got-joe-is-the-war-on-colombo.html | The Nation | True | Fred S. Cook | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/nader-opens-inquiry-into-aaa-policies-on-consumer-issues.html | Nader Opens Inquiry Into A.A.A. Policies On Consumer Issues | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/ox-ridge-will-oppose-fairfield-in-season-polo-opener-today.html | Ox Ridge Will Oppose Fairfield In Season Polo Opener Today | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/faces-from-the-past.html | Photography | True | By A. D. Coleman | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/for-a-ceasefire.html | Letters to the Editor | True | Edward V. Coyle | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/yankee-go-home-youre-ruining-our-shakespeare-yankee-go-home-youre.html | Yankee Go Home! You're Ruining Our Shakespeare | True | By Charles Marowitz | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/walls-206-leads-by-two-strokes.html | Wall's 206 Leads By Two Strokes | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/an-ecology-plan-in-state-offered-senator-from-li-proposes-volunteer.html | AN ECOLOGY PLAN IN STATE OFFERED | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/mary-e-boggie-bride-of-john-d-birchby.html | Mary E. Boggie Bride Of John D. Birchby | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/mondale-asks-halt-in-space-program.html | MONDALE ASKS HALT IN SPACE PROGRAMM | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/astros-win-4-to-3-from-reds-in-13th-wynn-scores-decisive-run-on.html | ASTROS WIN, 4 TO 3, FROM REDS IN 13TH | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/congress-change-urged.html | Congress Change Urged | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/friend-of-d-h.html | Letters: | True | Natalie Steinberg (Mrs.) | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/angela-carideo-plans-awedding-on-aug21.html | Angela Carideo Plans A Wedding on Aug. 21 | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/camera-world.html | Photography | True | Bernard Gladstone | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/solzhenitsyns-life.html | Solzhenitsyn's Life | True | By Aleksandr I. Solzhenitsyn | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/strolling-novel-in-hand-to-recapture-the-paris-of-proust.html | Strolling, Novel in Hand, To Recapture the Paris of Proust | True | By Adrienne Farrell | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/cairo-wary-on-us-effort-for-reopening-suez-canal.html | Cairo Wary on U. S. Effort For Reopening Suez Canal | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/mrs-chaffee-golf-victor.html | Mrs. Chaffee golf Victor | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/a-cry-of-absence-by-madison-jones-280-pp-new-york-crown-publishers.html | Perpetuating stock images about the South | True | By Ovid Pierce | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/gleaming-440-wins-lamplighter-handicap-by-1-14-lengths-at-monmouth.html | Gleaming, $4.40, Wins Lamplighter Handicap by 1Â¼ Lengths at Monmouth | True | By Gordon S. Write Jr. Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/osprey-on-li-tricked-into-adoption.html | Osprey on L.I. Tricked Into Adoption | True | By Barbara Marhoefer Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/big-users-to-sue-con-ed-and-p-s-c-on-powerrate-rise.html | Big Users to Sue Con Ed and P.S.C. on PowerâÂ¤Â¤Rate Rise | True | By Peter Kihss | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/burger-asserts-reform-is-not-role-of-courts-burger-proposes-reform.html | Burger Asserts Reform Is Not Role of Courts | True | By Fred P. Graham | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/munfords-path-to-money-the-munford-way.html | Munford's Path to Money | True | By William Jordan | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/october-bridal-for-madeline-l-brown.html | October Bridal for Madeline L. Brown | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/special-to-the-new-york-times.html | Article 1 âÂ¤Â¤âÂ¤Â¤ No Title | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/d-r-peter-gianquinto.html | DR. PETER GIANQUINTO | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/corporation-reforms-and-taxes.html | Letters to the Editor | True | David M. Figart | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/highlights-of-the-period.html | Highlights of the Period | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/aba-board-opposes-plan-to-expand-us-legal-aid-to-the-poor.html | A.B.A. Board Opposes Planto Expand U.S. Legal Aid to the Poor | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/the-day-greetings-stopped-draft.html | The Nation | True | David E. Rosenbaum | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/call-it-the-heinz-symphony-name-it-after-heinz.html | Music | True | By Raymond Ericson | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/donohue-takes-500mile-race-donohue-winner-in-500mile-race.html | Donohue Takes 500âÂ¤Â¤Mile Race | True | By John S. Radosta Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/southern-heirlooms.html | Southern heirlooms | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/white-sox-beat-royals.html | White Sox Beat Royals | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/independence.html | Independence | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/southern-novelist-is-acquitted-in-rifle-killing-of-negro-soldier.html | Southern Novelist Is Acquitted In Rifle Killing of Negro Soldier | True | By Homer Bigart Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/new-virginia-constitution.html | New Virginia Constitution | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/nato-in-maltas-future.html | NATO in Malta's Future? | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/anne-r-fildt-is-befrothed.html | Anne R. Hildt Is Betrothed | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/i-eileen-d-audevard-to-be-wed-aug-28.html | Eileen D. Audevard To Be Wed Aug. 28 | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/agnew-ends-lowkey-visit-to-south-korea.html | Agnew Ends LowâÂ¤Â¤Key Visit to South Korea | True | By Robert B. Sample Jr. Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/ill-cool-it-in-europe-until-i-run-out-of-bread-travelers.html | World | True | Bernard Weinraub | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/hempstead-residents-bar-lowincome-housing-units.html | Hempstead Residents Bar LowâÂ¤Â¤Income Housing Units | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/sds-group-seeking-to-crash-peace-rally-clashes-with-police.html | S.D. S. Group Seeking to Crash Peace Rally Clashes with Police | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/curbing-size-of-families.html | Letters to the Editor | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/open-tennis-in-peril-as-iltf-moves-to-ban-contract-pros-from-events.html | Open Tennis in Peril as I.L.T.F. Moves to Ban Contract Pros. From. Events | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/convict-released-to-aid-parole-unit.html | CONVICT RELEASED, TO AID PAROLE UNIT | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/ri-e-brown-weds-miss-jayne-smith.html | R. E. Brown Weds Miss Jayne Smith | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/italian-units-camp-for-children-opens-upstate-this-week.html | Italian Unit's Camp For Children Opens Upstate This Week | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/new-york-is-a-summer-art-fair.html | Art Notes | True | By Grace Glueck | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/dodgers-top-padres-10.html | Dodgers Top Padres, 1âÂ¤Â¤0 | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/when-all-else-fails-.html | Gardens | True | By John A. Lynch | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/whites-home-run-is-decisive-blow-peterson-scatters-9-hits-as-yanks.html | WHITE'S HOME RUN IS DECISIVE BLOW | True | By Joseph Durso Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/studentto-wed-ellenresnikofi.html | Student to Wed Ellen Resnikoff | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/on-a-harlem-playground-its-basketball-with-soul.html | On a Harlem Playground: It's Basketball With Soul | True | By Al Harvin | 1999-06-28 | RE0000805156 | B00000679710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/job-training.html | LETTERS | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/fans-disrupt-soccer-game-referee-halts-play-a-c-milan-beats-greek.html | Fans Disrupt Soccer Game, Referee Halts Play | True | By Alex Yannis | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/-yellow-submarine-passenger-list.html | Letters | True | Lee Minoff | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/deception.html | Drama Mailbag | True | Michael Shectman | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/safety-guarantees-are-sought-on-new-nuclear-plant-in-maine.html | Safety Guarantees Are Sought On New Nuclear Plant in Maine | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/an-alien-army-imposes-its-will-east-pakistan.html | The World | True | &#8212;Sydney H. Schanberg | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/john-sails-donde-to-5length-international-class-victory-in-yra.html | John Sails Donde to 5â€šÃ„Â´Length International Class Victory in Y.R. A. Regatta | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/bold-reason-rallies-to-capture-112100-hollywood-derby-by-1-14.html | Bold Reason Rallies to Capture $ 112,100 Hollywood Derby by 1Ã¬Â¼ Lengths | True | By Bill Becker Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/new-air-treaty-reported-between-cuba-and-mexico.html | New Air Treaty Reported Between Cuba and Mexico | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/curfew-continued-by-macon-mayor.html | CURFEW CONTINUED BY MACON MAYOR | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/grand-circuit-set-at-historic-track-oneweek-stand-at-goshen-to.html | GRAND CIRCUIT SET AT HISTORIC TRACK | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/for-a-top-pro-tackle-another-club.html | For a Top Pro Tackle, Another Club | True | By William N. Wallace | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/presses-roll-but-the-conflict-remains-court-decision.html | The Nation | True | &#8212;Max Frankel | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/seized-worker-found-slain.html | Seized Worker Found Slain | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/chance-hinted-in-cluster-of-hodgkins-disease-cases.html | Chance Hinted in Cluster Of Hodgkins Disease Cases | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/bayonne-times-sold-to-newhouse-is-shut-down.html | Bayonne Times, Sold to Newhouse, Is Shut Down | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/madison-population-of-12500-reigns-as-hydrotown-u-s-a.html | Madison, Population of 12,500, Reigns as Hydrotown, U.S.A. | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/indians-sign-19yearold.html | Indians Sign 19â€šÃ„Â´Yearâ€šÃ„Â´Old | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/not-very-productive.html | Not Very Productive | True | By Philip Shabecoff | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/michigan-dispute-curbs-spending-fiscal-year-starts-with-no.html | MICHIGAN DISPUTE CURBS SPENDING | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/victoria-earll-good-married-to-theodore-gibbs-kane-jr.html | Victoria Earll Good Married To Theodore Gibbs Kane Jr. | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/new-troop-needs.html | New Troop Needs | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/bouquet-for-zurich.html | Letters: | True | Lisa A. Neuman | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/kathrin-schwarzschild-to-wed.html | Kathrin Schwarzschild to Wed | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/ward-sees-horse-of-another-color-in-sans-marque.html | Ward Sees Horse Of Another Color In Sans Marque | True | By Ed Corrigan Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/edward-ballantine-composer-who-taught-at-harvard-dies.html | Edward Ballantine, Composer Who Taught at Harvard, Dies | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/naughty-gal-a-scottish-terrier-is-judged-best-of-show-in.html | Naughty Gal, a Scottish Terrier, Is Judged Best of Show in Massachusetts | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/diane-lewis-plans-fall-nuptials.html | Diane Lewis Plans Fall Nuptials | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/innovation-urged-on-foundations-j-d-rockefeller-3d-advises.html | INNOVATION URGED ON FOUNDATIONS | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/the-industrial-engineer-onetime-black-sheep-becomes-glamorous.html | The Industrial Engineer | True | By Stanley Klein | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/here-comes-everybody-by-william-c-schutz-295-pp-new-york-harper-row.html | Listen here! said the left calf to the right foot | True | Dy Donald Kaplan | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/corporate-heart-balm-divorce-from-job-can-prove-lucrative-to.html | Corporate Heart Balm | True | By Marylin Bender | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/war-count-earns-2-hunter-awards-retires-smithtown-trophies-with-3d.html | WAR COUNT EARNS 2 HUNTER AWARDS | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/youths-present-carnegie-concert-singers-and-instrumentalists-chosen.html | YOUTHS PRESENT CARNEGIE CONCERT | True | By Allen Hughes | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/china-aids-chilean-victims.html | China Aids Chilean Victims | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/giants-send-hart-to-phoenix.html | Giants Send Hart to Phoenix | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/mills-to-present-revenuesharing-plan-to-committee-this-week.html | Mills to Present Revenueâ€šÃ„Â´Sharing Plan to Committee This Week | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/-and-arms-control.html | ... and Arms Control | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/a-touch-of-nostalgia.html | A touch of nostalgia | True | By Norma Skurka | 1999-06-28 | RE0000805156 | B00000679710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/doubleknits-quick-fad-or-here-to-stay.html | WORLD OF SEVENTH AVE. | True | Isadorg Barmash | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/police-given-stick-of-tnt.html | Police Given Stick of TNT | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/elephants-memory-mixes-radicalism-and-a-rough-sound.html | Elephant's Memory Mixes Radicalism And a Rough Sound | True | Mike Jahn | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/the-amchitka-affair-.html | The Amchitka Affair... | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/the-series-so-far.html | The Series So Far | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/50th-anniversary-of-peace-dollar.html | Coins | True | By Thomas V. Haney | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/passport-procedures-split-2-state-department-units-bureau-of.html | Passport Procedures Split 2 State Department Units | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/excerpts-from-interview-with-chief-justice-burger-on-role-of-the.html | Excerpts From Interview With Chief Justice Burger on Role of the Supreme Court | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€š Ã‚ â€š Ã‚ â€º No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/progress-of-ill-children-displayed-by-art-progress-of-ill-children.html | Progress of Ill Children Displayed by Art | True | By David L. Shirey | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/a-lack-of-concentration-finished-him-smith-says.html | A Lack of Concentration Finished Him, Smith Says | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/470-fencers-set-for-world-meet-wessel-is-only-champion-to-bypass-to.html | 470 FENCERS SET FOR WORLD MEET | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/article-2-no-title.html | Article 2 â€š Ã‚ â€š Ã‚ â€º No Title | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/group-quietly-buys-land-to-save-nature.html | Group Quietly Buys Land to Save Nature | True | By John C. Devlin | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/berkeley-council-debates-a-budget-panel-one-member-short-divides-44.html | BERKELEY COUNCIL DEBATES A BUDGET | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/janie-pepper-is-fiancee-of-john-p-williams-jr.html | Janie Pepper Is Fiancee Of John P. Williams Jr. | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/glorious-fourth-of-1871-is-a-quiet-day-in-1971-glorious-fourth.html | â€š Ã‚'Glorious Fourthâ€š Ã‚ â€˜ of 1871 Is a Quiet Day in 1971 | True | By Murray Schumach | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/crowd-and-traffic-jams-fail-to-fulfill-pocono-forecast.html | Crowd and Traffic Jams Fail To Fulfill Pocono Forecast | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/blockbusting-curb-faces-a-court-test-here.html | Blockbusting Curb Faces a Court Test Here | True | By Will Lissner | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/woman-dies-after-judge-forbade-terminal-surgery.html | Woman Dies After Judge Forbade Terminal Surgery | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/historic-equations.html | Stamps | True | By David Lidman | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/physician-to-wed-corinne-goldsmith.html | Physician to Wed Corinne Goldsmith | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/doodlebug-triumphs-in-raven-class-leaders-trident-leads-finns-home.html | Doodlebug Triumphs in Raven Class | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/fool-and-his-money-scores.html | Fool and His Money Scores | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/li-gets-glimpse-of-the-creation-beginnings-is-first-show-at-new.html | LI, GETS GLIMPSE OF THE CREATION | True | By Nancy Ricks Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/its-minnie-mouse-and-donald-duck-and-love-and-peace-and-stars-and.html | It's Minnie Mouse and Donald Duck and love and peace and stars and stripes forever! | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/miss-kate-b-webb-is-betrothed.html | Miss Kate B. Webb Is Betrothed | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/la-crosse-editor-named.html | La Crosse Editor Named | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/mothers-milk-or-other-milk-mothers-milk.html | Mothers' milk or other milk? | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/the-battle-at-home.html | The Battle at Home | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/phils-top-expos-with-four-runs-in-9th-inning-63.html | Phils Top Expos With Four Runs In 9th Inning, 6â€š Ã‚ â€˜3 | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/crumbs-private-music-crumbs-private-music.html | Recordings | True | By Donal Henahan | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/ceylon-to-reintroduce-sunday-as-day-of-rest.html | Ceylon to Reintroduce Sunday as Day of Rest | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/delaware-seeks-return-of-dunes-state-in-drive-to-get-back-land-held.html | DELAWARE SEEKS RETURN OF DUNES | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/letter-to-the-editor-2-no-title.html | LETTERS | True | Thomas A. Barile | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/you-are-being-had.html | You Are Being Had | True | By John W. Gardner | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/callahan-scores-in-yonkers-test-drives-trinidad-hanover-to-victory.html | CALLAHAN SCORES IN YONKERS TEST | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/search-delayed-in-sealed-mine-rathmane-level-halts-efforts-to.html | SEARCH DELAYED IN SEALED MINE | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/thomas-p-kennedy.html | THOMAS P. KENNEDY | True | | 1999-06-28 | RE0000805156 | B00000679710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/addicts-program-reduced-in-state-emphasis-put-on-treatment-at.html | ADDICTS' PROGRAM REDUCED IN STATE | True | By Richard Severo | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/acupuncture-helps-the-deaf-in-china.html | Acupuncture Helps the Deaf in China | True | By Audrey Topping Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/the-old-powerhouse-that-retired-to-become-a-quiet-rectory.html | The Old Powerhouse That Retired to Become a Quiet Rectory | True | By Virginia Lee Warren Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/madalon-tredennick-is-affianced.html | Madalon Tredennick Is Affianced | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/some-positive-moves-by-hanoi-peace-talks.html | The Nation | True | &#8212;Terence Smith | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/elizabeth-good-and-cleric-wed-in-st-thomas.html | Elizabeth Good And Cleric Wed In St. Thomas | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/letter-to-the-editor-1-no-title.html | Movie Mailbag | True | Peter F. D. Schultze | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/the-new-tristan-loved-the-music-hated-the-gimmicks.html | Music | True | By Harold C. Schonberg | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/-vas-you-dere-stephen-farber.html | Movie Mailbag | True | Herman Raucher | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/rhodesian-police-search-for-more-caches-of-arms.html | Rhodesian Police Search For More Caches of Arms | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/20-hurt-as-bus-overturns.html | 20 Hurt as Bus Overturns | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/college-alumnus-named-its-acting-president.html | College Alumnus Named Its Acting President | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/daddy-whats-a-philanderer.html | Theater in Canada | True | By Julius Novick | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/dont-get-personal-with-bill-holden.html | Movies | True | By Aljean Harmetz | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/twins-71-victors-on-three-errors-brewer-misplays-lead-to-4-unearned.html | TWINS 7â€šÃ„Â1 VICTORS ON THREE ERRORS | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/cesares-secret-surface-unearths-fast-miles.html | Cesare's Secret Surface Unearths Fast Miles | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/bid-curb-is-denied-in-massachusetts-contractors-rebut-charge-of.html | BID CURB IS DENIED IN MASSACHUSETTS | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/helen-reisner-senior-at-hood-wed-in-maine.html | Helen Reisner, Senior at Hood, Wed in Maine | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/wood-plastics.html | LETTERS | True | Robert J. McCluskey | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/kentucky-plans-stadium.html | Kentucky Plans Stadium | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/next-crisis-a-loss-of-faith.html | Architecture | True | By Ada Louise Huxtable | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/harvard-triumphs-in-henley-regatta-harvards-crew-victor-at-henley.html | Harvard Triumphs In Henley Regatta | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/from-two-young-people.html | Drama Mailbag | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/canada-gives-grants-to-athletes-to-plug-a-brawn-drain-to-us.html | Canda Gives Grants to Athletes To Plug a â€šÃ„Â¡Brawn Drainâ€šÃ„Â´ to U.S. | True | By Edward Cowan Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/pollution-no-quick-buck.html | Pollution, No â€šÃ„Â¡Quick Buckâ€šÃ„Â´ | True | By Gerd Wilcke | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/3-giant-homers-rout-cards-101-henderson-bonds-spoier-connect-off.html | 3 GIANT HOMERS ROUT CARDS, 10â€šÃ„Â¡1 | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/how-it-worked-in-xerox-case.html | How It Worked in Xerox Case | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/new-england-attacks-pollution-waste-and-building-codes-examined.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/thousands-beguiled-by-bingo-in-brooklyn.html | Thousands Beguiled By Bingo in Brooklyn | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/evaluating-a-company-advertising-budget.html | MADISON AVE. | True | By Philip H. Dougherty | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/picketing-l-i-lifeguards-ordered-off-state-sites.html | Picketing L.I. Lifeguards Ordered Off State Sites | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/textile-woe-industry-now-sees-its-fears-on-imports-confirmed.html | Textile Woe | True | By Isadore Barmash | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/woods-recalled-by-expos-to-replace-ailing-britton.html | Woods Recalled By Expos To Replace Ailing Britton | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/bon-vivant-voluntarily-recalls-all-vichyssoise-from-dealers.html | Bon Vivant Voluntarily Recalls All Vichyssoise From Dealers | True | By Paul L. Montgomery | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/mae-cavanagh-engaged-to-henry-w-siegel-3d.html | Mae Cavanagh Engaged To Henry W. Siegel 3d | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/3-big-bands-open-newport-jazz-fete.html | 3 Big Bands Open Newport Jazz Fete | True | By John S. Wilson Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/church-to-close-in-connecticut-catholic-parish-cites-lack-of.html | CHURCH TO CLOSE IN CONNECTICUT | True | By George Dugan | 1999-06-28 | RE0000805156 | B00000679710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/dance-revival-of-fall-river-legend-ballet-theater-stages-the-de.html | Dance: Revival of â€˜Â¡Â²Fall River Legendâ€˜Â¡Â² | True | By Clive Barnes | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/martin-recharting-big-board-course-reserve-eshead-considers.html | Martin Recharting Big Board Course | True | By Terry Robards | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/us-polo-team-victor-in-english-tournament.html | U.S. Polo Team Victor In English Tournament | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/thoreau-on-july-4-the-writings-of-henry-d-thoreau-walden.html | Thoreau on July 4 | True | By Quentin Anderson | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/game-plan-stays-despite-risks-economy.html | The Nation | True | Edwin L. Dale Jr. | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/miss-virginia-m-rooney-is-engaged.html | Miss Virginia M. Rooney Is Engaged | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/ann-freed-married-to-allan-l-edmonds.html | Ann Freed Married to Allan L. Edmonds | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/the-last-word-stendhal-on-love.html | The Last Word: Stendhal on Love | True | By Charles Simmons | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/kiwanis-presidentelect.html | Kiwanis Presidentâ€˜Â¡Â²Elect | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/eurodollar-market-is-defended-controls-would-be-a-major-blunder.html | POINT OF VIEW | True | By Evan G. Galbraith | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/a-new-british-official-on-malta-is-appointed.html | A New British Official On Malta Is Appointed | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/fresh-air-funds-children-dazzled-by-rural-marvels.html | Fresh Air Fund's Children Dazzled by Rural Marvels | True | By Lacey Fosburgh | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/-wordofmouth-what-two-young-people-respond-to-in-theater.html | Drama Mailbag | True | Barrie Stavis | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/the-golden-gate-bridge-is-paid-for-in-34-years.html | The Golden Gate Bridge Is Paid for in 34 Years | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/hawaiis-natives-score-estate-job-decry-naming-of-japanese-to-board.html | HAWAII'S NATIVES SCORE ESTATE JOB | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/sky-marshals-are-proud-and-often-bored.html | Sky Marshals Are Proud and Often Bored | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/3-arrested-at-la-guardia.html | 3 Arrested at La Guardia | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/the-book-of-daniel-by-e-l-doctorow-303-pp-new-york-random-house-695.html | Deprived of the right to be dangerous | True | By Jerome Charyn | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/article-1-no-title.html | Article 1 â€˜Â¡Â²â€˜Â¡Â² No Title | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/donald-j-mullen.html | DONALD J. MULLEN | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/judy-ann-hoss-t-r-schwerin-plan-wedding.html | Judy Ann Hoss, T. R. Schwerin Plan Wedding | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/memories-of-goshen.html | MEMORIES Of Goshen | True | By Frank Gilroy | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/us-ambassador-in-greece-stresses-democratic-bond.html | U.S. Ambassador In Greece Stresses Democratic Bond | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/mrs-crosby-l-dodsworth-is-married.html | Mrs. Crosby L. Dodsworth Is Married | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/numbers-game-in-jobless-rate.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/space-tribute.html | Stamps | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/a-black-fighter-wins-a-big-roe-muhammad-ali.html | The Nation | True | â€”Steve Cady | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/the-travelers-world-experiment-on-a-georgia-isle.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/miss-mcmahon-plans-wedding.html | Miss McMahon Plans Wedding | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/st-andrews-gives-honor-to-2-american-professors.html | St. Andrews Gives Honor To 2 American Professors | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/american-airlines-team-man.html | MAN IN BUSINESS | True | By Robert G. Bedingfield | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/sea-cliff-sail-put-off.html | Sea Cliff Sail Put Off | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/cy-kaselman.html | CY KASELMAN | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/ky-sees-no-obstacle-to-an-early-pullout.html | KY SEES NO OBSTACLE TO AN EARLY PULLOUT | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/41-princess-pout-wins-turf-stakes.html | 4â€˜Â¡Â²1 PRINCESS POUT WINS TURF STAKES | True | By Joe Nichols | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/kramer-to-make-a-movie-dealing-with-calley-trial.html | Kramer to Make a Movie Dealing With Calley Trial | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/trouble-for-the-catholic-schools-parochial.html | Education | True | John Deedy | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/miss-virginia-bowen-laniord-i-is-bride-of-a-physician-here.html | Miss Virginia Bowen Laniord is Bride of a Physician Here | True | | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/canario-doesnt-flip-for-anonymity.html | Canario Doesn't Flip for Anonymity | True | By Gerald Eskenazi | 1999-06-28 | RE0000805156 | B00000679710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/wheres-the-action-otb-hopes-bets-on-flats-will-pick-up-with.html | Where's the Action? | True | By Steve Cady | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/changing-sources-of-power-american-politics-in-the-1970s-by.html | A shift to the head | True | By W. K. Ferry | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/city-system-of-jailing-addicts-decried-after-suicide-in-bronx.html | City System of Jailing Addicts Decried After Suicide in Bronx | True |  | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/ellington-still-changes.html | Jazz | True | By John S. Wilson | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/egyptian-engineer-held-in-cairo-as-spy-for-israel.html | Egyptian Engineer Held In Cairo as Spy for Israel | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/mediterranean-termed-sick-sea-parley-on-malta-calls-for.html | MEDITERRANEAN TERMED SICK SEA | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | John C. Davidson | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/cliffs-in-command-cliff-robertson-is-in-command.html | Movies | True | By A. H. Weiler | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/ecology-journal-surpasses-goals-quarterly-prints-100000-copies-for.html | ECOLOGY JOURNAL SURPASSES GOALS | True |  | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/poor-youths-try-life-on-a-vessel-old-towboat-gives-them-chance-to.html | POOR YOUTHS TRY LIFE ON A VESSEL | True |  | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/a-quarrel-about-the-past.html | A Quarrel About the Past | True | By William V. Shannon | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/cable-to-envoys-in-asia-on-day-of-johnsons-deescalation-speech.html | Cable to Envoys in Asia on Day Of Johnson's Deâ€šÃ„Ã¤escalation Speech | True |  | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/-a-fork-in-the-road.html | â€šÃ„Ã²A Fork in the Roadâ€šÃ„Ã´ | True |  | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/a-member-of-the-first-tv-generation-looks-back-looking-back-at.html | A Member of the First TV Generation Looks Back | True | By Jeff Greenfield | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/polish-agricultural-reforms-are-expected-to-benefit-private.html | Polish Agricultural Reforms Are Expected to Benefit Private Producers | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/bring-us-together-the-nixon-team-and-the-civil-rights-retreat-by.html | The blacks aren't where the votes are | True | By L. Clayton Dubois | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/aussie-wins-title-fights-back-to-topple-smith-over-5-sets-in.html | AUSSIE WINS TITLE | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/the-open-door-japanese-are-freed-to-invest-abroad-in-stocks.html | The Open Door | True | By Takashi Oka | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/fireworks-bootleggers-thriving-bootleg-market-in-illegal-fireworks.html | Fireworks Bootleggers Thriving | True | By Linda Charlton | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/chip-oliver-flower-child-back.html | Chip Oliver: Flower Child Back | True |  | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/summations-end-at-jersey-trial-defense-attacks-granting-of-immunity.html | SUMMATIONS END AT JERSEY TRIAL | True |  | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/the-price-of-reform.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/wyoming-divided-over-eagle-deaths.html | Wyoming Divided Over Eagle Deaths | True |  | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/outlook-uncertain-as-nixon-rejects-spurs-for-economy-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/olympic-guides-to-translate.html | Olympic Guides to Translate | True |  | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/elder-tops-golf-balloting-for-spot-in-american-clasics.html | Elder Tops Golf Balloting For Spot in American Classics | True |  | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/released-today.html | Stamps | True |  | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/for-her-theres-always-one-more-place-to-visit-one-more-charity-to.html | For Her, There's Always One More Place to Visit, One More Charity to Help | True | By Robert Mcg. Thomas Jr. | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/ajmanis-12000-strong-face-nationhood.html | Ajmanis, 12,000 Strong, Face Nationhood | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/hindus-are-targets-of-army-terror-in-an-east-pakistani-town.html | Hindus Are Targets of Army Terror in an East Pakistani Town | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/packers-appoint-scout.html | Packers Appoint Scout | True |  | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/early-health-bili-doubted.html | Early Health Bill Doubted | True |  | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/when-it-works-its-art-when-it-doesnt-well.html | Television | True | By John J. O'Connor | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/rail-workers.html | LETTERS | True | Bernard L. Albert | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/no-arrests-are-imminent-in-colombo-shooting-case.html | No Arrests Are Imminent In Colombo Shooting Case | True | By Robert D. McFadden | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/miss-macgregor-wed-in-capital.html | Miss MacGregor Wed in Capital | True |  | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/dobson-hurls-5hitter-and-blair-bats-in-4-runs-as-orioles-rout.html | Dobson Hurls 5â€šÃ„Ã¥Hitter and Blair Bats In 4 Runs as Orioles Rout Tigers, 8â€šÃ„Ã¤1 | True |  | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/union-worth-56million.html | Union Worth $56â€šÃ„Ã¤Million | True |  | 1999-06-28 | RE0000805156 | B00000679710 |
| 1971-07-04 | 1971-07-04 | https://www.nytimes.com/1971/07/04/archives/matzdorf-picked-the-perfect-man-to-copy-brumel-he-picked-up-style.html | Matzdorf Picked the Perfect Man to Copy: Brumel | True |  | 1999-06-28 | RE0000805156 | B00000679710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/turco-free-in-bail-after-his-mistrial.html | TURCO FREE IN BAIL AFTER HIS MISTRIAL | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/in-the-mekong-delta-the-new-politicking.html | In the Mekong Delta, the New Politicking | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/india-denies-charge.html | India Denies Charge | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/author-acquitted-in-slaying-expected-the-worst.html | Author, Acquitted in Slaying, â€šÃ„¸Â²Expected the Worstâ€šÃ„¸Â¹ | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/soviet-supports-proposals.html | Soviet Supports Proposals | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/antiwar-protests-planned-here-and-in-14-other-cities.html | Antiwar Protests Planned Here And in 14 Other Cities | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/chemical-workers-dispute-settled-in-west-germany.html | Chemical Workers' Dispute Settled ire West Germany | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/f-ina-balansky-is-bride-of-paul-david-samuel.html | Ina Balansky Is Bride Of Paul David Samuel | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/holiday-race-held.html | Holiday Race Held | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/susan-litwer-is-wed-to-frederick-s-schifu.html | Susan Litwer Is Wed To Frederick S. Schiff | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/brink-of-intervention.html | Brink of Intervention | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/rights-report-is-critical-of-wide-mayday-arrests.html | Rights Report Is Critical Of Wide Mayday Arrests | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/make-mine-semiautomatic.html | Make Mine Semiautomatic | True | By Anne Lapidus Lerner | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/albert-b-tibbets-of-national-lead.html | ALBERT B. TIBBETS OF NATIONAL LEAD | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/cable-by-dulles-on-negotiations-at-geneva-on-vietnam-elections.html | Cable by Dulles on Negotiations At Geneva on Vietnam Elections | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/soviet-and-egypt-back-suez-policy-affirm-full-israeli-pullback-must.html | SOVIET AND EGYPT BACK SUEZ POLICY | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/home-laundries-with-a-mini-look.html | Shop Talk | True | By Rita Reif | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/mrs-mitchell-suggests-press-may-be-silenced.html | Mrs. Mitchell Suggests Press May Be Silenced | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/ray-duont-66-ibaseball-fi__gjire-founder-in-31-of-semiproi-national.html | RAY DUMONT, 66, BASEBALL FIGURE | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/health-measures-urged-at-talks-on-environment.html | Health Measures Urged At Talks on Environment | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/government-party-predicts-victory-as-indonesians-vote.html | Government Party Predicts Victory as Indonesians Vote | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/5000-aba-lawyers-arrive-here.html | 5,000 A.B.A. Lawyers Arrive Here | True | By Laurie Johnston | 1999-06-28 | RE0000805157 | B00000679711 |