Exhibit E55

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/ramsin-takes-270000-race-in-france-as-tarbes-runs-3d.html | Ramsin Takes $270,000 Race In France as Tarbes Runs 3d | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/15enteredin117400-suburban-at-aqueduct-cragwoods-pair-probable.html | 15 Entered in $117,400 Suburban at Aqueduct | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/leaders-of-the-insurgency.html | Leaders of the Insurgency | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/dillon-reply-on-french-reaction.html | Dillon Reply on French Reaction | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/2-us-plays-in-paris-are-hailed-at-close.html | 2 U.S. Plays in Paris Are Hailed at Close | True | By Andreas Freund Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/donohue-scores-in-transm-race-takes-minnesota-event-for-2d-victory.html | DONOHUE SCORES IN TRANSâ€‹Ã¢Â²AM RACE | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/greek-churches-hold-joint-independence-rite.html | Greek Churches Hold Joint Independence Rite | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/eisenhowers-instructions-to-us-envoy-at-geneva-talks.html | Eisenhower's Instructions To U.S. Envoy at Geneva Talks | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/uniformed-services-talks-recess.html | Uniformed Services' Talks Recess | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/oath-by-lee-displayed.html | Oath by Lee Displayed | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/memo-of-eisenhowerdulles-talk-on-the-french-ceasefire-plan.html | Memo of Eisenhowerâ€‹Ã¢Â²Dulles Talk On the French Ceaseâ€‹Ã¢Â²Fire Plan | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/east-haven-adds-a-curfew-after-disorders-at-beach.html | East Haven Adds a Curfew After Disorders at Beach | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/kissinger-and-thieu-confer-on-pullout.html | Kissinger and Thieu Confer on Pullout | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/texts-of-final-declaration-at-geneva-conference-and-us-statement.html | Texts of â€‹Ã¢Â²Final Declarationâ€‹Ã¢Â²â€‹Ã¢Â² at Geneva Conference And U.S. Statement Renouncing Use of Force | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/sue-lyon-wed-in-las-vegas.html | Sue Lyon Wed in Las Vegas | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/ann-wolff-wed-to-m-l-osborn-.html | Ann Wolff Wed to M. L. Osborn | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/muskie-reported-souths-favorite-survey-of-7-states-shows-democrats.html | MUSKIE REPORTED SOUTH'S FAVORITE | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/highlights-of-the-period.html | Highlights of the Period | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/airing-of-pentagon-data-backed-in-poll.html | Airing of Pentagon Data Backed in Poll | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/urban-woes-follow-refugees-from-city-urban-woes-follow-refugees.html | Urban Woes Follow Refugees From City | True | By Frank J. Prial Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/stars-down-darts-21.html | Stars Down Darts, 2â€‹Ã¢Â²1 | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/article-1-no-title.html | Article 1 â€‹Ã¢Â²1â€‹Ã¢Â²Ã¢Â² No Title | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/jazz-wide-range-of-styles-is-shown.html | Jazz: Wide Range of Styles Is Shown | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/markets-are-closed.html | Markets Are Closed | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/everett-d-mooooey.html | EVERETT D. M'COOEY | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/rep-broyhill-scores-panel-on-censure-of-cbs-head.html | Rep. Broyhill Scores Panel On Censure of C.B.S. Head | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/brown-gains-net-semifinal.html | Brown Gains Net Semifinal | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/isaac-captures-firecracker-400.html | Isaac Captures Firecracker 400 | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/ailing-stewart-takes-french-grand-prix-scotsman-survives-glandular.html | Ailing Stewart Takes French Grand Prix | True | By Michael Katz Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/javits-foresees-vietnam-pullout-by-mid1972.html | Javits Foresees Vietnam Pullout by Midâ€‹Ã¢Â²1972 | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/palestine-liberation-army-said-to-oust-communists.html | Palestine Liberation Army Said to Oust Communists | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/-and-tougher-standards.html | . . . and Tougher Standards | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/jacob-stein.html | JACOB STEIN | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/given-road-takes-horse-show-title-jay-rene-is-dethroned-after-3.html | GIVEN ROAD TAKES HORSE SHOW TITLE | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/lansdale-in-the-breach.html | Lansdale in the Breach | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/colombos-refusal-to-buy-off-gallo-for-100000-cited-colombos-refusal.html | Colombo's Refusal To Buy Off Gallo For $100,000 Cited | True | By Nicholas Gage | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/states-rainbow-division-offers-economic-rainbow-to-watertown.html | State's Rainbow Division Offers Economic Rainbow to Watertown | True | | 1999-06-28 | RE0000805157 | B00000679711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/miss-dianne-foley-married-in-jersey.html | Miss Dianne Foley Married in Jersey | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/secretary-laird-arrives-in-tokyo-defense-chief-calls-accord-on.html | SECRETARY LAIRD ARRIVES IN TOKYO | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/pakistan-in-a-protest-to-india-charges-air-attack-on-village.html | Pakistan, in a Protest to India, Charges Air Attack on Village | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/miss-jean-a-joseph-is-bride-of-mohankumar-anengineer-.html | Miss Jean A. Joseph Is Bride of Mohan Kumar, an Engineer | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/conflict-of-laws-issue-baby-lenore-case-renews-a-debate-on-an.html | News. Analysis | True | By Lesley Oelsner | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/wustenchef-1740-victor-in-sussex-by-two-lengths.html | Wustenchef, $17.40, Victor In Sussex by Two Lengths | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/1952-policy-statement-by-us-on-goals-in-southeast-asia.html | 1952 Policy Statement by U.S. On Goals in Southeast Asia | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/its-no-place-to-put-a-bed-if-youre-likely-to-topple-out-of-it.html | Leaders of the Insurgency | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/shortage-of-jobs-causing-women-a-special-problem-women-hard-hit-by.html | Shortage of Jobs Causing Women a Special Problem | True | By Jerry Flint Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/australian-laborites-in-peking-try-to-ease-chinas-fear-of-us.html | Australian Laborites in Peking Try to Ease China's Fear of U.S. | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/fairfield-poloists-top-bethpage-74.html | FAIRFIELD POLOISTS TOP BETHPAGE, 7â€¦Â¾â€4 | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/report-of-hos-appeals-to-us-in-46-to-support-independence.html | Report of Ho's Appeals to U.S. In '46 to Support Independence | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/dip-in-birth-rate-on-relief-rolls-reported-by-city-sugarman-calls.html | DIP IN BIRTH RATE ON RELIEF ROLLS REPORTED BY CITY | True | By Peter Mess | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/shapiro-and-french-rider-tie-for-first-at-aachen.html | Shapiro and French Rider Tie for First at Aachen | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/mine-safety-and-output.html | Letters to the Editor | True | Joseph E. Moody | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/italians-to-limit-textile-exports-move-also-affecting-shoes-is.html | ITALIANS TO LIMIT TEXTILE EXPORTS | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/sir-maurice-bowra-hellenist-who-taught-at-oxford-dead.html | Sir Maurice Bowra, Hellenist Who Taught at Oxford, Dead | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/greyhound-and-bret-hanover-named-best-of-century.html | Greyhound and Bret Hanover Named Best of Century | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/deadly-loot-still-missing.html | Deadly Loot Still Missing | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/fulton-triumphs-in-yra-regatta-captures-etchells22-class-as-140.html | FULTON TRIUMPHS IN Y.R.A. REGATTA | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/public-broadcasting-scored-on-commercial-trend.html | Public Broadcasting Scored on Commercial Trend | True | By Jack Gould | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/arabs-attracted-by-north-sea-oil-norwegians-also-interested-in.html | ARABS ATTRACTED BY NORTH SEA OIL | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/nuptials-for-jane-e-colchamiro.html | Nuptials for Jane E. Colchamiro | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/brooklyn-mans-body-found-in-car-trunk.html | Brooklyn Man's Body Found in Car Trunk | True | By Joseph O. Haff | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/peking-gives-hanoi-aid.html | Peking Gives Hanoi Aid | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/nixon-to-attend-rite-today-certifying-18yearold-vote.html | Nixon to Attend Rite Today Certifying 18â€¦Â¾â€Yearâ€¦Â¾â€Old Vote | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/chess-yugoslav-peace-tourney-marked-by-82-drawn-games.html | Chess: | True | By Al Horowitz | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/canadian-says-pentagon-study-omits-66-peace-offer-by-hanoi.html | Canadian Says Pentagon Study Omits '66 Peace Offer by Hanoi | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/dance-erik-bruhn-stars-as-albrecht-seen-in-giselle-with-the-bullet.html | Dance: Erik Bruhn Stars as Albrecht | True | By Clive Barnes | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/pentagon-papers-eisenhower-decisions-undercut-the-geneva-accords.html | Pentagon Papers: Eisenhower Decisions Undercut the Geneva Accords, Study Says | True | By Fox Butterfield | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/jehovahs-witnesses-told-nations-face-collision-with-god.html | Jehovah's Witnesses Told Nations Face â€¦Â¾â€Collisionâ€¦Â¾â€ With God | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/israels-offer-to-aid-blacks-irks-south-africa-jewish-community.html | Israel's Offer to Aid Blacks Irks South Africa | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/greeces-political-prisoners.html | Greece's Political Prisoners | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/postal-talks-called-tough.html | Postal Talks Called â€¦Â¾â€Toughâ€¦Â¾â€ | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/albert-ssklar.html | ALBERT S. SKLAR | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/independence-day.html | Independence Day | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/guachero-star-victor.html | Guachero Star Victor | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/dillon-cable-to-dulles-on-appeal-for-air-support-at-dienbienphu.html | Dillon Cable to Dulles on Appeal For Air Support at Dienbienphu | True | | 1999-06-28 | RE0000805157 | B00000679711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/alis-unanimous-decision.html | Ali's Unanimous Decision | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/dulles-cable-barring-intervention.html | Dulles Cable Barring Intervention | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/airport-rail-link-a-waste.html | Letters to the Editor | True | Earl Barrison | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/giles-wins-virginia-golf-beating-wadkins-3-and-2.html | Giles Wins Virginia Golf, Beating Wadkins, 3 and 2 | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/city-policeman-held-as-a-lone-gunman-in-string-of-holdups.html | City Policeman Held As a Lone Gunman In String of Holdups | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/-54-report-by-special-committee-on-the-threat-of-communism-key.html | '54 Report by Special Committee On the Threat of Communism | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/davidoffeisenberg-duo-defeats-oberts-in-handball.html | Davidoffâ€ŚÂ°Eisenberg Duo Defeats Oberts in Handball | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/details-on-chinese-informant.html | Details on Chinese Informant | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/braves-pin-20-loss-on-mets-niekro-strands-12-aaron-hits-23d-of-year.html | Braves Pin 2â€ŚÂ°0 Loss on Mets; | True | By Murray Crass | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/eisenhower-committees-memo-on-french-requests-for-aid.html | Eisenhower Committee's Memo On French Requests for Aid | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/commanded-asiatic-fleet.html | Commanded Asiatic Fleet | True | By Farnsworth Fowle | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/office-help-scarce-here-but-jobless-rolls-grow-office-help-scarce.html | Office Help Scarce Here, But Jobless Rolls Grow | True | By Michael Stern | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/bell-wins-in-germany.html | Bell Wins in Germany | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/2-retain-water-ski-title.html | 2 Retain Water Ski Title | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/us-future-in-track-good-as-gold.html | U.S. Future in Track Good as Gold? | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/mrs-pickiswed-to-dr-eissner-in-illinois-home.html | Mrs. Pick Is Wed To Dr. Eissner In Illinois Home | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/powersupply-increases-in-new-england-debated-powersupply-increases.html | Powerâ€ŚÂ°Supply Increases In New England Debated | True | By Gene Smith Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/william-f-dietz.html | WILLIAM F. DIETZ | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/letters-of-independence.html | Letters of Independence | True | By John A. Hamilton | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/south-asia-the-approach-of-tragedy.html | South Asia: The Approach of Tragedy | True | By Chester Bowles | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/trevino-wins-in-playoff-palmer-quits-british-golf-trevino-triumphs.html | Trevino Wins in Playoff; Palmer Quits British Golf | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/the-american-flag-a-center-of-dispute-on-birthday-of-us-the-flag-on.html | The American Flag A Center of Dispute On Birthday of U.S. | True | By Anthony Ripley Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/dam-stirs-turkeys-electricpower-hopes-project-in-anatolia-seen-as.html | Dam Stirs Turkey's Electricâ€ŚÂ°Power Hopes | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/bridge-ineptness-may-show-way-to-a-successful-defense.html | Bridge: Ineptness May Show Way To a Successful Defense | True | By Alan Truscott | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/tea-exports-down-in-ceylons-1st-half.html | Tea Exports Down In Ceylon's 1st Half | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/litter-in-fort-tryon-park.html | Letters to the Editor | True | Bernard Bor D.D.S. | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/personal-finance-definite-steps-should-follow-decision-to-move.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/addiction-by-contagion-researchers-fear-early-release-by-military.html | News Analysis | True | By Richard Severo | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/hitachi-profit-declines.html | Hitachi Profit Declines | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/robertbarnes-rudd.html | ROBERT BARNES RUDD | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/4-ship-collisions-off-japan-leave-1-dead-10-missing.html | 4 Ship Collisions Off Japan Leave 1 Dead, 10 Missing | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/chinese-communists-position-on-a-neutralized-indochina.html | Chinese Communists' Position On a Neutralized Indochina | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/soviet-space-scientist-states-salyut-program-will-continue.html | Soviet Space Scientist States Salyut Program Will Continue | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/proposal-to-hunt-the-white-ibis-stirs-louisiana-bird-is-called.html | Proposal to Hunt the White Ibis Stirs Louisiana | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/urban-coalition-to-help-italians-new-project-here-focuses-on-needs.html | URBAN COALITION TO HELP ITALIANS | True | By Ralph Blumenthal | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/39-marine-recruits-felled-by-pushups.html | 39 MARINE RECRUITS FELLED BY PUSHâ€ŚÂ°UPS | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/newport-closes-festival-early-last-2-days-canceled-after-youths.html | NEWPORT CLOSES FESTIVAL EARLY | True | By John S. Wilson Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/boston-prelate-assails-abortion-archbishop-medeiros-terms-law-here.html | BOSTON PRELATE ASSAILS ABORTION | True | By George Dugan | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/imports-and-labor-upset-steel-industrys-planning-rise-in-mays.html | Imports and Labor Upset Steel Industry's Planning | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/provinces-clash-chickens-vs-eggs-quebec-and-ontario-blocking.html | PROVINCES CLASH. CHICKENS VS. EGGS | True | By Jay Walz Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/intuition-its-not-a-womans-monopoly.html | Intuition? It's Not a Woman's Monopoly | True | By Enid Nemy | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/-political-struggle.html | â€Ã‚Â¨Political Struggleâ€Ã‚Â¨ | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/3-gis-are-reported-killed-by-enemy-shells-at-danang.html | 3 G.I.'s Are Reported Killed By Enemy Shells at Danang | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/edmund-p-cullinan-clerk-with-us-supreme-court.html | Edmund P. Cullinan, Clerk With U.S. Supreme Court | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/excerpts-from-lansdale-teams-report-on-covert-vietnam-mission-in-54.html | Excerpts From Lansdale Team's Report on Covert Vietnam Mission in '54 and '55 | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/elections-balked.html | Elections Balked | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/agnew-celebrates-the-holiday-on-flight-to-singapore.html | Agnew Celebrates the Holiday on Flight to Singapore | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/the-geneva-disaster-minor-victory-by-diem-convinced-dulles-to-back.html | The Geneva â€Ã‚Â¨Disasterâ€Ã‚Â¨ | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/1954-study-by-the-joint-chiefs-on-possible-us-intervention.html | 1954 Study by the Joint Chiefs On Possible U.S. Intervention | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/naughty-gal-best-for-2d-day-in-row-scottish-terrier-beats-706-dogs.html | NAUGHTY GAL BEST FOR 2D DAY IN ROW | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/welfare-reform-in-new-jersey.html | Letters to the Editor | True | (The Rev.) Howard G. Hageman | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/rough-stones-on-road-to-glory.html | Books of The Times | True | By Thomas Lask | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/a-landlord-curb-suggested-by-city-rule-would-allow-tenants-to.html | A LANDLORD CURB SUGGESTED BY CITY | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/the-cabbies-regatta-and-other-tales.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/wilkins-asserts-youths-are-hard-he-links-ruthlessness-of-activists.html | WILKINS ASSERTS YOUTHS ARE HARD | True | By Thomas A. Johnson Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/adm-thomas-c-harf-is-dead-at94-.html | Adm. Thomas C. Hart Is Dead at 94 | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/china-backs-vietnam-peace-proposals.html | China Backs Vietnam Peace Proposals | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/hirshhorn-museum-taking-shape-in-washington-gift-continues-to-stir.html | Hirshhorn Museum Taking Shape in Washington | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/birth-notice-1-no-title.html | Births | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/rabbi-is-criticized-for-views-on-jesus.html | Rabbi Is Criticized for Views on Jesus | True | By Irving Spiegel | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/police-hint-they-know-who-killed-2-patrolmen-police-may-know.html | Police Hint They Know Who Killed 2 Patrolmen | True | By Robert D. McFadden | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/us-policy-in-disarray.html | U. S. Policy in â€Ã‚Â¨Disrray â€Ã‚Â¨ | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/the-american-breakdown.html | The American â€Ã‚Â¨Breakdown â€Ã‚Â¨ | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/getting-them-out-we-must-set-a-date-for-total-us-withdrawal.html | Getting Them Out | True | By Charles W. Yost | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/red-sox-homers-sink-yanks-laboud-cracks-pair-at-boston-in-74.html | Red Sox Homers Sink Yanks | True | By Joseph Durso Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/fourth-of-july-takes-a-holiday-in-the-city-the-4th-takes-a-holiday.html | Fourth of July Takes a Holiday in the City | True | By Paul L. Montgomery | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/dr-d-j-mayerson-weds-miss-mann.html | Dr. D. J. Mayerson Weds Miss Mann | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/a-time-to-heal.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/qualified-progress-.html | Qualified Progress ... | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/chutist-lands-in-central-park-and-gets-a-summons.html | Chutist Lands in Central Park and Gets a Summons | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/nixon-names-trustees-of-hirshhorn-museum.html | Nixon Names Trustees Of Hirshhorn Museum | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/cookings-fun-but-politics-is-way-of-life.html | Cooking's Fun â€Ã‚Â¨But Politics Is Way of Life | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/july-4-on-the-road-families-get-a-bite.html | The Talk of Howard Johnson's | True | By James T. Wooten Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/miss-kelly-gains-award.html | Miss Kelly Gains Award | True | | 1999-06-28 | RE0000805157 | B00000679711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/the-collection-over-7000-items-and-still-growing.html | The Collectionâ€¦â€”Over 7,000 Items and Still Growing | True | By Howard Taubman | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/drewirews-heologist-5-i-knowi-for-work-on-maya-n-city.html | DR.E.W.ANDREWS, ARCHEOLOGIST, 54 | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/plastics-clear-pollution-tests-plastics-clear-pollution-tests.html | Plastics Clear Pollution Tests | True | By Gerd Wilcke | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/2d-big-wilkesbarre-fire.html | 2d Big Wilkesâ€¦â€”Barre Fire | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/roundup-blue-gains-17th-triumph.html | Roundup: Blue Gains 17th Triumph | True | By Gerald Eskenazi | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/princeton-class-shuns-aerospace-the-industry-lacks-appeal-for.html | PRINCETON CLASS SHUNS AEROSPACE | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/chase-despite-critical-memo-finds-gains-at-citys-hospitals.html | Chase, Despite Critical Memo, Finds Gains at City's Hospitals | True | By John Sibley | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/delaware-shows-the-way.html | Delaware Shows the Way | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/albert-matarasso.html | ALBERT MATARASSO | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/vernon-downs-barn-burns.html | Vernon Downs Barn Burns | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/concerns-charged-with-the-pollution-of-streams-here.html | Concerns Charged With the Pollution Of Streams Here | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/no-political-prisoners.html | Letters to the Editor | True | Basil Vitsaxis | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/miss-madison-wins-gold-cup-race-before-110000.html | Miss Madison Wins Gold Cup Race Before 110,000 | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/soviet-buildup-in-the-middle-east-puts-new-pressure-on-nato.html | Soviet Buildâ€¦â€”Up in the Middle East Puts New Pressure on NATO | True | By Drew Middleton Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/compromise-plan-to-build-bomber-hinted-in-senate-it-would-offer.html | COMPROMISE PLAN TO BUILD BOMBER HINTED IN SENATE | True | By William Beecher Special to The New York Times | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/vietnam-papers-doubt-cast-on-view-that-the-north-imposed-war-on-the.html | Vietnam Papers: Doubt Cast on View That the North Imposed War on the South | True | | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-05 | 1971-07-05 | https://www.nytimes.com/1971/07/05/archives/evaluating-drug-treatment.html | Letters to the Editor | True | Edward Kaufman | 1999-06-28 | RE0000805157 | B00000679711 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/low-mortgage-rates-urged.html | Low Mortgage Rates Urged | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/clemency-urged-for-objectors-jewish-scholar-advocates-pardon-at.html | CLEMENCY URGED FOR OBJECTORS | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/players-complain-on-hidden-tv-pact.html | PLAYERS COMPLAIN ON HIDDEN TV PACT | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/westinghouse-adds-4-regional-posts.html | WESTINGHOUSE ADDS 4 REGIONAL POSTS | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/fifth-avenue-cards-expands.html | Fifth Avenue Cards Expands | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/us-force-in-vietnam-is-lowest-since-1966.html | U.S. Force in Vietnam Is Lowest Since 1966 | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/walter-w-wolfe.html | Officials Found Guilty in Jersey | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/william-a-sternkopf.html | Officials Found Guilty in Jersey | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/fire-drills-due-in-skyscrapers-city-rules-covering-office-buildings.html | FIRE DRILLS DUE IN SKYSCRAPERS | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/utes-pin-business-hopes-to-a-resort.html | Utes Pin Business Hopes to a Resort | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/fillmore-west-rolls-into-rock-age-past.html | Fillmore West Rolls Into Rock Age Past | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/madeline-horn-dies-at-61-i-speedskating-medalist.html | Madeline Horn Dies at 61; Speedâ€¦â€”Skating Medalist | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/train-with-bombs-righted.html | Train With Bombs Righted | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/ryun-and-keino-set-for-mile-race-today.html | Ryun and Keino Set for Mile Race Today | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/mrs-harold-g-brown.html | MRS. HAROLD G. BROWN | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/archie-baucum-60-texaco-executive.html | ARCHIE BAUCUM, 60, TEXACO EXECUTIVE | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/supplying-major-fuels-poses-increasing-problems.html | Supplying Major Fuels Poses Increasing Problems | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/reduced-programs-for-summer-open-in-the-city-schools-today.html | Reduced Programs for Summer Open in the City Schools Today | True | By Leonard Ruder | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/good-literary-smorgasbord.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/menswear-unit-of-general-capital-is-sought-by-ltm.html | Merger News | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/administering-jerusalem.html | Letters to the Editor | True | | 1999-06-28 | RE0000805158 | B00000679712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/power-in-dacca-reported-cut-off-bengali-insurgents-said-to-knock.html | POWER IN DACCA REPORTED CUT OFF | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/britons-and-rhodesians-talk.html | Britons and Rhodesians Talk | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/auditing-the-citys-books.html | Auditing the City's Books | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/championship-frisbee-americas-antisport.html | Championship Frisbee: America's Antisport | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/london-exchange-bars-ios-trading.html | LONDON EXCHANGE BARS I.O.S. TRADING | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/laird-holds-talks-in-tokyo.html | Laird Holds Talks in Tokyo | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/capt-medina-seeks-evidence-in-vietnam.html | CAPT. MEDINA SEEKS EVIDENCE IN VIETNAM | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/offduty-policeman-shoots-assailant-on-east-side.html | Offâ€3Â¸Â°Duty Policeman Shoots Assailant on East Side | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/hijacking-case-in-argentina-passed-to-higher-tribunal.html | Hijacking Case in Argentina Passed to Higher Tribunal | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/josepb-b-stapleton.html | Officials Found Guilty in Jersey | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/kiesinger-quitting-as-the-chairman-of-german-party.html | Kiesinger Quitting. As the Chairman Of German. Party | True | By Lawrence Fellows Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/screen-actors-approve-strike-july-14-if-contract-talks-fail.html | Screen Actors Approve Strike July 14 if Contract Talks Fail | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/how-we-went-to-war-candor-sacrificed-to-the-dream-of-a-great.html | How We Went to War | True | By William V. Shannon | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/trevino-is-eager-for-british-title-star-says-he-wants-open-crown.html | TREVINO IS EAGER FOR BRITISH TITLE | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/garrison-asks-curb-on-papers-printing-affidavit-on-bribes.html | Garrison Asks Curb On Papers Printing Affidavit on Bribes | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/plan-for-a-charter-upheld-by-vatican.html | PLAN FOR A CHARTER UPHELD BY VATICAN | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/sisco-may-visit-israel.html | Sisco May Visit Israel | True | By Henry Tanner Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/crew-says-sailor-left-ship-for-raft-200-miles-at-sea.html | Crew Says Sailor Left Ship for Raft 200 Miles at Sea | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/fear-of-communism.html | Letters to the Editor | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/states-righter-in-race.html | States Righter in Race | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/some-consumers-warned-on-suing-ftc-aide-assails-private-classaction.html | SOME CONSUMERS WARNED ON SUING | True | By Robert Walker | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/patient-killed-wife-hurt-when-ambulance-explodes.html | Patient Killed, Wife Hurt When Ambulance Explodes | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/colombo-inquiry-is-moving-slowly-police-report-nothing-new-in-unity.html | COLOMBO INQUIRY IS MOVING SLOWLY | True | By Francis X. Clines | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/philipp-w-kurz.html | Officials Found Guilty in Jersey | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/reforming-the-regulators.html | Reforming the Regulators | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/reston-hopes-to-visit-hanoi.html | Reston Hopes to Visit Hanoi | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/agnew-in-singapore-says-us-media-unintentionally-aid-north.html | Agnew, in Singapore, Says U.S. Media Unintentionally Aid North Vietnamese | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/drought-forces-bats-from-carlsbad-caves.html | Drought Forces Bats From Carlsbad Caves | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/dominican-arrives-in-spain.html | Dominican Arrives in Spain | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/they-still-fly-off-carriers-in-tonkin.html | They Still Fly Off Carriers in Tonkin | True | By Craig R. Whitney Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/australians-report-peking-trade-terms.html | AUSTRALIANS REPORT PEKING TRADE TERMS | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/french-reserves-up.html | French Reserves Up | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/woman-found-strangled-in-her-bronx-apartment.html | Woman Found Strangled In Her Bronx Apartment | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/psc-official-asks-underground-lines-at-housing-projects.html | P.S.C. Official Asks Underground Lines At Housing Projects | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/car-kills-2-queens-boys-removing-dog-in-street.html | Car Kills 2 Queens Boys Removing Dog in Street | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/comment-by-macomber.html | Comment by Macomber | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/even-today-some-nuns-choose-the-cloistered-life-of-prayer.html | Even Today, Some Nuns Choose the Cloistered Life of Prayer | True | By Joan Cook | 1999-06-28 | RE0000805158 | B00000679712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/irving-pergam-61-executive-of-supermarket-publisIling.html | Irving Pergam, 61, Executive Of Supermarket Publishing | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/the-proceedings-in-the-un-today-July-6-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/city-budget-cuts-kill-police-magazine.html | City Budget Cuts Kill Police Magazine | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/iraq-expels-two-britons-charging-a-link-to-spies.html | Iraq Expels Two Britons, Charging a Link to Spies | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/wind-of-reform-in-ulster.html | Wind of Reform in Ulster? | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/police-here-adopt-new-policy-on-briefings-in-investigations.html | Police Here Adopt New Policy On Briefings in Investigations | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/farrar-straus-gets-solzhenitsyn-book.html | Farrar Straus Gets Solzhenitsyn Book | True | By Henry Raymont | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/us-trade-tactics-vexing-europeans-us-trade-tactics-vex-europeans.html | U.S. Trade Tactics Vexing Europeans | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/pepitone-is-hospitalized.html | Pepitone Is Hospitalized | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/20-in-motorcycle-gang-held-in-a-disturbance-in-margate.html | 20 in Motorcycle Gang Held In a Disturbance in Margate | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/curtis-person-zimmerman-share-lead-in-seniors-golf.html | Curtis Person, Zimmerman Share Lead in Seniors Golf | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/victory-gained-by-doubledare-serafina-also-triumphs-in-orienta.html | VICTORY GAINED BY DOUBLEâ€¢Â¨Â°DARE | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/his-pace-is-slowing-willie-sutton-says.html | HIS PACE IS SLOWING, WILLIE SUTTON SAYS | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 2 | https://www.nytimes.com/1971/07/06/archives/2-turkish-newsmen-jailed-for-insulting-armed-forces.html | 2 Turkish Newsmen Jailed For Insulting Armed Forces | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/dance-american-ballet-theaterss-swan-lake-2-new-odettoddiles.html | Dance: American Ballet Theater's â€šÂ¨Â°Swan Lakeâ€šÂ¨Â° | True | By Clive Barnes | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/collectors-who-sell-their-collections.html | Shop Talk | True | By Enid Nemy | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/guinean-military-reshuffled.html | Guinean Military Reshuffled | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/dr-frederick-josephson-queens-surgeon-66-dies.html | Dr. Frederick Josephson, Queens Surgeon, 66, Dies | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/french-criticize-us-veto-of-atlantic-telephone-cable.html | French Criticize U.S. Veto Of Atlantic Telephone Cable | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/tests-said-to-show-few-vietnam-gis-are-heroin-addicts.html | Tests Said to Show Few Vietnam G.I.'s Are Heroin Addicts | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/youth-is-slain-here-3-held-as-suspects.html | YOUTH IS SLAIN HERE; 3 HELD AS SUSPECTS | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/israeli-editors-to-oppose-censorship-by-government.html | Israeli Editors to Oppose Censorship by Government | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/naacp-softens-antinixon-stand-leader-says-administration-has-taken.html | NAACP. SOFTENS ANTIâ€šÂ¨Â°NIXON STAND | True | By Earl Caldwell Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/new-path-station-is-opening-today-at-trade-center.html | New PATH Station Is Opening Today at Trade Center | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/burger-tells-nations-bar-to-tighten-selfdiscipline-burger-warns-bar.html | Burger Tells Nation's Bar To Tighten Selfâ€šÂ¨Â°Discipline | True | By Fred P. Graham | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/kretchmer-says-most-industry-here-is-resisting-efforts-to-curb.html | Kretchmer Says Most Industry Here Is Resisting Efforts to Curb Pollution | True | By Peter Kiess | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/julian-bond-aids-vote-drive-in-south.html | Julian Bond Aids Vote Drive in South | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/legislator-calls-on-the-city-to-add-food-inspectors.html | Legislator Calls on the City To Add Food Inspectors | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/troubleshooter.html | Sports of The Times | True | By William N. Wallace | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/bridge-computer-scoring-system-still-not-rated-foolproof.html | Bridge: | True | BY Alan Truscott | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/ruth-berghaus-will-direct-east-berlin-brecht-troupe.html | Ruth Berghaus Will Direct East Berlin Brecht Troupe | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/mrs-edna-johnson.html | MRS. EDNA JOHNSON | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/clarifying-no-fault-plan.html | Letters to the Editor | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/outlook-cloudy-on-aid-for-rolls-corfield-declines-promise-of.html | OUTLOOK CLOUDY ON AID FOR ROLLS | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/dr-virginius-mattia-48-dies-hoffmannla-roche-president.html | Dr. Virginius Mattia, 48, Dies; Hoffmannâ€šÂ¨Â°La Roche President | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/gamely-el-patron-flying-bret-score-in-yonkers-series.html | Gamely, El Patron, Flying Bret Score In Yonkers Series | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/gas-leak-scars-arkansas-forest-delay-in-reporting-is-studied.html | Gas Leak Scars Arkansas Forest | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/twice-worthy-1320-victor-ejemp-lo-second-in-115400-suburban-before.html | Twice Worthy $13.20 Victor | True | By Joe Nichols | 1999-06-28 | RE0000805158 | B00000679712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/now-the-girls-are-on-the-fire-line.html | Now the Girls Are on the Fire Line | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/tanner-gains-at-clay-net.html | Tanner Gains at Clay Net | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/nations-energy-crisis-it-wont-go-away-soon-nations-energy-crisis-it.html | Nation's Energy Crisis: It Won't Go Away Soon | True | By John Noble Wilford | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/peddlers-as-litterers.html | Letters to the Editor | True | Michael B. Grosso | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/the-greybeard-holds-lead-in-transpacific-yacht-race.html | The Greybeard Holds Lead In Transâ€šÃ„Ã´Pacific Yacht Race | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/fred-j-kropke.html | Officials Found Guilty in Jersey | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/canadian-bill-would-curb-takeovers-by-americans-canada-seeking.html | Canadian Bill Would Curb Takeâ€šÃ„Ã´Overs by Americans | True | By Edward Cowan Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/hospitals-corporation-an-assessment.html | Letters to the Editor | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/israeli-women-soldiers-get-a-raise-in-hemline.html | Israeli Women Soldiers Get a Raiseâ€šÃ„Ã¨in Hemline | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/pompidou-and-brandt-sail-the-rhine-and-hold-talks.html | Pompidou and Brandt Sail the Rhine and Hold Talks | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/policeman-shot-by-partner-as-they-chase-4-youths.html | Policeman Shot by Partner As They Chase 4 Youths | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/whelan-is-guilty-with-7-officials-in-trial-in-jersey-mayor-and.html | WHELAN IS GUILTY WITH 7 OFFICIALS IN TRIAL IN JERSEY | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/290000-in-marijuana-found-in-car-on-turnpike.html | $290,000 in Marijuana Found in Car on Turnpike | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/us-biggest-user-of-paper-gold-spent-357million-special-drawing.html | U.S. BIGGEST USER OF â€šÃ„Ã´PAPER GOLDâ€šÃ„Ã´ | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/the-lessons-of-vietnam-pentagons-study-uniquely-portray-s-the-greek.html | The Lessons of Vietnam | True | By Max Frankel Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/first-tropical-storm-begins.html | First Tropical Storm Begins | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/markets-were-closed.html | Markets Were Closed | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/us-nun-is-appointed-to-senior-vatican-post.html | U.S. Nun Is Appointed To Senior Vatican Post | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/lawyers-divided-over-proposal-for-uniform-state-divorce-laws.html | Lawyers Divided Over Proposal For Uniform State Divorce Laws | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/nixons-health-plan-falls-short.html | Nixon's Health Plan Falls Short | True | By Gordon Chase | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/leftist-parties-planning-a-strong-joint-presidential-ticket-in-72.html | Leftist Parties Planning a Strong, Joint Presidential Ticket in '72 | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/detroit-strike-ends.html | Detroit Strike Ends | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/store-buyers-point-to-a-surge-a-busy-summer-season-seen-for-seventh.html | Store Buyers Point to a Surge | True | By Isadore Barmash | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/siegal-loses-at-baastad.html | Siegal Loses at Baastad | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/lansky-sues-israeli-paper-that-called-him-a-gangster.html | Lansky Sues Israeli Paper That Called Him a Gangster | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/3000-hasidic-jews-here-mark-rabbis-release-in-soviet-in-27-brooklyn.html | 3,000 Hasidic Jews Here Mark Rabbi's Release in Soviet in '27 | True | By Irving Spiegel | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/sect-protests-in-jerusalem.html | Sect Protests in Jerusalem | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/tenants-in-luxury-apartments-pay-40000-and-end-strike.html | Tenants in Luxury Apartments Pay $40,000 and End â€šÃ„Ã´Strikeâ€šÃ„Ã´ | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/irish-sweeper-takes-dash-at-delaware-pays-2320.html | Irish Sweeper Takes Dash At Delaware, Pays $23.20 | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/thomas-m-flaherty.html | Officials Found Guilty in Jersey | True | Thomas M. Flaherty | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/son-ange-placed-first-in-liberty-bell-dash-on-foul-claim-well.html | Son Ange Placed First in Liberty Bill Dash on foul Claim | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/schoolmen-urged-to-foster-change-fischer-and-allen-speak-to.html | SCHONMEN URGED TO FOSTER CHANGE | True | By Gene I. Maeroff | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/holiday-ends-with-long-traffic-jams.html | Holiday Ends With Long Traffic Jams | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/early-results-show-regime-well-ahead-in-indonesian-vote.html | Early Results Show Regime Well Ahead in Indonesian Vote | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/fatal-shooting-of-a-driver-stirs-up-flatbush-district.html | Fatal Shooting of a Driver Stirs Up Flatbush District | True | By Martin Arnold | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/business-and-labor-practice-tv-roleplaying-business-and-labor.html | Business and Labor Practice TV Roleâ€šÃ„Ã´Playing | True | By Leonard Sloane | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/naumburg-concert-given-on-the-mall.html | NAUMBURG CONCERT GIVEN ON THE MALL | True | Peter G. Davis. | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 1999-06-28 | RE0000805158 | B00000679712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/article-1-no-title.html | Article 1 â€3Â‚Â°â€3Â‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/bernard-g-murphy.html | Officials Found Guilty in Jersey | True | Bernard G. Murphy | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/new-president-of-the-aba-leon-jaworski.html | New President of the A.B.A. | True | By Lesley Oelsner | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/new-turkish-regime-finds-reform-is-slow.html | New Turkish Regime Fin d s Reform Is Slow | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/burger-calls-court-in-fact-unanimous-in-the-times-case.html | Burger Calls Court In Fact Unanimous In The Times Case | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/article-2-no-title.html | Article 2 â€3Â‚Â°â€3Â‚Â° No Title | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/kicker-loses-his-legs-in-a-fireworks-blast.html | Kicker Loses His Legs In a Fireworks Blast | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/sato-reorganizes-cabinet-and-asks-better-us-ties.html | SATO REORGANIZES CABINET AND ASKS BETTER U.S. TIES | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/from-the-russian-underground.html | From the Russian Underground | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/pressure-mounts-for-rising-yields-unusual-activity-in-bonds.html | PRESSURE MOUNTS FOR RISING YIELDS | True | By John H. Allan | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/pakistan-charges-britain-with-interfering-in-affairs.html | Pakistan Charges Britain With Interfering in Affairs | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/ugust-derlethi-proifig-author-wisconsin-editor-is.html | AUGUST DERLETH PROLIFIC AUTHOR | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/edward-t-tighe-69-led-legal-aid-unit.html | EDWARD T. TIGHE, 69, LED LEGAL AID UNIT | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/57700-oaks-won-by-forward-gal-alma-north-is-2d-savins-filly-a.html | $57,700 OAKS WON BY FORWARD GAL; ALMA NORTH IS 2D | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/philip-h-power-marries-miss-sarah-h-goddard.html | Philip H. Power Marries Miss Sarah H. Goddard | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/cigarette-smoking-rises.html | Cigarette Smoking Rises | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/new-vietnam-dilemma.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/2-us-aides-arrive-in-cairo-in-continuing-efforts-to-reopen-canal.html | 2 U.S. Aides Arrive in Cairo in Continuing Efforts to Reopen Canal | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/3way-tie-marks-babylon-regatta-9-pilots-unbeaten.html | 3â€3Â‚Â°Way Tie Marks Babylon Regatta; 9 Pilots Unbeaten | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/japanese-recover-bodies-of-68-killed-in-plane-crash.html | Japanese Recover Bodies of 68 Killed in Plane Crash | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/cory-captures-both-heats-in-goshen-cup-for-pacers.html | Cory Captures Both Heats In Goshen Cup for Pacers | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/canadian-reserves-off.html | Canadian Reserves Off | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/market-place-chemical-funds-broad-approach.html | Market Place: | True | By Robert Metz | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/6-found-in-plane-wreckage.html | 6 Found in Plane Wreckage | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/children-have-an-organized-romp-in-park-hula-hoops-y-o-yos-and.html | Children Have an Organized Romp in Park | True | By Ralph Blumenthal | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/german-reserves-fall.html | German Reserves Fall | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/russian-in-stockholm-asks-asylum-in-kidnapping-case.html | Russian in Stockholm Asks Asylum in Kidnapping Case | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/russians-memoirs-reissued-minus-criticism-of-stalin.html | Russian's Memoirs Reissued, Minus Criticism of Stalin | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/paris-monets-gems-glow-in-their-new-setting.html | Paris: Monet's Gems Glow in Their New Setting | True | By Pierre Schneider Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/wood-field-and-stream-literary-tracts-on-saltwater-fishing-bow.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/parents-magazine-executives-offer-book-on-selling.html | Advertising | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/us-is-testing-tv-on-drones-as-way-to-patrol-suez-canal.html | I.S. Is Testing TV on Drones As Way to Patrol Suez Canal | True | By Jack Gould | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/heflin-still-unconscious.html | Heflin Still Unconscious | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/horserace-link-sought-in-killing-victims-wife-partowner-of-june-7.html | HORSEâ€3Â‚Â°RACE LINK SOUGHT IN KILLING | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/satan-cult-death-drugs-jolt-peaceful-vineland-nj-satan-cult-death-.html | â€3Â‚Â°Satan Cultâ€3Â‚Â° Death, Drugs Jolt Peaceful Vineland, N. J. | True | By Edward C. Burks Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/cuban-convict-executed.html | Cuban Convict Executed | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/little-progress-in-talks.html | Little Progress in Talks | True | | 1999-06-28 | RE0000805158 | B00000679712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/new-brooklyn-bridge-car-routes.html | New Brooklyn Bridge Car Routes | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/uaw-in-debt-halts-funds-for-alliance-with-teamsters.html | U.A.W., in Debt, Halts Funds For Alliance With Teamsters | True | By Agis Salpukas Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/headstart-defended.html | Letters to the Editor | True | Nicholas Hobbs | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/brooklyn-boy-drowned.html | Brooklyn Boy Drowned | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/ack-ack-captures-coast-handicap-sets-track-record-for-1-18-miles.html | ACK ACK CAPTURES COAST HANDICAP | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/2-collect-31313-each-in-west-va-big-exacta.html | 2 Collect $31,313 Each In West Va. Big Exacta | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/the-homerule-enigma-rockefeller-appears-both-to-support-it-and.html | The Homeâ€šÃ„Â´Rule Enigma | True | By Martin Tolchin | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/borowiak-emerson-and-cooper-gain-at-gstaad.html | Borowiak, Emerson and Cooper Gain at Gstaad | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/posey-takes-overall-honors-in-continental-series-race-hobbss-car-is.html | Posey Takes Overâ€šÃ„Â´All Honors in Continental Series Race | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/lear-siegler-in-financing.html | Lear Siegler in Financing | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/attack-on-way-of-life-stirs-a-storm-in-polish-press.html | Attack on Way of Life Stirs a Storm in Polish Press | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/dr-walter-bilotta-an-obstetrician-58.html | DR. WALTER BILOTTA, AN OBSTETRICIAN, 58 | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/mink-asks-us-pressure-to-assure-fair-elections-minh-urges-us-to.html | Mink Asks U.S. Pressure to Assure Fair Elections | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/catfood-and-cosmetics.html | Catfood and Cosmetics | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/ogilvybenson-marriage-nears.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/16-firemen-are-injured.html | 16 Firemen Are Injured | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/brazilian-police-rearrest-beck-of-the-living-theater.html | Brazilian Police Reâ€šÃ„Â´arrest Beck of the Living Theater | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/the-way-of-mao.html | The Way of Mao | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/black-political-potential-in-south-shown-black-potential-in-south.html | Black Political Potential in South Shown | True | By Paul Delaney Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/stottlemyre-loses-50-lead-in-7homer-32it-game.html | Stottlemyre Loses 5â€šÃ„Â´0 Lead In 7â€šÃ„Â´Homer, 32â€šÃ„Â´Hit Game | True | By Joseph Durso Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/600-cans-of-recalled-soup-are-still-unaccounted-for.html | 600 Cans of Recalled Soup Are Still Unaccounted For | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/more-federal-funds-urged-for-the-fight-against-lead-poisoning-in.html | More Federal Funds Urged for the Fight Against Lead Poisoning in Children | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/dynamite-victor-in-overnight-sail-defeats-rage-first-boat-to-finish.html | DYNAMITE VICTOR IN OVERNIGHT SAIL | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/front-page-1-no-title-nixon-hails-youth-vote-as-26th-amendment-is.html | Nixon Hails Youth Vote as 26th Amendment Is Certified at the White House | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/myopia-wins-in-polo-103-as-pete-bostwick-excels.html | Myopia Wins in Polo, 10â€šÃ„Â´3, As Pete Bostwick Excels | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/sycor-sets-leasing-deal.html | Sycor Sets Leasing Deal | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/roundup-senators-wallop-indians-156-for-6th-victory-in-row.html | Roundup: Senators Wallop Indians, 15â€šÃ„Â´6, for 6th Victory in Row | True | By Thomas Rogers | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/one-inmate-slain-2d-knifed-in-florida.html | ONE INMATE SLAIN; 2D KNIFED IN FLORIDA | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/us-indians-tour-jerusalem.html | U.S. Indians Tour Jerusalem | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/eye-of-a-blind-man-makes-2d-eye-work.html | EYE OF A BLIND MAN MAKES 2D EYE WORK | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/french-offer-reward-in-2million-robbery.html | French Offer Reward In $2â€šÃ„Â´Million Robbery | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/buses-in-tandem.html | Letters to the Editor | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/thomas-joseph-whelan.html | Officials Found Guilty in Jersey | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/city-air-sets-record-its-good-a-3d-day.html | City Air Sets Record: It's â€šÃ„Â´Goodâ€šÃ„Â´ a 3d Day | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-06 | 1971-07-06 | https://www.nytimes.com/1971/07/06/archives/scot-takes-ring-title.html | Scot Takes Ring Title | True | | 1999-06-28 | RE0000805158 | B00000679712 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/actions-on-vietnam-defended-by-gravel.html | ACTIONS ON VIETNAM DEFENDED BY GRAVEL | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/mrs-ah-rosenberg.html | MRS. A. H. ROSENBERG | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/spain-raises-drug-penalty.html | Spain Raises Drug Penalty | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/nations-energy-crisis-nuclear-future-looms-the-nations-energy.html | Nation's Energy Crisis: Nuclear Future Looms | True | By John Noble Wilford | 1999-06-28 | RE0000805163 | B00000680920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/police-bill-of-rights-urged.html | Police Bill of Rights Urged | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/vietnam-inquiry-urged-by-taylor-exnuremberg-prosecutor-calls-for.html | VIETNAM INQUIRY URGED BY TAYLOR | True | By Henry Raymont | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/george-j-saliba-engineer-pioneerin-s_ou__recording.html | George J. Saliba, Engineer, Pioneer in Sound Recording | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/ryun-last-as-keino-runs-years-top-mile-in-3544.html | Ryun Last as Keino Runs Year's Top Mile in 3:54.4 | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/badillo-forms-new-council-to-plan-east-harlem-aid.html | Badillo Forms New Council To Plan East Harlem Aid | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/oil-leases-sold-in-texas.html | Oil Leases Sold in Texas | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/after-the-war-is-over-25-years-ago-peace-brought-fears-of-a.html | After the War Is Over | True | By Leonard S. Silk | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/nixon-in-california.html | Nixon In California | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/reserve-unit-voted-minor-tightening-reserve-unit-in-april-sought.html | Reserve Unit Voted â€šÃ„Â³Minorâ€šÃ„Â´ Tightening | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/instruction-time-cut-to-7-periods-vocation-and-special-high-schools.html | INSTRUCTION TIME CUT TO 7 PERIODS | True | By Leonard Buder | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/tigers-7-in-2d-beat-yanks-127-cash-hits-pair-bahnsen-is-routed.html | Tigers' 7 in 2d Beat Yanks, 12â€šÃ„Â¨7 | True | By Michael Strauss Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/gift-to-city-to-expand-the-courts.html | Gift to City To Expand The Courts | True | By John Darnton | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/a-draw-in-moscow.html | A Draw in Moscow | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/amtrak-makes-improvements-in-longhaul-service-new-schedule-lists.html | Amtrak Makes Improvements in Longâ€šÃ„Â¨Haul Service | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/us-aide-says-pollution-fight-balks-power-growth.html | U.S. Aide Says Pollution Fight Balks Power Growth | True | By Peter Kihss | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/soviets-stankovich-wins-world-fencing-foils-title.html | Soviet's Stankovich Wins World Fencing Foils Title | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/state-auditors-begin-city-study-to-see-if-taxpayer-gets-value.html | State Auditors Begin City Study â€šÃ„Â²To See If Taxpayer Gets Valueâ€šÃ„Â´ | True | By Maurice Carroll | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/larsen-is-defeated-by-bobby-fischer-in-opening-game.html | Larsen Is Defeated By Bobby Fischer In Opening Game | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/us-arms-aide-optimistic.html | U.S. Arms Aide Optimistic | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/syria-wins-higher-pipeline-royalties.html | Syria Wins Higher Pipeline Royalties | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/national-symphony-attains-31million-goal-for-funds.html | National Symphony Attains $3.1â€šÃ„Â¨Million Goal for Funds | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Ernest Paolino | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/war-casualties.html | War Casualties | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/caricatures-with-sour-cream.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/newcombe-okker-advance-in-tennis-miss-pigeon-defeated-at-gstaad.html | NEWCOMBE, OKKER ADVANCE IN TENNIS | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/audience-in-park-responsive-to-music-by-black-composers.html | Audience in Park Responsive To Music by Black Composers | True | By Raymond Ericson | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/2-held-without-bail-in-prostitution-case-by-an-angry-judge-bail.html | 2 Held Without Bail in Prostitution Case by an Angry Judge | True | By Juan M. Vasquez | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/rostow-says-times-distorted-archives.html | ROSTOW SAYS TIMES DISTORTED ARCHIVES | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/seoul-weighs-shift-in-panmunjom-role.html | SEOUL WEIGHS SHIFT IN PANMUNJOM ROLE | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/austria-expected-to-vote-this-fall-election-call-by-socialist.html | AUSTRIA EXPECTED TO VOTE THIS FALL | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/2-slum-rebuilders-accused-by-ruskin-investigation-chief-asserts.html | 2 SLUM REBUILDERS ACCUSED BY RUSKIN | True | By Edith Evans Asbury | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/teamsters-union-is-praised-by-nixon-and-hodgson.html | Teamsters Union Is Praised by Nixon and Hodgson | True | By Agis Salpukas Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/survey-shows-public-colleges-feel-educations-money-pinch.html | Survey Shows Public Colleges Feel Education's Money Pinch | True | By Gene I. Maeroff | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/reserve-aide-tells-naacp-blacks-job-outlook-is-gloomy-reserve.html | Reserve Aide Tells N.A.A.C.P. Blacks' Job Outlook Is Gloomy | True | By Earl Caldwell Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/hanoi-aide-says-pow-agreement-can-be-separate-political-questions.html | HANOI AIDE SAYS P.O.W. AGREEMENT CAN BE SEPARATE | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/mrs-binh-calls-for-talks.html | Mrs. Binh Calls for Talks | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/metals-futures-continue-to-rise-copper-strike-main-factor-pork.html | METALS FUTURES CONTINUE TO RISE | True | | 1999-06-28 | RE0000805163 | B00000680920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/harris-hints-hell-join-1972-race-muskie-plans-to-enter-all-23.html | Harris Hints He'll Join 1,972 Race | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/us-urged-to-push-environment-aid-science-panel-asks-national.html | U.S. URGED TO PUSH ENVIRONMENT AID | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/weather-stirs-retail-business-moderate-rise-set-in-sales-for-june.html | Weather Stirs Retail Business | True | By Isadore Barmash | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/market-place-a-look-at-stock-of-merrill-lynch.html | Market Place; | True | By Terry Robards | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/sailor-fights-navy-on-return-to-spain.html | Sailor Fights Navy on Return to Spain | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/antigens-are-found-in-various-cancers.html | ANTIGENS ARE FOUND IN VARIOUS CANCERS | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/racial-bias-in-housing.html | Letters to the Editor | True | Herbert M. Franklin | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/pops-was-king.html | â€šÃ„Â²Popsâ€šÃ„Â' Was King | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/70s-are-the-talk-of-the-70-s.html | 70's Are the Talk of the 70's | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/excerpts-from-le-duc-tho-interview.html | Excerpts From Le Duc Tho Interview | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/simon-s-hamburger.html | SIMON S. HAMBURGER | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/america-the-billboarded.html | Letters to the Editor | True | Jay Laughlin | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/garrison-accuses-2-federal-aides-charges-men-who-aided-it.html | GARRISON ACCUSES 2 FEDERAL AIDES | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/hospital-east.html | Sports of The Times | True | By Sam Goldaper | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/canadian-pacific-sets-split.html | Canadian Pacific Sets Split | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/dupont-sets-reduction-in-polyester-film-prices.html | DuPont Sets Reduction In Polyester Film Prices | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/reform-plan-envisages-deputy-secretary-of-state.html | Reform Plan Envisages Deputy Secretary of State | True | By Henry Tanner Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/brazil-charges-julian-beck-had-marijuana-in-his-home.html | Brazil Charges Julian Beck Had Marijuana in His Home | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/de-sica-and-pasolini-capture-top-prizes-at-berlin-film-fete.html | De Sica and Pasolini Capture Top Prizes at Berlin Film Fete | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/captains-gamble-aids-navy-addicts.html | Captain's Gamble Aids Navy Addicts | True | By Everett R. Holles Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/lead-roles-hailed-in-devils-disciple-at-london-opening.html | Led Roles Hailed In â€šÃ„Â²Devil's Discipleâ€šÃ„Â' At London Opening | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/vasquezs-challenger-is-his-conqueror.html | Vasquez's Challenger Is His, Conqueror | True | By Deane McGowen | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/frick-collection-seeks-to-stave-off-tax.html | Frick Collection Seeks to Stave Off Tax | True | By Grace Glueck | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/stock-on-amex-rise-slightly-in-a-session-of-light-trading.html | Stock on Amex Rise Slightly In a Session of Light Trading | True | By James J. Nagle | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/trial-is-set-aug-4-for-mylai-colonel.html | TRIAL IS SET AUG. 4 FOR MYLAI COLONEL | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/kissinger-dodges-100-protesters.html | Notes on People | True | James F. Clarity | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/new-path-station-opens-downtown-exact-change-in-turnstiles-poses.html | NEW PATH STATION OPENS DOWNTOWN | True | By Edward C. Burks | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/britain-denies-ousted-aides-conspired-against-baghdad.html | Britain Denies Ousted Aides Conspired Against Baghdad | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/thrift-unit-alleging-disruption-would-make-bank-sell-interest.html | Thrift Unit, Alleging Disruption, Would Make Bank Sell Interest | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/mets-lose-trail-by-5-12-games-expos-win-51-koosman-is-on-disabled.html | Mets Lose, Trail by 5Ã‚Â½ Games; | True | By Murray Crass | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/sales-of-savings-bonds-climb-to-16year-high.html | Sales of Savings Bonds Climb to 16â€šÃ„Â'Year High | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/storm-moves-out-to-sea.html | Storm Moves Out to Sea | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/women-charge-discrimination-by-colleges-on-the-basis-of-sex.html | Worsen Charge Discrimination By Colleges on the Basis of Sex | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/mills-deplores-crimes-high-cost-for-individual-in-speech-here-he.html | Mills Deplores Crime's High Cost for Individual | True | By Fred P. Graham | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/canada-sells-peru-wheat.html | Canada Sells Peru Wheat | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/us-sells-crime-insurance-in-11-states.html | U.S. Sells Crime Insurance in 11 States | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/a-6currency-float-backed-in-france-a-6currency-float-backed-in.html | A 6â€šÃ„Â'Currency Float Backed in France | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/nbc-responds-to-fcc-ruling-drops-esso-ads-on-alaskan-oildrilling.html | N.M. RESPONDS TO F.C.C. RULING | True | By George Gent | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/auto-rally-driver-killed.html | Auto Rally Driver Killed | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/screen-adrift-a-dream-anecdotework-by-kadar-opens-at-the-rendezvous.html | Screen: 'Adrift,' a Dream Anecdote;Work by Kadar Opens at the Rendezvous Life's Blessings Theme of Fisherman's Tale | True | By Roger Greenspun | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/500-blocks-reported-cleared-of-rats-this-year.html | 500 Blocks Reported Cleared of Rats This Year | True | By John Sibley | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/gop-sets-parley-date-site-still-to-be-determined.html | G.O.P. Sets Parley Date; Site Still to Be Determined | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/washington-for-the-record-july-6-1971.html | Washington: For the Record | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/dockers-resume-picketing.html | Dockers Resume Picketing | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/29-large-banks-raise-prime-rate-to-6-from-5-12-but-3-largest-do-not.html | 29 LARGE BANKS RAISE PRIME RATE TO 6% FROM 5Â¬Â½% | True | By H. Erich Heinemann | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/minsky-4th-in-debut-here.html | Minsky 4th in Debut Here | True | By Gordon S. White Jr. | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/roadway-express-steps-up-profits-its-revenues-and-earnings-show.html | ROADWAY EXPRESS STEPS UP PROFITS | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/solution-sought-on-cyprus-turks-fear-voiced-that-pressure-by-athens.html | SOLUTION SOUGHT ON CYPRUS TURKS | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/steel-pay-profit-and-employment.html | Steel Pay, Profit And Employment | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/new-measurements-used-on-balance-of-payments-payments-total-gauged.html | New Measurements Used On Balance of Payments | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/sharons-brief-baseball-career-town-wasnt-on-her-side.html | Sharon's Brief Baseball Careerâ€šÃ„Â®Town Wasn't on Her Side | True | By Robert Reinhold Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/9000a-year-teacher-left-college-2million.html | $9,000â€šÃ„Â®aâ€šÃ„Â¶Year Teacher Left College $2â€šÃ„Â¶Million | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/brokers-warned-to-check-on-unregistered-stock.html | Brokers Warned to Check On Unregistered Stock | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/massachusetts-gas-tax-up.html | Massachusetts â€šÃ„ÂˆGasâ€šÃ„Â´ Tax Up | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/john-f-hunt.html | JOHN F. HUNT | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/kreiss-bows-to-stolle.html | Kreiss Bows to Stolle | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/donohue-s-standing-rises-like-rocket-on-holiday-driving.html | Donohue's Standing Rises Like Rocket On Holiday Driving | True | By John S. Radosta | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/mcgovern-accuses-party-aide-of-showing-support-for-muskie.html | McGovern Accuses Party Aide Of Showing Support for Muskie | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/seoul-police-give-haircuts.html | Seoul Police Give Haircuts | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/sicklecell-anemia-tests-will-be-given-free-here.html | Sickleâ€šÃ„Â¶Cell Anemia Tests Will Be Given Free Here | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/city-will-open-two-facilities-for-youths-in-trouble.html | City Will Open Two Facilities for Youths in Trouble | True | By Alfonso A. Narvaez | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/storm-brings-lull-to-war-in-vietnam.html | STORM BRINGS LULL TO WAR IN VIETNAM. | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/former-champions-lead-in-syce-cup-sailing-series.html | Former Champions Lead In Slice Cup Sailing Series | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/bridge-doubling-a-rival-may-prove-twoedged-sword-at-times.html | Bridge: | True | By Alan Truscott | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/agnew-reaches-kuwait-on-his-10nation-tour.html | Agnew Reaches Kuwait On His 10â€šÃ„Â¶Nation Tour | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/big-minh-denies-that-us-had-role-in-antidem-plot.html | Big Minh Denies That U.S. Had Role in Antiâ€šÃ„Â¶Dem Plot | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/proxmire-charges-f14-jet-is-a-lemon.html | PROXMIRE CHARGES Fâ€šÃ„Â¶14 JET IS A â€šÃ„Â˜LEMONâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/a-park-for-the-people.html | A Park for the People | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/how-various-admen-would-handle-ben-vivant-soup.html | Advertising | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/top-armstrong-disks-over-the-years-listed.html | Top Armstrong Disks Over the Years Listed | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/dilworth-quits-board.html | Dilworth Quits Board | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/us-aide-calls-soyuz-deaths-like-those-of-our-own.html | U.S. Aide Calls Soyuz Deaths Like Those of â€šÃ„Â˜Our Ownâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/giants-obtain-gaechter-dallas-safety-in-trade.html | Giants Obtain Gaechter, Dallas Safety, in Trade | True | | 1999-06-28 | RE0000805163 | B00000680920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/pentagon-papers.html | Letters to the Editor | True | Carl Colodne | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/jones-and-moses-beaches-bar-swimming-as-storm-roils-surf.html | Jones and Moses Beaches Bar Swimming as Storm Roils Surf | True | By Douglas Robinson | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/toyotas-us-sales-soar-volume-up-at-ford-toyotas-us-sales-soar-by-57.html | Toyota's U.S. Sales Soar | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/the-torture-of-the-greeks.html | The Torture of the Greeks | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/the-master-of-soviet-film-comedy-is-at-it-again.html | The Master of Soviet Film Comedy Is at It Again | True | By Theodore Shabad. Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/nun-in-jersey-loses-court-appeal-based-on-priests-privilege.html | Nun in Jersey Loses Court Appeal Based On Priest's Privilege | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/mta-to-buy-land-for-stewart-field.html | M.T.A. TO BUY LAND FOR STEWART FIELD | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/crealy-forced-out.html | Crealy Forced Out | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/rollsroyce-team-is-trying-to-sell-jetliners-to-peking.html | Rollsâ€šÃ„Â"Royce Team Is Trying To Sell Jetliners to Peking | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/kaufman-broad-seeking-sun-life-los-angeles-realtor-agrees-on-a.html | KAUFMAN & BROAD SEEKING SUN LIFE | True | By Clare M. Reckert | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/yitzhak-tabenkin-zionst_pioneer-84.html | YITZHAK TABENKIN, ZIONIST PIONEER, 84 | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/songcan-is-victor-at-goshen-track.html | SONGCAN IS VICTOR AT GOSHEN TRACK | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/whitney-seymour-sr-gets-bar-groups-highest-award.html | Whitney Seymour Sr. Gets Bar Group's Highest Award | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/deposits-ruling-favors-tenants-landlords-are-said-to-owe-earnings.html | DEPOSITS RULING FAVORS TENANTS | True | By Lawrence Van Gelder | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/robert-waters-78-radiator-firm-head.html | ROBERT WATERS, 78, RADIATOR FIRM HEAD | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/21-in-house-assail-citation-of-c-b-s.html | 21 IN HOUSE ASSAIL CITATION OF C.B.S. | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/medina-arrives-in-saigon.html | Medina Arrives in Saigon | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/come-to-agreement-in-other-areas-france-obtains-no-pact-on-mark.html | Come to Agreement In Other Areas | True | By Hans J. Stueck Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/earnings-decline-at-harris-trust-drop-of-251-per-cent-set-for-the.html | EARNINGS DECLINE AT HARRIS TRUST | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/indictment-against-banks-over-loans-dropped-in-ohio.html | Indictment Against Banks Over Loans Dropped in Ohio | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/eastern-air-lines-gets-more-credit.html | EASTERN AIR LINES GETS MORE CREDIT | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/montessori-youth-university-opens-on-li-12-children-aged-3-to-10.html | Montessori â€šÃ„Â'Youth University'â€šÃ„Â' Opens on L.I. | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/bar-group-bids-judges-set-example-of-decorum-bar-group-offers.html | Bar Group Bids Judges Set Example of Decorum | True | By Lesley Oelsner | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/radioactivity-of-coal-cited-by-con-ed-chief.html | Radioactivity of Coal Cited by Con Ed Chief | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/lolila-combs-90-bred-show-horses-a-nationally-known-grande-i-dame-a.html | LOULA COMBS, 90; BRED SHOW HORSES | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/will-jack-make-his-25th-reunion.html | Will Jack Make His 25th Reunion? | True | By Jeroivie Alan Cohen | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/black-english-road-to-failure.html | Letters to the Editor | True | Thomas W. Patrick Jr. M.D. | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/westward-ho-to-china.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/us-and-egypt-open-new-talks-on-suez.html | U.S. AND EGYPT OPEN NEW TALKS ON SUEZ | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/suspect-in-baltimore-killing-of-panther-to-be-retried.html | Suspect in Baltimore Killing Of Panther to Be Retried | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/oregon-sloop-out-of-race-to-hawaii.html | OREGON SLOOP OUT OF RACE TO HAWAII | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/ge-to-build-new-unit.html | G.E. to Build New Unit | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/head-of-antired-unit-finds-too-little-work.html | Head of Antiâ€šÃ„Â'Red Unit Finds Too Little Work | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/president-asks-that-steel-pact-be-constructive-he-calls-for-an.html | PRESIDENT ASKS THAT STEEL PACT BE â€šÃ„Â'CONSTRUCTIVE'â€šÃ„Â' | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/5-playwrights-win-in-shubert-contest.html | 5 PLAYWRIGHTS WIN IN SHUBERT CONTEST | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/city-in-mississippi-barred-on-tests-judge-terms-scoring-for.html | CITY IN MISSISSIPPI BARRED ON TESTS | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/4-cuban-fishermen-are-freed-by-us-exchange-is-hinted.html | 4 Cuban Fishermen Are Freed by U.S.; Exchange Is Hinted | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/crew-of-apollo-15-under-confinement.html | CREW OF APOLLO 15 UNDER CONFINEMENT | True | | 1999-06-28 | RE0000805163 | B00000680920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/sally-luca-s-jean-is-dead-at-93-long-a-ctwe-as-health-educator.html | Sally Lucas Jean Is Dead at 93; Long Active as Health Educator | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/engineer-funds-released.html | Engineer Funds Released | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/frying-pergam-61-active-as-food-aide-and-broker.html | Irving Pergam, 61, Active As Food Aide and Broker | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/governor-signs-bill-allowing-purchase-of-stadium-by-city-governor.html | Governor Signs Bill Allowing Purchase Of Stadium by City | True | By Thomas P. Ronan Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/test-of-vichyssoise-uncovers-botulin-in-4-out-of-321-cans.html | Test of Vichyssoise Uncovers Botulin In 4 Out of 321 Cans | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/2-lockheed-aides-are-retiring-early.html | 2 LOCKHEED AIDES ARE RETIRING EARLY | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/to-catch-a-park-thief-borrow-10speed-bike.html | To Catch a Park Thief, Borrow 10â€šÃ„Â¶Speed Bike | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/incentives-in-poland.html | Incentives in Poland | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/armstrong-was-root-source-of-jazz.html | Armstrong Was Root Source of Jazz | True | By John S. Wilson | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/trading-dries-up-in-bond-markets-some-financings-postponed-because.html | TRADING DRIES UP IN BOND MARKETS | True | By John H. Allan | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/planners-approve-15million-for-new-city-transit-projects.html | Planners Approve $15â€šÃ„Â¢Million For New City Transit Projects | True | By Edward Ranzal | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/commodity-prices-listed-for-week.html | SONGCAN IS VICTOR AT COSHEN TRACK | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/5party-coalition-cabinet-is-installed-in-netherlands.html | 5â€šÃ„Â¢Party Coalition Cabinet Is Installed in Netherlands | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/mrs-roswell-rausch.html | MRS. ROSWELL RAUSCH | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/nixon-sees-strong-rivalry-from-4-other-economic-superpowers.html | Nixon Sees Strong Rivalry From 4 Other â€šÃ„Â¢Economic Superpowersâ€šÃ„Â¢ | True | By John Herders Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/hobby-anounces-in-texas.html | Hobby Anounces in Texas | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/ecuador-ousts-soviet-aides.html | Ecuador Ousts Soviet Aides | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/william-j-hickey.html | WILLIAM J. HICKEY | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/italy-denies-a-curb-on-textile-exports.html | ITALY DENIES A CURB ON TEXTILE EXPORTS | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/us-may-put-off-reply-to-vietcong-need-for-further-study-of-peace.html | U.S. MAY PUT OFF REPLY TO VIETCONG | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/brutality-charge-results-in-buffalo-police-lineup.html | Brutality Charge Results In Buffalo Police Lineâ€šÃ„Â¢up | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/james-f-gould.html | JAMES F. GOULD | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/soweto-rigors-of-apartheid-as-felt-in-biggest-ghetto.html | Soweto: Rigors of Apartheid, as Felt in Biggest Ghetto | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/hearings-opened-for-kahane-trial-police-infiltrator-a-witness-in.html | HEARINGS OPENED FOR KAHANE TRIAL | True | By Eleanor Blau | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/a-broad-central-marketplace.html | A Broad Central Marketplace | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/urban-guerrillas-in-uruguay-seem-to-have-modified-tactics.html | Urban Guerrillas in Uruguay Seem to Have Modified Tactics | True | By Joseph Novitski Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/us-support-of-israd.html | Letters to the Editor | True | James Jones | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/canadian-back-from-china-sees-more-trade.html | Canadian, Back From China, Sees More Trade | True | By Jay Walz Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/product-of-the-board-of-examiners.html | Letters to the Editor | True | Degnan Walter J | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/consumer-credit-rose-during-may-increase-was-less-than-aprils.html | CONSUMER CREDIT ROSE DURING MAY | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/newport-council-weighs-festival-donations-sent-to-offset-damage.html | NEWPORT COUNCIL WEIGHS FESTIVAL | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/rights-aides-home-blasted.html | Rights Aide's Home Blasted | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/neighborhoods-peaceful-bath-beach-neighborhoods-in-bath-beach-a.html | Neighborhoods: Peaceful Bath Beach | True | By Martin Arnold | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/colombo-undergoes-surgery-still-in-a-coma-after-10-days.html | Colombo Undergoes Surgery; Still in a Coma After 10 Days | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/harry-hoffman.html | HARRY HOFFMAN | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/brooks-robinson-tops-american-league-voting-oriole-infielder-leads.html | Brooks Robinson Tops American League Voting | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/drugs-used-on-job-state-study-shows.html | DRUGS USED ON JOB, STATE STUDY SHOWS | True | | 1999-06-28 | RE0000805163 | B00000680920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/wortv-to-present-a-series-in-spanish.html | WORâ€¦Â¿â€²TV TO PRESENT A SERIES IN SPANISH | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/roundup-now-hitters-scream-at-ellis.html | Roundup: Now Hitters Scream at Ellis | True | By Thomas Rogers | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/the-purloined-papers.html | The Purloined Papers | True | By Dean Acheson | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/15-defections-thwarted-poland-says-in-warning.html | 15 Defections Thwarted, Poland Says in Warning | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/for-people-who-always-wanted-a-big-blue-hand-on-the-wall.html | For People Who Always Wanted a Big Blue Hand on the Wall | True | By Rita Reif | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/an-army-of-price-agents-keeps-tabs-on-economy.html | An Army of â€¦Â¿â€²Price Agentsâ€¦Â¿â€² Keeps Tabs on Economy | True | By Grace Lichtenstein | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/after-the-soyuz-tragedy.html | After the Soyuz Tragedy | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/z-magistrate-case-still-under-study.html | â€¦Â¿â€²Zâ€¦Â¿â€² MAGISTRATE CASE STILL UNDER STUDY | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/comment-by-ziegler.html | Comment by Ziegler | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/state-aide-says-whelan-lost-office-on-conviction.html | State Aide Says Whelan Lost Office on Conviction | True | By Frank Lynn | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/upstate-crash-kills-4.html | Upstate Crash Kills 4 | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/racing-body-rules-slain-mans-widow-cant-own-horses.html | Racing Body Rules Slain Man's Widow Can't Own Horses | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/sex-clinic-suit-dismissed-but-action-could-be-refiled.html | Sex Clinic Suit Dismissed, But Action Could Be Refiled | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/laments-at-british-open-today.html | Laments at British Open Today | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/3-choreographers-offer-wide-variety-in-cubiculo-dances.html | 3 Choreographers Offer Wide Variety In Cubicalo Dances | True | Don McDonagh | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/teleprompter-shifts-aide.html | Teleprompter Shifts Aide | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/steel-output-plunges-7-tonnage-off-in-week-steel-output-drops-7-in.html | SONGCAN IS VICTOR AT COSHEN TRACK | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/mcdonnell-gets-contract.html | McDonnell Gets Contract | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/market-scores-slight-advance-impact-of-the-prime-rate-rise-softened.html | MARKET SCORES SLIGHT ADVANCE | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/newton-jury-picking-starts.html | Newton Jury Picking Starts | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/irving-greenfield-weds-mrs-molly-k-spim.html | Irving Greenfield Weds Mrs. Molly K. Spim | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/gerhard-korallus-mercedesbenz-aide.html | GERHARD KORALLUS, MERCEDESâ€¦Â¿â€²BENZ AIDE | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/babylon-sanitation-head-found-guilty-of-larceny.html | Babylon Sanitation Head Found Guilty of Larceny | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/francis-vivian-drake-76-dies-s-bi-a-writer-on-military-u-ects.html | Francis Vivian Drake, 76, Dies; A Writer on Military Subjects | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/6-women-identify-youth-as-attacker-in-west-side-cases.html | 6 Women Identify Youth as Attacker In West Side Cases | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/democrats-offer-program-on-economy-and-inflation.html | Democrats Offer Program On Economy and Inflation | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/louis-armstrong-jazz-trumpeter-and-singer-dies-louis-armstrong-the.html | Louis Armstrong, Jazz Trumpeter and Singer, Dies | True | By Albin Krebs | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/where-now-for-fords-stable.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-07 | 1971-07-07 | https://www.nytimes.com/1971/07/07/archives/rail-benefit-bill-signed.html | Rail Benefit Bill Signed | True | | 1999-06-28 | RE0000805163 | B00000680920 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/general-phone-sees-record-net-share-earnings-expected-to-rise-by-15.html | GENERAL PHONE SEES RECORD NET | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/macrobiotic-cooking-learning-the-secrets-of-yang-and-y-in.html | Macrobiotic Cookingâ€¦Â¿â€²Â® Learning the Secrets of Yang and Yin | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/article-1-no-title.html | Article 1 â€¦Â¿â€²â€¦Â¿â€² No Title | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/house-votes-tight-curbs-on-mailing-of-sex-material.html | House Votes Tight Curbs On Mailing of Sex Material | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/soybean-futures-advance-in-price-expectations-of-small-crop-are-a.html | SOYBEAN FUTURES ADVANCE IN PRICE | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/upstate-concert-erupts-in-melee-6-policeman-among-14-hurt-in.html | UPSTATE CONCERT ERUPTS IN MELEE | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/3-alcoa-smelters-to-cut-production-alcoa-cutbacks-set-at-smelters.html | 3 Alcoa Smelters To Cut Production | True | By Robert Walker | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/article-8-no-title.html | Article 8 â€¦Â¿â€²â€¦Â¿â€² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/jazz-inaugural-dedicated-to-armstrong.html | Jazz Inaugural Dedicated to Armstrong | True | By John S. Wilson | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/citys-bonds-sold-at-a-record-cost-but-fast-sellout-of-issue-is-seen.html | CITY'S BONDS SOLD AT A RECORD COST | True | By John H. Allan | 1999-06-28 | RE0000805166 | B00000680923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/crosscountry-ride-and-a-chase-in-spain.html | Cross-Country Ride and a Chase in Spain | True | By Vincent Canby | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/ballet-a-new-paquita-restaging-by-nureyev-proves-inadequate.html | Ballet: A New â€šÃ„Â²Paquitaâ€šÃ„Â´ | True | By Clive Barnes | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | By Roger Greenspun | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/pentagon-papers.html | Letters to the Editor | True | Morgan Norval | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/harvard-to-drop-ibmaided-study-program-focuses-on-impact-of.html | HARVARD TO DROP I.B.M.â€šÃ„Â²AIDED STUDY | True | By Robert Reinhold Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/dissidents-at-ios-ask-a-court-to-find-fund-in-contempt.html | Dissidents at I.O.S. Ask a Court to Find Fund in Contempt | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/vietnamizing-the-peace.html | Vietnamizing the Peace | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/courage-in-connecticut.html | Courage in Connecticut | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/pacts-issued-on-oil-cleanup.html | Pants Issued on Oil Cleanup | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/city-plans-drive-on-prostitution-will-also-move-to-control.html | CITY PLANS DRIVE ON PROSTITUTION | True | By Murray Schumach | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/body-of-armstrong-to-be-on-view-today.html | BODY OF ARMSTRONG TO BE ON VIEW TODAY | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/clergyman-seeks-city-loan-reform-slum-crusader-tells-walsh-of-fund.html | CLERGYMAN SEEKS CITY LOAN REFORM | True | By Edith Evans Asbury | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/castro-reports-new-case.html | Castro Reports New Case | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/rockefeller-sees-a-halt-to-all-state-highway-work-without-new-bond.html | Rockefeller Sees a Halt to All State Highway Work Without New Bond Issue | True | By Thomas P. Ronan Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/macmillan-wins-award-from-bar-association.html | Macmillan Wins Award From Bar Association | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/colombo-is-transferred-to-private-hospital-room.html | Colombo Is Transferred to Private Hospital Room | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/pete-seeger-packs-first-folk-concert-at-the-metropolitan.html | Pete Seeger Packs First Folk Concert At the Metropolitan | True | Robert Sherman | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/sadat-sees-decisive-year.html | Sadat Sees Decisive Year | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/veto-in-connecticut-on-tax-is-unlikely.html | VETO IN CONNECTICUT ON TAX IS UNLIKELY | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/save-fraser-island.html | Letters to the Editor | True | J. Sinclair | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/tenant-with-a-dog-faces-contempt-charge-in-court.html | Tenant With a Dog Faces Contempt Charge in Court | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/15million-asked-in-lunch-program-40-senators-urge-increase-to-feed.html | $15â€šÃ„Â²MILLION ASKED IN LUNCH PROGRAM | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/wood-field-and-stream-bluefish-abundant-but-many-of-them-have-a.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/interest-raised-over-wide-front-rest-of-nations-big-banks-with-one.html | INTEREST RAISED OVER WIDE FRONT | True | By H. Erich Heinemann | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/big-allis-shut-down-again-power-here-cut-5-per-cent-vibration.html | Big Allis Shut Down Again; Power Here Cut 5 Per Cent | True | By Lawrence Van Gelder | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/macon-mayor-led-assault-armed-with-machine-gun.html | Macon Mayor Led Assault Armed With Machine Gun | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/lever-brothers-elects-a-marketing-executive.html | Advertising | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/giants-reported-close-to-accord-on-jersey-field-werblin-says.html | GIANTS REPORTED CLOSE TO ACCORD ON JERSEY FIELD | True | By Dave Anderson | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/cooper-acts-to-force-cia-to-report-to-congress.html | Cooper Acts to Force C.I.A. to Report to Congress | True | By David E. Rosenbaum Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/rocket-attack-in-israel-kills-two.html | Rocket Attack in Israel Kills Two | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/published-phone-number-for-police-was-in-error.html | Published Phone Number For Police Was in Error | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/article-9-no-title.html | Article 9 â€šÃ„Â²â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/newport-festival-canceled.html | Newport Festival Canceled | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/125000-for-fitzsimmons.html | $125,000 for Fitzsimmons | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/confusion-mars-junior-regatta.html | CONFUSION MARS JUNIOR REGATTA | True | By William N. Wallace Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/underworld-linked-to-truck-hijackings.html | UNDERWORLD LINKED TO TRUCK HIJACKINGS | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/reserve-supports-bill.html | Reserve Supports Bill | True | | 1999-06-28 | RE0000805166 | B00000680923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/a-saigon-general-named-as-a-trafficker-in-heroin-key-saigon-general.html | A Saigon General Named As a Trafficker in Heroin | True | By Felix Belair Jr. Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/article-5-no-title.html | Article 5 â€³Â¿Â³â€³Â¿Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/the-last-frontier.html | Sports of The Times | True | By Gerald Eskenazi | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/reston-enters-china.html | Reston Enters China | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/2-seized-in-holdup-of-miss-loren-here.html | 2 SEIZED IN HOLDUP OF MISS LOREN HERE | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/leo-burnett-promotes-6-to-creative-directors.html | Advertising | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/article-4-no-title.html | Article 4 â€³Â¿Â³â€³Â¿Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/na-rockwell-gets-contract.html | N.A. Rockwell Gets Contract | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/vietcong-battle-in-thailand.html | Vietcong Battle in Thailand | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/obituary-1-no-title.html | Obituary 1 â€³Â¿Â³â€³Â¿Â³ No Title | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/a-us-missionary-couple-slain-in-dominican-republic.html | A.U.S. Missionary Couple Slain in Dominican Republic | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/a-crowd-protests-slaying-by-police-in-brooklyn-area.html | A Crowd Protests Slaying by Police In Brooklyn Area | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/us-will-seek-clarification-of-communist-peace-plan.html | U.S. Will Seek Clarification Of Communist Peace Plan | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/nixon-is-criticized-by-senator-church-on-aid-to-pakistan.html | Nixon Is Criticized By Senator Church On Aid to Pakistan | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/migraine-sufferers-use-will-power-as-remedy.html | Migraine Sufferers Use Will Power as Remedy | True | By Boyce Rensberger Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/chess-fischer-a-good-bet-to-beat-larsen-but-by-what-score.html | chess: Fischer a Good Bet to Beat Larsen, but by What Score? | True | By Al Horowitz | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/mrs-foulk-retains-lead-in-syce-cup-title-sailing.html | Mrs. Foulk Retains Lead In Syce Cup Title Sailing | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/patman-warns-us-may-check-gambling-disease-in-the-states.html | Patman Warns U.S. May Check Gambling â€³Â¿Â³'Diseaseâ€³Â¿Â³' in the States | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/trevino-shares-lead-in-golf-three-others-in-british-open-also-get.html | Trevino Shares Lead in Golf | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/flood-reserveclause-case-appealed-to-supreme-court.html | Flood Reserveâ€³Â¿Â³'Clause Case Appealed to Supreme Court | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/h-george-richardson-70-exgeneral-cable-officer.html | H. George Richardson, 70, Exâ€³Â¿Â³'General Cable Officer | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/a-diverse-group-fights-tax-break-congressman-nader-union-and-real.html | A DIVERSE GROUP FIGHTS TAX BREAK | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/al-capp-wins-a-delay.html | Al Capp Wins a Delay | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/airline-plans-warrants.html | Airline Plans Warrants | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/james-ira-keller-jr-dies-at-70-former-haskins-sells-partner.html | James Ira Keller Jr. Dies at 70; Former Haskins & Sells Partner | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/movement-on-birth-records.html | Letters to the Editor | True | Gordon Chase | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/productivity-rise-in-colleges-doubted.html | Productivity Rise in Colleges Doubted | True | By Gene I. Maeroff | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/record-interest-of-7578-charged-city-on-bond-sale-its-within-the.html | RECORD INTEREST OF 7.578% CHARGED CITY ON BOND SALE | True | By Edward Ranzal | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/nations-energy-crisis-is-unbridled-growth-indispensable-to-the-good.html | Nation's Energy Crisis: Is Unbridled Growth Indispensable to the Good Life? | True | By John Noble Wilford | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/what-are-you-doing-for-me.html | Books of The Times | True | By Thomas Lask | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/2-li-beaches-shut-to-bathers-2d-day.html | 2 L.I. BEACHES SHUT TO BATHERS 2D DAY | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/british-findings-on-aspirin-may-lead-to-new-uses-for-the-drug.html | British Findings on Aspirin May Lead to New Uses for the Drug | True | By Walter Sullivan | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/golden-boy-of-poetry-yevgeny-yevtushenko.html | Golden Boy of Poetry | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/article-13-no-title.html | Article 13 â€³Â¿Â³â€³Â¿Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/from-good-guy-to-bad-in-one-easy-mistake.html | From Good Guy to Bad In One Easy Mistake | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/soviet-suggests-accord-with-us-is-near-on-limiting-abms.html | Soviet Suggests Accord With U.S. Is Near on Limiting ABM's | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/photon-and-compugraphic-reach-accord-on-litigation.html | Photon and Compugraphic Reach Accord on Litigation | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/2-north-carolina-school-guards-slain.html | 2 North Carolina School Guards Slain | True | | 1999-06-28 | RE0000805166 | B00000680923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/article-7-no-title.html | Article 7 â€¦â€¦â€¦â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/article-11-no-title.html | Article 11 â€¦â€¦â€¦â€¦ No Title | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/murcers-fourth-hit-beats-tigers.html | Yanks Win, 5â€¦â€¦â€¦3, With 2 in 11th | True | By Michael Strauss Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/fifth-amendment-invoked-by-tonti-jersey-exofficial-refuses-to.html | FIFTH AMENDMENT INVOKED BY TONTI | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/spoleto-endorses-menotti-as-chief-townspeople-hail-maestro-60-with.html | SPOLETO ENDORSES MENOTTI AS CHIEF | True | By Marvine Howe Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/bon-vivants-canned-food-is-being-recalled-by-us-us-recalls-bon.html | Bon Vivant's Canned Food Is Being Recalled by U.S. | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/recalculation-to-let-city-schools-retain-about-480-positions.html | Recalculation to Let City Schools Retain About 480 Positions | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/she-shrugs-if-they-slam-a-door-on-her.html | She Shrugs if They Slam a Door on Her | True | By Judy Klemesrud | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/claire-j-mccormick.html | CLAIRE. J. M'CORMICK | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/kissinger-is-not-planning-to-see-hanoi-aide-in-paris.html | Kissinger Is Not Planning to See Hanoi Aide in Paris | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/drive-mounted-to-get-funding-for-health-council.html | Drive Mounted to Get Funding for Health Council | True | By John Sibley | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/construction-din-greeted-with-a-shrug.html | Construction Din Greeted With a Shrug | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/a-turkish-landowner-in-revolt.html | A Turkish Landowner in Revolt | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/either-them-or-us.html | â€¦â€¦'Either Them or Usâ€¦â€¦' | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/cleaning-up-midtown.html | Cleaning Up Midtown | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/the-death-of-time.html | The Death of Time | True | By William V. Shannon | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/revenuesharing-hearings.html | Revenueâ€¦â€¦*Sharing Hearings | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/dr-roger-adams-is-dead-at-82-1965-national-science-medalist-retired.html | Dr. Roger Adams Is Dead at 82; 1965 National Science Medalist | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/article-12-no-title.html | Article 12 â€¦â€¦â€¦â€¦ No Title | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/jordan-emphasizing-a-tough-policy-hangs-accused-guerrilla.html | Jordan, Emphasizing a Tough Policy, Hangs Accused Guerrilla | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/court-of-appeals-upholds-lawyer-on-cutting-support.html | Court of Appeals Upholds Lawyer on Cutting Support | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/board-to-give-hoffa-a-parole-rehearing-board-agrees-to-give-hoffa.html | Board to Give Hoffa A Parole Rehearing | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/jury-gets-extortion-case.html | Jury Gets Extortion Case | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/h-m-is-ordered-to-pay-some-liquidating-dividend.html | H. & M. Is Ordered to Pay Some Liquidating Dividend | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/tennis-federation-bans-contract-pros.html | Tennis Federation Bans Contract Pros | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/amex-prices-gain-as-volume-rises-winners-top-losers-505-to-352.html | AMEX PRICES GAIN AS VOLUME RISES | True | By James J. Nagle | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/whelan-and-council-chief-are-ousted-by-prosecutor.html | Whelan and Council Chief Are Ousted by Prosecutor | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/cbs-overhauls-its-doris-day-show.html | C. B. S. Overhauls Its â€¦â€¦*Doris Day Showâ€¦â€¦' | True | By George Gent | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/joseph-josephson.html | JOSEPH JOSEPHSON | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/a-mexicancuban-accord-on-air-service-reported.html | A Mexicanâ€¦â€¦*Cuban Accord On Air Service Reported | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/market-place-a-new-debate-for-big-board.html | Market Place: A New Debate For Big Board | True | Terry Robards | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/loan-set-to-iran-airline.html | Loan Set to Iran Airline | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/head-start-fees.html | Head Start Fees | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/dr-edward-seidmon.html | DR. EDWARD SEIDMON | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/lorin-hollander-plays-outdoor-recital-in-harlem.html | Lorin Hollander Plays Outdoor Recital in Harlem | True | By Donal Henahan | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/mrs-william-quigley.html | MRS. WILLIAM QUIGLEY | True | | 1999-06-28 | RE0000805166 | B00000680923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/which-china-at-the-un.html | Which China at the U.N.? | True | By Liu Chieh | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/britain-the-debate-begins.html | Britain: The Debate Begins | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/domestic-help-to-get-185-pay-guarantee.html | Domestic Help to Get $1.85 Pay Guarantee | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/katrina-dyke-wed-to-a-physician.html | Katrina Dyke Wed to a Physician | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/state-enforcing-relief-residency-first-persons-to-be-found.html | STATE ENFORCING RELIEF RESIDENCY | True | By Peter Kihss | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/mrs-bradley-mrs-duryea-triumph-by-draw-in-golf.html | Mrs. Bradley, Mrs. Duryea Triumph by Draw in Golf | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/ge-earnings-set-mark-volume-also-at-peak-companies-issue-earnings.html | G.E. Earnings Set Mark; | True | By Clare M. Reckert | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/rumania-combats-western-influences.html | Rumania Combats Western Influences | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/115-prison-poems-by-ho-are-printed-by-bantam.html | 115 Prison Poems by Ho Are Printed by Bantam | True | By Henry Raymont | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/rich-and-royal-children-mix-with-poor-at-unusual-british-school.html | Rich and Royal Children Mix With Poor at Unusual British School | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/leonard-m-fowle-a-yachting-writer.html | LEONARD M. FOWLE, A YACHTING WRITER | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/backoffice-streamlining-proposal-in-rand-study-wall-st-savings.html | Backâ€šÃ„Â¹Office Streamlining Proposed in Rand Study | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/battlefield-action-at-a-low-in-vietnam.html | BATTLEFIELD ACTION AT A LOW IN VIETNAM | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/smith-advances-to-quarterfinal-defeats-swede-in-4-sets-leschly-tops.html | SMITH ADVANCES TO QUARTERFINAL | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/cambodian-plan-said-to-end.html | Cambodian Plan Said to End | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/lindsay-proposes-a-noise-control-code-lindsay-proposes-code-to.html | Lindsay Proposes a Noise Control Code | True | By Alfonso A. Narvaez | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/article-14-no-title.html | Article 14 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/dr-gregory-tucker-music-professor-62.html | DR. GREGORY TUCKER, MUSIC PROFESSOR, 62 | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/baseballs-front-door-opens-to-satchel-paige.html | Baseball's Front Door Opens to Satchel Paige | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/seaver-marichal-ellis-among-national-league-allstar-pitchers.html | Seaver, Marichal, Ellis Among National League Allâ€šÃ„Â¹Star Pitchers | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/boston-leather-concern-obtains-corfam-rights.html | Boston Leather Concern Obtains Corfam Rights | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/bonn-official-in-israel.html | Bonn Official in Israel | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/pennsylvania-gets-sunday-liquor-sales.html | Pennsylvania Gets Sunday Liquor Sales | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/personal-finance-reacting-to-atts-mammoth-offering-personal-finance.html | Personal Finance: Reacting to A.T.&T.'s Mammoth Offering | True | By Gene Smith | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/expos-triumph-setback-is-7th-in-8-games-mets-lose-7th-in-last-8.html | Mets Lose, 12â€šÃ„Â¹7, Trail by 6Ã‚ÂÃ‚; | True | By Murray Crass | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/late-drop-trims-stocks-advance-trading-of-big-blocks-by.html | LATE DROP TRIMS STOCKS' ADVANCE | True | By John J. Abele | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/public-be-damned-television.html | Public (Be Damned) Television | True | By Lester Markel | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/market-campaign-opens-in-britain-white-paper-tells-commons-that.html | MARKET CAMPAIGN OPENS IN BRITAIN | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/princess-antoinette-gets-post-with-world-board.html | Princess Antoinette Gets Post With World Board | True | By Walter R. Fletcher Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/mulligan-contempt-indictment-is-reinstated-by-appeals-court.html | Mulligan Contempt Indictment Is Reinstated by Appeals Court | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/edward-calhoun-l-i-surgeon-62-aide-at-flushing-and-north-shore.html | EDWARD CALHOUN, L. I. SURGEON, 62 | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/earnings-decline-for-j-p-morgan-banking-concern-reports-46-drop-in.html | EARNINGS DECLINE FOR J. P. MORGAN | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/a-reporter-wins-right-to-appeal-refuses-to-name-informant-in.html | A REPORTER WINS RIGHT TO APPEAL | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/new-name-and-work-sought-for-agency.html | NEW NAME AND WORK SOUGHT FOR AGENCY | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/windward-passage-leads-in-yacht-race-to-honolulu.html | Windward Passage Leads In Yacht Race to Honolulu | True | | 1999-06-28 | RE0000805166 | B00000680923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/coast-businessmens-unit-gives-support-to-ellsberg.html | Coast Businessmen's Unit Gives Support to Ellsberg | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/13-of-17-detained-americans-leave-cuba-aboard-2-boats.html | 13 of 17 Detained Americans Leave Cuba Aboard 2 Boats | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/kuhn-is-studying-senators-plight.html | Kuhn Is Studying Senators' Plight | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/new-method-for-financing-recreational-real-estate.html | New Method for Financing Recreational Real Estate | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/thinking-foolishly.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/hats-to-go-with-the-fashions-for-fall.html | Hats to Go With the Fashions for Fall | True | By Enid Nemy | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/2-lawyers-oppose-aid-for-lockheed.html | 2 Lawyers Oppose Aid for Lockheed | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/laird-advises-japanese-to-spur-defense.html | Laird Advises Japanese to Spur Defense | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/article-15-no-title.html | Article 15 â€šÃ„Â´â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/yevtushenko-urges-end-of-political-taboos-in-art-yevtushenko-urges.html | Yevtushenko Urges End Of Political Taboos in Art | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/bar-parley-rejects-endwar-resolution.html | Bar Parley Rejects Endâ€šÃ„Â¨War Resolution | True | By Fred P. Graham | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/grants-to-nonpublic-schools.html | Letters to the Editor | True | (Sister) Mary Ramona | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/soviet-shifts-salyut-orbit.html | Soviet Shifts Salyut Orbit | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/choosing-vice-presidents.html | Choosing Vice Presidents | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/art-forgers-signed-works-shown.html | Art Forger's Signed Works Shown | True | By Grace Glueck | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/bolivia-yields-to-leftwing-pressure.html | Bolivia Yields to Leftâ€šÃ„Â¨Wing Pressure | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/antimony-prices-reduced.html | Antimony Prices Reduced | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/red-tide-killing-many-fish-at-st-petersburg-masses-of.html | â€šÃ„Â¨'Red Tideâ€šÃ„Â´' Killing Many Fish at St. Petersburg | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/tax-refunds-city-style.html | Letters to the Editor | True | Martha Pincus | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/new-hampshire-votes-earlier-primary-date.html | New Hampshire Votes Earlier Primary Date | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/liquori-sets-2000-mark.html | Liquori Sets 2,000 Mark | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/senate-approves-a-special-agency-to-combat-cancer-unit-would-absorb.html | SENATE APPROVES A SPECIAL AGENCY TO COMBAT CANCER | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/record-set-for-may-by-textile-imports.html | RECORD SET FOR MAY BY TEXTILE IMPORTS | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/henrique-mindlin-architect-in-brazil.html | HENRIQUE MINDLIN, ARCHITECT IN BRAZIL | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/sales-of-autos-steady-for-june-us-models-down-slightly-gain-made-by.html | Sales of Autos Steady for June | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/rca-profit-rises-by-64-net-in-half-up-158-rca-net-surges-64-in.html | RCA Profit Rises by 64% | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/senate-bill-aids-rural-industry-plan-seeks-to-halt-flow-of-poor-to.html | SENATE BILL AIDS RURAL INDUSTRY | True | By William M. Blair Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/endorsement-curb-in-nassau-is-upheld.html | ENDORSEMENT CURB IN NASSAU IS UPHELD | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/white-house-asks-who-sees-secrets-calls-for-names-of-all-those-with.html | WHITE HOUSE ASKS WHO SEES SECRETS | True | By John Herbers Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/jurisdiction-over-eservicemen.html | Letters to the Editor | True | Stanley L. Paulson | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/col-dielens-leaving-army.html | Col. Dielens Leaving Army | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/agnew-caravan-visits-kuwait.html | Notes on People | True | James F. Clarity | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/date-to-end-war-snarls-draft-act-house-and-senate-conferees-fail-to.html | DATE TO END WAR SNARLS DRAFT ACT | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/aussie-defeats-keino-in-5000-run-benson-timed-in-13324-silvester.html | AUSSIE DEFEATS KEINO IN 5,000 RUN | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/old-law-is-used-to-rid-harbor-of-debris.html | Old Law Is Used to Rid Harbor of Debris | True | By Richard Phalon | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/one-killed-18-hurt-in-grand-central-derailment-one-dead-18-hurt-in.html | One Killed, 18 Hurt in Grand Central Derailment | True | By Will Lissner | 1999-06-28 | RE0000805166 | B00000680923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/cia-aides-reported-leading-commando-raids-in-north-laos.html | C.I.A. Aides Reported Leading Commando Raids in North Laos | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/article-10-no-title.html | Article 10 â€‹Â‹Â°â€‹Â‹Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/wallace-and-humphrey-to-discuss-rural-us.html | Wallace and Humphrey To Discuss Rural U.S. | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/separatism-deplored-by-a-black-jurist.html | Separatism Deplored by a Black Jurist | True | By Earl Caldwell Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/roundup-astros-looking-for-room-at-top-in-west.html | Roundup: Astros Looking for Room at Top in West | True | By Thomas Rogers | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/maffei-of-italy-captures-world-fencing-gold-medal.html | Maffei of Italy Captures World Fencing Gold Medal | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/use-of-private-patrolmen-on-city-streets-increasing-hiring-of.html | Use of Private Patrolmen On City Streets Increasing | True | By Ralph Blumenthal | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/bridge-english-junior-pair-to-play-in-fun-city-championships.html | Bridge: English Junior Pair to Play in Fun City Championships | True | By Alan Truscott | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/lindsay-urges-lawyer-activism-in-a-b-a-talk.html | Lindsay Urges Lawyer Activism in A.B.A. Talk | True | By Maurice Carroll | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/belmonte-rides-big-shot-ii-to-threelength-victory-on-turf-at.html | Belmonte Rides Big Shot Id to Threeâ€‹Â‹Â°Length Victory on Turf at Aqueduct | True | By Joe Nichols | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/article-6-no-title.html | Article 6 â€‹Â‹Â°â€‹Â‹Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/bulgarian-party-leader-also-takes-presidency.html | Bulgarian Party Leader Also Takes Presidency | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/mgic-corp-says-earnings-will-post-25-rise-in-1971.html | MGIC Corp. Says Earnings Will Post 25% Rise in 1971 | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/house-panel-backs-a-plan-to-tighten-election-spending.html | House Panel Backs A Plan to Tighten Election Spending | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/3-gis-in-germany-drown.html | 3 G.I.'s in Germany Drown | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/jerseys-largest-utility-seeking-downstate-link-companies-take.html | Jersey's Largest Utility Seeking Downstate Link | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/steel-talks-open-pact-ends-aug-1-negotiators-hold-a-closed-meeting.html | STEEL TALKS OPEN; PACT ENDS AUG. 1 | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/russian-cites-instrutions.html | Russian Cites Instrutions | True | | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/ftc-aide-on-trends-in-tv.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-08 | 1971-07-08 | https://www.nytimes.com/1971/07/08/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Ward Morehouse | 1999-06-28 | RE0000805166 | B00000680923 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/rosewell-gains-in-wales.html | Rosewell Gains in Wales | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/another-moscow-draw.html | Another Moscow Draw | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/indonesia-votes.html | Indonesia Votes | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/72-bid-by-harris-gains-momentum-oklahoman-expected-to-bar-senate.html | '72 BID BY HARRIS GAINS MOMENTUM | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/college-names-president.html | College Nantes President | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/trevino-ties-jacklin-at-139-for-british-open-golf-lead-as-champion.html | Trevino Ties Jacklin at 139 for British Open Golf Lead | True | By Filed Tupper Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/nader-lays-staining-to-some-toothpastes.html | Nader Lays â€‹Â‹Â°Stainingâ€‹Â‹Â° To Some Toothpastes | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/nun-adapted-from-la-religieuse.html | 'Nun' Adapted From 'La Religieuse' | True | By Vincent Canby | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/aftra-demands-7-disclose-earnings.html | AFTRA DEMANDS 7 DISCLOSE EARNINGS | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/state-will-open-college-without-a-campus-in-fall-state-will-open.html | State Will Open College Without a Campus in Fall | True | By M. A. Farber | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/rotc-men-taste-armys-life-from-guns-to-kp-rotc-men-taste-armys-life.html | R.O.T.C. Men Taste Army's Life, From Guns to K.P. | True | By Andrew H. Malcolm Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/needham-is-expanding-its-australian-holding.html | Advertising | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/aid-for-lockheed-opposed-by-galbraith.html | Aid for Lockheed Opposed by Galbraith | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/drug-aide-here-terms-nixon-program-too-little.html | Drug Aide Here Terms Nixon Program â€‹Â‹Â°Too Littleâ€‹Â‹Â° | True | By Felix Belair Jr. Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/daytonhudson-aide-leaves.html | Daytonâ€‹Â‹Â°Hudson Aide Leaves | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/mourners-pay-tribute-to-armstrong.html | Mourners Pay Tribute to Armstrong | True | By Deirdre Carmody | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/alfred-hiduilll-oftobao00-oroup-ihetdof-british-firm-and-industry.html | ALFRED H. DUNRILL OF TOBACCO GROUP | True | | 1999-06-28 | RE0000805168 | B00000680926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/49-policemen-given-medals-by-mayor.html | 49 POLICEMEN GIVEN MEDALS BY MAYOR | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/us-war-deaths-at-45-are-highest-in-6-weeks.html | U.S. War Deaths, At 45, Are Highest in 6 Weeks | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/as-mr-nixon-counsels-steel.html | ... as Mr. Nixon Counsels Steel | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/mrs-foulk-takes-womens-sail-cup.html | MRS. FOULK TAKES WOMEN'S SAIL CUP | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/nabisco-seeking-j-b-williams-co-deal-with-pharmaceuticals-maker-is.html | NABISCO SEEKING J. B. WILLIAMS CO. | True | By Clare M. Reckert | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/the-dance-a-new-la-sylphide-by-ballet-theater-erik-bruhn-restages.html | The Dance: A New â€šÃ„Â²La Sylphideâ€šÃ„Â´ by Ballet Theater | True | By Clive Barnes | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/stein-criticizes-meat-industry-and-calls-for-more-inspectors.html | Stein Criticizes Meat Industry And Calls for More Inspectors | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/ford-may-import-trucks-from-japan-dividend-up-ford-may-import-japan.html | Ford May Import Trucks From Japan | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/family-court-judge-chosen-by-liberals.html | FAMILY COURT JUDGE CHOSEN BY LIBERALS | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/7-police-injured-in-brooklyn-fight-200-renew-protest-against.html | 7 POLICE INJURED IN BROOKLYN FIGHT | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/press-deception-in-saigon.html | Letters to the Editor | True | Elliot Bernstein | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/its-london-next-for-aba-parley-and-for-5300-lawyers-its-a-tax.html | IT'S LONDON NEXT FOR A.B.A. PARLEY | True | By Fred P. Graham | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/two-in-londonderry-killed-by-soldiers.html | TWO IN LONDONDERRY KILLED BY SOLDIERS | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/katzenbach-and-miller-set-on-washington-post-board.html | Katzenbach and Miller Set On Washington Post Board | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/courtmartial-opens-in-britain-of-officer-who-protested-war.html | Courtâ€šÃ„Â¶Martial Opens in Britain Of Officer Who Protested War | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/seven-plans-of-reorganization-given-for-some-mecom-holdings-mecom.html | Seven Plans of Reorganization Given for Some Mecom Holdings | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/fuel-barge-explodes-after-crash-in-canal.html | Fuel Barge Explodes After Crash in Canal | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/us-trade-position-is-found-slipping.html | U.S. TRADE POSITION IS FOUND SLIPPING | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/vietnamization-is-working.html | Letters to the Editor | True | Marion Mattingly | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/uruguays-youths-seek-violent-change.html | Uruguay's Youths Seek Violent Change | True | By Joseph Novitski Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/law-firm-to-train-black-lawyers-to-aid-poor-while-earning-living.html | Law Firm to Train Black Lawyers to Aid Poor While Earning Living | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/64-in-poll-say-us-is-on-wrong-track.html | 64% in Poll Say U.S. Is on Wrong Track | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/what-price-teamster-support.html | What Price Teamster Support? | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/not-guilty-plea-hijacking.html | Not Guilty Plea in Hijacking | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/banks-warned-on-abusing-use-of-loans-at-reserve-marked-slowing.html | Banks Warned on Abusing Use of Loans at Reserve | True | By H. Erich Heinemann | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/japan-and-market-in-trade-impasse.html | JAPAN AND MARKET IN TRADE IMPASSE | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/phils-to-raise-their-fence.html | Phils to Raise Their Fence | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/hanoi-paper-says-morale-of-saigon-troops-is-failing.html | Hanoi Paper Says Morale Of Saigon Troops Is Failing | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/florida-power-net-declines-in-quarter.html | FLORIDA POWER NET DECLINES IN QUARTER | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/wells-fargo-bank-joins-prime-rate-rise-to-6.html | Wells Fargo Bank Joins Prime Rate Rise to 6% | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/attempt-to-override-veto-of-job-bill-due-wednesday.html | Attempt to Override Veto Of Job Bill Due Wednesday | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/antius-pressure-by-arabs-is-urged-in-fighting-israel.html | Antiâ€šÃ„Â¶U.S. Pressure By Arabs Is Urged In Fighting Israel | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/an-east-side-man-is-slain-when-he-interrupts-holdup.html | An East Side Man Is Slain When He Interrupts Holdup | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/wallace-tells-humphrey-at-hearing-they-may-see-each-other-in-72.html | Wallace Tells Humphrey at Hearing They May â€šÃ„Â¶See Each Other in '72â€šÃ„Â´ | True | By James T. Wooten Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/funny-cars-race-tonight.html | Funny Cars Race Tonight | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/puerto-rican-theater-sets-5th-season.html | Puerto Rican Theater Sets 5th Season | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/accord-set-on-pipeline.html | Accord Set on Pipeline | True | | 1999-06-28 | RE0000805168 | B00000680926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/suffolk-freezing-jobs-on-welfare.html | SUFFOLK FREEZING JOBS ON WELFARE | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/foundation-gives-124300-for-a-study-of-cable-tv.html | Foundation Gives $124,300 For a Study of Cable TV | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/pentagon-defends-plans-for-bomber.html | PENTAGON DEFENDS PLANS FOR BOMBER | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/argentine-economic-plan-sets-stage-for-elections.html | Argentine Economic Plan Sets Stage for Elections | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/citys-narcotics-control-program.html | Letters to the Editor | True | Graham S. Finney | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/jim-morrison-25-lead-singer-with-doors-rock-group-dies.html | Jim Morrison, 25, Lead Singer With Doors Rock Group, Dies | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/general-bids-thieu-protest-drug-charge-accused-general-urges-thieu.html | General Bids Thieu Protest Drug Charge | True | By Craig R. Whitney Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/market-place-mutual-funds-resume-derby.html | Market Place: | True | By Terry Robards | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/salt-with-a-dash-of.html | SALTâ€šÃ„Ã¶With a Dash Of | True | By Bernard T. Feld | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/shriver-rates-72.html | Notes on People | True | James Clarity. | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/bonds-urged-here-on-parade-cleanup.html | Bonds Urged Here On Parade Cleanup | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/british-financing-seen.html | British Financing Seen | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/plantings-of-cotton-are-raised-by-4.html | Plantings of Cotton Are Raised by 4% | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/poland-belittles-conflict-over-pentagon-papers.html | Poland Belittles Conflict Over Pentagon Papers | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/18yearolds-can-bet-too.html | 18â€šÃ„Ã²Yearâ€šÃ„Ã´Olds Can Bet, Too | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/laws-and-orders.html | Sports of The Times | True | By Leonard Koppett | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/command-setup-revised-by-army-responsibility-for-mideast-shifts-to.html | COMMAND SETUP REVISED BY ARMY | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/roundup-frank-robinson-makes-2500hit-plateau.html | Roundup: Frank Robinson Makes 2,500â€šÃ„Ã¹Hit Plateau | True | By Thomas Rogers | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/all-125-grand-central-switches-ordered-inspected-by-the-state.html | All 125 Grand Central Switches Ordered Inspected by the State | True | By Will Lissner | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/fresh-berry-mold-for-a-summers-day.html | Fresh Berry Mold for a Summer's Day | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/retaliating-cab-bars-australias-jumbojet-flights.html | Retaliating, C.A.B Bars Australia's Jumboâ€šÃ„Ã¹Jet Flights | True | By Richard Witkin | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/jp-morgan-appoints-chairman-new-president-also-chosen-for-parent.html | J.P. Morgan Appoints Chairman | True | By Douglas W. Cray | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/eliot-field-disbands-his-american-ballet.html | Eliot Field Disbands His American Ballet | True | By Anna Kisselgoff | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/day-of-repentance-urged.html | Day of Repentance Urged | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/sackcloth-and-ashes.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/police-agency-to-monitor-courts-and-prosecutors-new-police-unit-to.html | Police Agency to Monitor Courts and Prosecutors | True | By David Burnham | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/us-judge-dismisses-suit-against-jersey-welfare-law.html | U.S. Judge Dismisses Suit Against Jersey Welfare Law | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/it-is-really-a-question-of-loving-mississippi-not-for-what-it-is.html | It Is Really a Question of Loving Mississippi Not for What It Is but for What It Can Be | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/upstate-man-killed-in-war.html | Upstate Man Killed in War | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/case-of-pentagon-report-may-be-before-grand-jury.html | Case of Pentagon Report May Be Before Grand Jury | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/judge-prevents-garrison-from-arresting-us-aides.html | Judge Prevents Garrison From Arresting U.S. Aides | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/student-25-found-slain-in-flushing.html | STUDENT, 25, FOUND SLAIN IN FLUSHING | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/legislator-forms-panel-to-draw-new-standard-apartment-lease.html | Legislator Forms Panel to Draw New Standard Apartment Lease | True | By Edith Evans Asbury | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/us-steel-closing-youngstown-plant.html | U.S. STEEL CLOSING YOUNGSTOWN PLANT | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/wimbledon-foes-will-meet-again-evonne-goolagong-to-play-mrs-court.html | WIMBLEDON FOES WILL MEET AGAIN | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/movies-by-bayer-and-rivette-begin-runsstage-troupe-tours-in.html | Movies by Bayer and Rivette Begin Runs:Stage Troupe Tours in 'Mississippi Summer' | True | By Roger Greenspun | 1999-06-28 | RE0000805168 | B00000680926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/slayings-in-city-up-30-over-1970-6month-rate-of-homicides-totaling.html | SLAYINGS IN CITY UP 30% OVER 1970 | True | By Richard Severo | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/lummus-to-build-plant.html | Lummus to Build Plant | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/governor-vetoes-a-bill-on-corona-measure-fought-by-mayor-sought-to.html | GOVERNOR VETOES A BILL ON CORONA | True | By Thomas P. Ronan Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/banks-raise-the-prime.html | Banks Raise the Prime... | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/cash-and-kaline-of-tigers-are-added-to-american-league-allstar.html | Cash and Kaline of Tigers Are Added to American League Allâ€šÃ„Â¢Star Squad | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/fda-hot-line-presses-search-for-bon-vivant-cans.html | F.D.A. â€šÃ„Â²Hot Lineâ€šÃ„Â´ Presses Search for Bon Vivant Cans | True | By Laurie Johnston | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Charles Shoemaker | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/generator-gap.html | Generator Gap | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/horseman-honor-longden.html | Horseman Honor Longden | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/rikers-island-may-be-posh-but-they-miss-house-of-detention.html | Rikers Island May Be Posh, but They Miss House of Detension | True | By Angela Taylor | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/wages-under-apartheid.html | Letters to the Editor | True | Donald M. Fraser | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/yageds-sextet-adds-its-touch-a-la-goodman.html | Yaged's Sextet Adds Its Touch A la Goodman | True | By Johns. Wilson | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/aba-unit-of-young-lawyers-sees-threats-to-us-liberties.html | A.B.A. Unit of Young Lawyers Sees Threats to U.S. Liberties | True | By John Darnton | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/judge-not-lest-ye-be-judged.html | Judge Not Lest Ye Be Judged | True | By Jack Valenti | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/books-from-the-supermarket.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/gains-extended-in-stock-trading-despite-rise-in-prime-rate-market-a.html | GAINS EXTENDED IN STOCK TRADING | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/two-taiwanese-jump-bail-here-fail-to-appear-at-sentencing-for.html | TWO TAIWANESE JUMP BAIL HERE | True | By Juan M. Vasquez | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/rotz-guides-patelin-to-onelength-triumph-in-sprint-at-aqueduct-im.html | Rotz Guides Patelin to Oneâ€šÃ„Â¢Length Triumph in Sprint at Aqueduct | True | By Joe Nichols | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/lacking-health-permit-bluegrass-fete-put-off.html | Lacking Health Permit, Bluegrass Fete Put Off | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/connecticut-gets-state-income-tax-meskill-in-silent-protest-allows.html | CONNECTICUT GETS STATE INCOME TAX | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/bureau-of-advertising-fills-a-new-key-post.html | Advertising | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/textile-negotiator-for-us-flies-back-to-south-korea.html | Textile Negotiator for U.S. Flies Back to South Korea | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/zender-team-leads-golf-at-65.html | Zender Team Leads Golf at 65 | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/us-in-paris-asks-a-closed-session-on-vietcong-plan-bruce-seeks.html | U.S. IN PARIS, ASKS A CLOSED SESSION ON VIETCONG PLAN | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/angela-davis-meets-a-soledad-brother.html | ANGELA DAVIS MEETS A SOLEDAD BROTHER | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/nastase-ruffels-advance.html | Nastase, Ruffels Advance | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/killings-baffle-wilmington-nc-raise-fear-of-racial-violence.html | Killings Baffle Wilmington, N.C. | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/theodoros-c-contoyannopoulos-marries-georganne-madouros.html | Theodoros C. Contoyannopoulos Marries Georganne Madouros | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/3-major-bank-companies-show-drops-in-earnings-3-bank-concerns-show.html | 3 Major Bank Companies Show Drops in Earnings | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/2-ddt-substitutes-are-recommended-by-un-health-unit.html | 2 DDT Substitutes Are Recommended By U.N Health Unit | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/illinois-suit-seeks-to-claim-i-officials-3million-estatei.html | Illinois Suit Seeks to Claim Official's | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/atoms-track-club-sets-mark-in-womens-440-relay.html | Atoms Track Club Sets Mark in Women's 440 Relay | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/new-atomic-device-fired-in-us-project-to-tap-gas.html | New Atomic Device Fired In U.S. Project to Tap Gas | True | By Anthony Ripley Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/panasonic-files-suit-on-dumping-us-actions-on-tv-sets-challenged-by.html | PANASONIC FILES SUIT ON DUMPING | True | By Gerd Wilcke | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/brazil-reported-to-hold-the-becks-17-others-in-living-theater-said.html | BRAZIL REPORTED TO HOLD THE BECKS | True | By Henry Raymont | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/forsyte-saga-starts-run-on-soviet-tv.html | â€šÃ„Â²Forsyte Sagaâ€šÃ„Â´ Starts Run on Soviet TV | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/japans-new-foreign-chief-stresses-us-tie.html | Japan's New Foreign Chief Stresses U. S. Tie | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/fischer-defeats-larsen-again-taking-a-big-lead-in-denver.html | â€šÃ„Â¨Fischer Defeats Larsen Again, Taking a Big Lead in Denver | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/list-of-road-bottlenecks.html | List of Road Bottlenecks | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/koosman-trouble-laid-to-soreness-in-rib-cage-area.html | Koosman Trouble Laid to Soreness in Rib Cage Area | True | By Murray Crass | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/gilmour-wins-5-on-yonkers-card-ties-track-mark-for-firsts-on-a.html | GILMOUR WINS 5 ON YONKERS CARD | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/jones-plays-black-president-for-tv-film.html | Jones Plays Black President for TV Film | True | By Nan Robertson Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/dog-racing-bill-signed.html | Dog Racing Bill Signed | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/us-reply-to-proposal-of-the-vietcong.html | U.S. Reply to Proposal of the Vietcong | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/amex-prices-continue-to-climb-while-turnover-shows-a-drop.html | Amex Prices Continue to Climb, While Turnover Shows a Drop | True | By James J. Nagle | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/with-picasso-at-le-lapin-agile.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/phone-rate-rises-effective-today-will-reflect-190million-temporary.html | PHONE RATE RISES EFFECTIVE TODAY | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/soybean-futures-plunge-in-price-corn-and-oats-make-gains-but-wheat.html | SOYBEAN FUTURES PLUNGE IN PRICE | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/decision-postponed-on-a-phone-tower.html | DECISION POSTPONED ON A PHONE TOWER | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/con-ed-backs-the-citys-effort-to-get-cheap-power-from-state.html | Core Ed Backs the City's Effort To Get Cheap Power From State | True | By Niaurice Carroll | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/kaufman-broad-shows-rise-in-net-volume-also-up-in-the-half-stock.html | KAUFMAN & BROAD SHOWS RISE IN NET | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/20-killed-100-hurt-as-severe-quake-hits-central-chile.html | 20 Killed, 100 Hurt As Severe Quake Hits Central Chile | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/power-holds-up-on-hottest-day-bigalliss-trouble-traced-to-bearing.html | POWER FIOLDS UP ON HOTTEST DAY | True | By Boyce Rensberger | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/1billion-city-projects-approved-in-3-minutes.html | $1â€šÃ„Â¨Billion City Projects Approved in 3 Minutes | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/last-of-mothball-fleet-are-bound-for-the-wreckers.html | Last of Mothball Fleet Are Bound for the Wreckers | True | By Richard Phalon Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/enemy-supplies-found.html | Enemy Supplies Found | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/us-acts-to-clarify-view-on-atom-arms.html | U.S. ACTS TO CLARIFY VIEW ON ATOM ARMS | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/italian-divorce-law-upheld.html | Italian Divorce Law Upheld | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/weekly-reports-are-delayed.html | Weekly Reports Are Delayed | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/air-force-captain-against-the-war-thomas-staten-culver.html | Air Force Captain Against the War | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/cia-says-plan-seeks-to-embarrass-us.html | C.I.A. Says Plan Seeks to Embarrass U.S. | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/one-mans-obsession.html | Letters to the Editor | True | Benjamin Barlas | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/nixon-rebuffed-on-reserve-plan-panel-bars-shift-of-coast-guard.html | NIXON REBUFFED ON RESERVE PLAN | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/a-64-gives-lead-to-eichelberger-dan-sikes-and-still-among-4-at-66.html | A 64 GIVES LEAD TO EICHELBERGER | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/unionamerica-ends-holdingunit-role.html | UNION AMERICA ENDS HOLDINGâ€šÃ„Â¨UNIT ROLE | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/mistrial-is-ruled-in-teamster-case-jury-reaches-no-verdict-on.html | MISTRIAL IS RULED IN TEAMSTER CASE | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/the-proceedings-in-the-un-today-july-9-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/postal-pay-talks-discussed.html | Postal Pay Talks Discussed | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/artinspired-reproductions-that-you-can-wear-to-dinner.html | Artâ€šÃ„Â¨Inspired Reproductions That You Can Wear to Dinner | True | By Bernadine Morris | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/kitty-hawk-quits-vietnam.html | Kitty Hawk Quits Vietnam | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/some-cigar-prices-raised-by-a-gulf-western-unit.html | Some Cigar Prices Raised By a Gulf & Western Unit | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/goldenson-out-of-hospital.html | Goldenson Out of Hospital | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/six-foil-teams-advance-in-world-fencing-event.html | Six Foil Teams Advance In World Fencing Event | True | | 1999-06-28 | RE0000805168 | B00000680926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/tigers-defeat-yanks-31-as-gilbreth-a-rookie-hurls-threehitter.html | Tigers Defeat Yanks, 3â€šÃ„Â¹1 as Gilbreth, a Rookie, Hurls Threeâ€šÃ„Â¹Hitter | | By Michael Strauss Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/most-times-square-prostitutes-staying-off-street-to-avoid-arrest.html | Most Times Square Prostitutes Staying Off Street to Avoid Arrest | True | By Martin Arnold | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/bettors-at-pocono-downs-riot-over-skimpy-exacta-pocono-bettors-riot.html | Bettors at Pocono Downs Riot Over Skimpy Exacta | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/zimmerman-5-shots-ahead-in-international-senior-golf.html | Zimmerman 5 Shots Ahead In International Senior Golf | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/whelan-yields-as-mayor-of-jersey-city.html | Whelan Yields as Mayor of Jersey City | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/naacp-aides-differ-with-chief-they-voice-sharp-criticism-of-nixon.html | N.A.A.C.P. AIDES DIFFER WITH CHIEF | True | By Earl Caldwell Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/dooley-retains-ring-post.html | Dooley Retains Ring Post | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/study-finds-states-cut-welfare-funds-reversing-a-trend-study-finds.html | Study Finds States Cut Welfare Funds, Reversing a Trend | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/bridge-winners-in-li-proam-event-include-ceri-evans-of-london.html | Bridge: | True | By Alan Truscott | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/uganda-warns-tanzania-threatens-to-attack-planes.html | Uganda Warns Tanzania; Threatens to Attack Planes | True | By Charles Mohr Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/colonels-list-of-alleged-reds-given-to-eastland-by-pentagon.html | Colonel's List of Alleged Reds Given to Eastland by Pentagon | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/mrs-joseph-roberts.html | MRS. JOSEPH ROBERTS | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/mott-johnson-gain-boys-tennis-final.html | MOTT, JOHNSON GAIN BOYS' TENNIS FINAL | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/corn-blight-reaches-state.html | Corn Blight Reaches State | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/giants-mara-in-no-rush-to-rent-ball-park-that-doesnt-exist.html | Giants' Mara in No Rush to Rent â€šÃ„Â¹Ball Park That Doesn't Existâ€šÃ„Â¹ | True | By Dave Anderson | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/equipment-men-reach-pact.html | Equipment Men Reach Pact | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/the-chicago-tribune.html | The Chicago Tribune | True | By Clayton Kirkpatrick | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/yale-group-sings-shepherd-king-rarely-given-mozart-opera-staged-in.html | YALE GROUP SINGS â€šÃ„Â¹SHEPHERD KINGâ€šÃ„Â¹ | True | By Raymond Ericson Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/washington-for-the-record-july-8-1971.html | Washington: For the Record | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/house-approves-wider-us-credit-to-finance-trade-but-legislators.html | HOUSE APPROVES WIDER U.S. CREDIT TO FINANCE TRADE | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/budget-stimulus-for-us-economy-exceeding-goals-mccracken-tells.html | BUDGET STIMULUS FOR U.S. ECONOMY EXCEEDING GOALS | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/prices-increase-on-taxexempts-sale-of-3571million-issue-by-the-city.html | PRICES INCREASE ON TAXâ€šÃ„Â¹EXEMPTS | True | By John H. Allan | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/802382-wins-in-jersey.html | 802382 Wins in Jersey | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/june-sales-surge-at-retail-chains-substantial-volume-gains-are.html | JUNE SALES SURGE AT RETAIL CHAINS | True | By Isadore Barmash | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/arms-talk-resumed-by-us-and-russians.html | ARMS TALK RESUMED BY U.S. AND RUSSIANS | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/delay-on-copper-exports.html | Delay on Copper Exports | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/g-m-to-sign-july-16.html | G. M. to Sign July 16 | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/charlie-shavers-trumpetersong-writer-dead-played-in-major-bands-and.html | Charlie Shavers, Trumpeterâ€šÃ„Â¹Song Writer, Dead | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/franc-in-high-demand-revaluation-is-rumored-rumors-spread-franc-in.html | Franc in High Demand; Revaluation Is Rumored | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/pro-football-lowers-retirement-age-to-55.html | Pro Football Lowers Retirement Age to 55 | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | Gerad Eskenazi | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/colombo-remains-on-the-critical-list.html | COLOMBO REMAINS ON THE CRITICAL LIST | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/a-step-away-from-the-nile.html | A Step Away From the Nile | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/chiefs-apollon-play-tie.html | Chiefs, Apollon Play Tie | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/for-a-general-amnesty.html | Letters to the Editor | True | Charles O. Porter | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/hollow-victory.html | Letters to the Editor | True | Richard Strasburger | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/inna-armand-friend-of-lenin-is-dead.html | Inna Armand, Friend of Lenin, Is Dead | True | | 1999-06-28 | RE0000805168 | B00000680926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/us-copters-join-drive-in-cambodia-1500-south-vietnamese-are-flown-a.html | U.S COPIERS JOIN DRIVE IN CAMBODIA | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/nino-for-veronica-in-channel-9-series.html | NINO FOR VERONICA IN CHANNEL 9 SERIES | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/teamsters-elect-fitzsimmons-to-succeed-hoffa-as-president.html | Teamsters Elect Fitzsimmons To Succeed Haifa as President | True | By Agis Salpukas Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/another-century-for-boycott.html | Another Century for Boycott | True | | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-09 | 1971-07-09 | https://www.nytimes.com/1971/07/09/archives/ecological-group-sues-to-halt-atom-test-in-aleutian-islands.html | Ecological Group Sues to Halt Atom Test in Aleutian Islands | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805168 | B00000680926 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/article-3-no-title.html | Article 3 â€ƒâ€ƒâ€° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/sergant-and-suspect-die-in-shootout.html | Sergant and Suspect Die in Shootout | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/the-cdu-leadership.html | The C. D. U. Leadership | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/john-w-brady.html | JOHN W. BRADY | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/us-denies-adviser-role.html | U.S. Denies Adviser Role | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/2-drivers-suspended.html | 2 Drivers Suspended | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/steele-reaffirms-charges.html | Steele Reaffirms Charges | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/zoos-white-tiger-dies.html | Zoo's White Tiger Dies | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/shut-sleazy-hotels-to-bar-prostitution-businessman-urge.html | Shut â€ƒÂÂ'sleazyâ€ƒÂÂ' Hotels To Bar Prostitution, Businessman Urge | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/columbia-aids-minorities-to-posts-in-broadcasting.html | Columbia Aids Minorities To Posts in Broadcasting | True | By George Gent | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/reform-divorce-bill-passed-in-michigan.html | REFORM DIVORCE BILL PASSED IN MICHIGAN | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/tainted-soup-laid-to-poor-heating-fda-asserts-vichyssoise-was.html | TAINTED SOUP LAID TO POOR HEATING | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/roundup-renko-of-expos-stops-phils-on-one-hit-30.html | Roundup: Renko of Expos Stops Phils on One Hit, 3â€ƒÂ'0 | True | By Thomas Rogers | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/light-in-the-east.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/arthur-l-newman.html | ARTHUR L. NEWMAN | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/saigon-presses-new-cambodia-drive.html | Saigon Presses New Cambodia Drive | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/us-judge-rejects-shift-of-davis-case.html | U.S. JUDGE REJECTS SHIFT OF DAVIS CASE | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/qualifying-leaders-post-six-birdies-on-back-nine.html | Spear's Duo Wins Anderson Golf Medal | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/hofstra-display-links-art-and-the-automobile.html | Hofstra Display Links Art and the Automobile | True | By David L. Shirey | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/marine-midland-profits-off-sharply-for-quarter-earnings-figures.html | Marine Midland Profits Off Sharply for Quarter | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/jim-garrison-drops-charges-against-2.html | JIM GARRISON DROPS CHARGES AGAINST 2 | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/market-in-term-papers-is-booming-the-market-in-term-papers-is-found.html | Market in Term Papers Is Booming | True | By Gene I. Maeroff Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/democrats-to-miami-beach.html | Democrats to Miami Beach | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/the-illegal-peddling-of-handcrafts-better-than-having-a-job.html | The Illegal Peddling of Handcrafts â€ƒÂ® â€ƒÂ'Better Than Having a Jobâ€ƒÂ' | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/boise-cascade-backs-out-of-talks-on-mccall-books.html | Boise Cascade Backs Out of Talks on McCall Books | True | By Henry Raymont | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/the-peoples-right-to-know.html | Letters to the Editor | True | Cyrus S. Eaton | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/dr-isaac-geller.html | DR. ISAAC GELLER | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/newcombe-in-semifinals.html | Newcombe in Semifinals | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/corona-leaves-hospital.html | Corona Leaves Hospital | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/market-place-no-private-club-lasker-asserts.html | Market Place: No Private Club, Lasker Asserts | True | By Terry Robards | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/an-exchange-offer-extended-by-elcor.html | AN EXCHANGE OFFER EXTENDED BY ELCOR | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/george-e-greene.html | GEORGE E. GREENE | True | | 1999-06-28 | RE0000805169 | B00000680927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/nixon-eulogizes-mrsl-kabis.html | Nixon Eulogizes Mrs. Kabis | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/most-city-aides-keep-paycut-pledge.html | Most City Aides Keep Payâ€¦Â°Cut Pledge | True | By Maurice Carroll | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/ios-insurgents-sue-on-election-canadian-court-is-asked-to-void.html | I.O.S. INSURGENTS SUE ON ELECTION | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/i-herbert-schaumber.html | I. HERBERT SCHAUMBER | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/dance-japanese-mixture-jacobs-pillow-season-is-in-full-swing.html | Dance: Japanese Mixture | True | By Anna Kisselgoff Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/bemans-63-for-134-total-ties-4-others-for-lead-in-greater-milwaukee.html | Beman's 63 for 134 Total Ties 4 Others for Lead in Greater Milwaukee Open | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/commodity-price-index-off-01-from-weekago-level.html | Commodity Price Index Off 0.1 From Weekâ€¦Â°Ago Level | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/aussie-girl-14-swims-record-400-miss-gould-timed-in-4212-karen.html | AUSSIE GIRL, 14, SWIMS RECORD 400 | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/mrs-jerry-wolman.html | MRS. JERRY WOLMAN | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/shabby-montevideo-looks-for-a-scapegoat.html | The Talk of Montevideo | True | By Joseph Novitski Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/italian-agreement-ends-6month-hotel-dispute.html | Italian Agreement Ends 6â€¦Â°Month Hotel Dispute | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/mrs-lewis-j-oshea.html | MRS. LEWIS J. O'SHEA | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/kazoo-maker-expects-humming-business-kazoo-producer-awaits-demand.html | Kazoo Maker Expects Humming Business | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/captain-invites-air-force-jury-to-hyde-park-site-of-meeting.html | Captain Invites Air Force Jury To Hyde Park Site of Meeting | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/haroldmossberger.html | HAROLD MOSSBERGER | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/reds-down-mets-64-routing-seaver-victory-snaps-losing-streak-at-7.html | Reds Down Mets | True | By George Vecsey Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/biberman-memorial-set.html | Biberman Memorial Set | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/police-reviewing-colombo-attack-but-cling-to-theory-shooting.html | POLICE REVIEWING COLOMBO ATTACK | True | By Francis X. Clines | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/suit-filed-to-block-conversion-of-stewart-into-fourth-jetport.html | Suit Filed to Block Conversion Of Stewart Into Fourth Jetport | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/currencies-face-new-pressures-speculative-flows-stirred-by.html | CURRENCIES FACE NEW PRESSURES | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/oliva-mcdowell-replaced.html | Oliva, McDowell Replaced | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/150-missing-in-floods.html | 150 Missing in Floods | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/export-bank-says-new-us-measure-will-expand-trade-export-bank-sees.html | Export Bank Says New U.S. Measure Will Expand Trade | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/jazz-on-the-hudson-to-start-on-july-19.html | JAZZ ON THE HUDSON TO START O?? JULY 19 | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/weeks-new-issues-show-mixed-trend.html | WEEK'S NEW ISSUES SHOW MIXED TREND | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Martin Ulan | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/hurler-homers-to-break-tie-in-4hitter.html | Yanks' Stottlemyre Beats Red Sox, 5â€¦Â°2 | True | By Joseph Durso | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/state-to-rehire-2300-regulars-will-drop-5000-to-7000-nontenured.html | STATE TO REHIRE 2,300 â€¦Â°REGULARSâ€¦Â° | True | By Thomas P. Ronan Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/the-days-of-ruth-are-over.html | The Days of Ruth Are Over | True | By Clark Whelton | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/net-deposit-inflow-lags.html | Net Deposit Inflow Lags | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/wilkins-discerns-chance-for-nixon-but-warns-that-negro-votes-hinge.html | WILKINS DISCERNS CHANCE FOR NIXON | True | By Earl Caldwell Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/guinea-reports-8-officers-will-be-shot-for-treason.html | Guinea Reports 8 Officers Will Be Shot for Treason | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/confusing-integration-and-desegration.html | Letters to the Editor | True | Mary Dennison | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/clemente-named-to-allstar-team-pirate-outfielder-among-12-added-to.html | CLEMENTE NAMED TO ALLâ€¦Â°STAR TEAM | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/article-7-no-title.html | Article 7 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/us-south-korea-plan-textile-talks.html | U.S., SOUTH KOREA PLAN TEXTILE TALKS | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/more-layoffs-set-in-steel-industry.html | MORE LAYOFFS SET IN STEEL INDUSTRY | True | | 1999-06-28 | RE0000805169 | B00000680927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/georgia-broker-55-wins-golf-for-seniors.html | Georgia Broker, 55, Wins Golf for Seniors | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/no-u-s-officials-injured.html | No U.S. Officials Injured | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/article-1-no-title.html | Article 1 â€š Ã‚â€šÃ¢Ã‚â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/hanois-defense-chief-says-us-traps-itself-in-vietnam.html | Hanoi's Defense Chief Says U.S. Traps Itself in Vietnam | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/article-5-no-title.html | Article 5 â€š Ã‚â€šÃ¢Ã‚â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/peronist-demands-date-for-elections.html | PERONIST DEMANDS DATE FOR ELECTIONS | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/new-welding-method-highfrequency-current-is-utilized-by-inventor-to.html | New Welding Method | True | By Stacy V. Jones Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/virginia-wade-wins-title.html | Virginia Wade Wins Title | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/jersey-sees-crime-cut-by-lottery.html | Jersey Sees Crime Cut By Lottery | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/newspaper-and-guild-begin-longer-sessions-in-newark.html | Newspaper and Guild Begin Longer Sessions in Newark | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Margaret e Tchihatchef | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/barbara-marron-becomes-a-bride.html | Barbara Marron Becomes a Bride | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/city-university-post-filled.html | City University Post Filled | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/erasing-the-stigma-for-household-help.html | Erasing the Stigma for Household Help | True | By Joan Cook | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/yablonski-suspect-pleads-not-guilty.html | YABLONSKI SUSPECT PLEADS NOT GUILTY | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/coleman-co-plans-crosman-arms-deal-companies-take-merger-actions.html | Merger News | True | By Clare M. Reckert | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/war-critics-curb-police-questions-form-on-political-views-is.html | WAR CRITICS CURB POLICE QUESTIONS | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/corn-and-soybean-futures-show-decline-in-price.html | Corn and Soybean Futures Show Decline in Price | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/w-r-grace-group-sets-rise-on-film-and-sheeting.html | W. R. Grace Group Sets Rise on Film and Sheeting | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/in-praise-of-los-angeles.html | Books of The Times; In Praise(!) of Los Angeles | True | By Roger Jellinek | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/hiram-walker-shows-sharp-dip-in-3dquarter-sales-and-profit.html | Hiram Walker Shows Sharp Dip In 3dâ€šÃ‚â€Quarter Sales and Profit | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/south-africas-mulattoes-growing-bitter-in-apartheids-limbo.html | South Africa's Mulattoes Growing Bitter in Apartheid's Limbo | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/agnew-assures-saudi-leaders-nixon-is-neutral-on-the-mideast.html | Agnew Assures Saudi Leaders Nixon Is Neutral on the Mideast | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/2-more-railroads-threatened-by-strikes-raising-total-to-5.html | 2 More Railroads Threatened By Strikes, Raising Total to 5 | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/stocks-move-up-as-trading-falls-dow-climbs-081-to-90180-att-most.html | STOCKS MOVE UP AS TRADING FALLS | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/ambrose-takes-maine-golf.html | Ambrose Takes Maine Golf | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/accused-general-in-saigon-terms-drug-charge-a-plot.html | Accused General in Saigon Terms Drug Charge a Plot | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/2d-con-ed-generator-out-but-heavy-demand-is-met-a-2d-generator-is.html | 2d Con Ed Generator Out, But Heavy Demand Is Met | True | By Lawrence Van Gelder | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/chilean-earthquake-toll-rises-to-74-183-are-injured.html | Chilean Earthquake Toll Rises to 74 | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/west-german-breaks-hammer-throw-mark.html | West German Breaks Hammer Throw Mark | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/federal-funds-for-asian-studies-in-universities-face-deep-cuts.html | Federal Funds for Asian Studies in Universities Face Deep Cuts | True | By M. A. Farber | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/wilson-accuses-heath-on-market-indicates-he-will-oppose-the-terms.html | WILSON ACCUSES HEATH ON MARKET | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/art-frei-ottos-minimal-structures-subject-of-display-here.html | Art: Frei Otto's â€šÃ‚â€Minimal Structuresâ€šÃ‚â€ Subject of Display Here | True | By Grace Glueck | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/stokes-criticizes-press-and-politicians.html | Stokes Criticizes Press and Politicians | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/tennessee-state-women-set-world-mark-in-relay.html | Tennessee State Women Set World Mark in Relay | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/antiques-depression-glass-popular.html | Antiques: Depression Glass Popular | True | By Marvin D. Schwartz | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/jim-french-concedes-1217-pounds-as-dwyer-pick-today-highbinder.html | Jim French Cäˆˆäˆ€ nodes 1217 Pounds as Dwyer Pick Today | True | By Joe Nichols | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/the-whatif-gang.html | The Whatâ€šÃ‚â€if Gang | True | By Walter Schirra Jr. | 1999-06-28 | RE0000805169 | B00000680927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Henry B. Davis | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/france-takes-foil-crown-at-world-fencing-tourney.html | France Takes Foil Crown At World Fencing Tourney | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/auto-output-steady.html | Auto Output Steady | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/trevinos-208-leads-by-shot.html | Trevino's 208 Leads by Shot | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/mrs-martinot-wed-in-jersey.html | Mrs. Martinot Wed in Jersey | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/large-wheat-crop-seen-corn-plantings-rise-12.html | Large Wheat Crop Seen; Corn Plantings Rise 12% | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/officer-is-accused-of-murder-attempt-in-arrest.html | Officer Is Accused of Murder Attempt in Arrest | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/-the-workfare-record.html | ... The â€šÃ„Â²Workfareâ€šÃ„Â´ Record | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/mccloskey-will-challenge-president-in-2-primaries-mcloskey-plans-to.html | McCloskey Will Challenge President in 2 Primaries | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/naacp-at-62-some-battles-won-unity-stressed.html | N.A.A.C.P. at 62: Some Battles Won, Unity Stressed | True | By C. Gerald Fraser Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/grand-funk-railroad-presents-heavy-rock-in-concert-at-shea.html | Grand Funk Railroad Presents Heavy Rock in Concert at Shea | True | By Mike Jahn | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/stargell-no-1-for-june.html | Stargell No. 1 for June | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/upstate-thieves-steal-cannon-in-two-moves.html | Upstate Thieves Steal cannon in Two Moves | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/ballet-theater-presents-noces-miss-brook-and-john-prinz-portray-the.html | BALLET THEATER PRESENTS â€šÃ„Â²NOCESâ€šÃ„Â´ | True | Don McDonagh. | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/new-margin-rules-on-brokers-issues.html | NEW MARGIN RULES ON BROKERS' ISSUES | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/weder-heads-jewish-group.html | Weder Heads Jewish Group | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/-pentagon-papers-in-second-printing.html | â€šÃ„Â²PENTAGON PAPERSâ€šÃ„Â´ IN SECOND PRINTING | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/reversing-a-welfare-trend.html | Reversing a Welfare Trend... | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/two-tied-for-womens-lead.html | Two Tied for Women's Lead | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/dishes-thai-have-been-in-museums.html | Dishes That Have Been in Museums | True | By Rita Reif | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/us-plans-to-give-6-mideast-nations-500million-arms-proxmire-issues.html | U.S. PLANS TO GIVE 6 MIDEAST NATIONS $500â€šÃ„Â²MILLION ARMS | True | By Felix Belair Jr. Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/ulster-rioters-burn-usowned-factory.html | Ulster Rioters Burn U.S.â€šÃ„Â²Owned Factory | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/article-6-no-title.html | Article 6 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/article-9-no-title.html | Article 9 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/phil-woods-group-at-top-of-the-gate.html | PHIL WOODS GROUP AT TOP OF THE GATE | True | John S. Wilson. | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/appellate-division-upholds-award-for-damage-by-pill.html | Appellate Division Upholds Award for Damage by Pill | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/repayment-on-sst-to-airlines-urged.html | REPAYMENT ON SST TO AIRLINES URGED | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/world-bank-rules-against-distributing-report-on-pakistan.html | World Bank Rules Against Distributing Report on Pakistan | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/bridge-upset-by-young-team-marks-openings-of-fun-city-tourney.html | Bridge: | True | By Alan Truscott | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/goals-of-the-headstart-program.html | Letters to the Editor | True | David D. McPheeters Jr. | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/weather-forecasting-the-er-cloudy-science.html | Weather Forecasting: The, er, Cloudy Science | True | By Harvey Aronson | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/johnson-takes-boys-tennis.html | Johnson Takes Boys' Tennis | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/stocks-on-amex-show-advances-exchange-index-rises-008-in-moderate.html | STOCKS ON AMEX SHOW ADVANCES | True | By James J. Nagle | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/graebner-drysdale-gain-final.html | Graebner, Drysdale Gain Finals | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/westbury-weighs-superfecta-bets-harness-track-favors-form-of.html | WESTBURY WEIGHS SUPERFECTA BETS | True | By Louis Effrat | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/17billion-of-war-funds-unaccounted-for-in-audit-congressional.html | $1.7â€šÃ„Â²Billion of War Funds Unaccounted For in Audit | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/chrysler-lifts-truck-prices.html | Chrysler Lifts Truck Prices | True | | 1999-06-28 | RE0000805169 | B00000680927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/latin-trade-gain-lags.html | Latin Trade Gain Lags | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/texan-convicted-of-draft-refusal-gave-up-student-deferment-in.html | TEXAN CONVICTED OF DRAFT REFUSAL | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/bank-robber-holds-woman-hostage-for-5-hours-and-then-surrenders.html | Bank Robber Holds Woman Hostage for 5 Hours and Then Surrenders | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/profile-of-botulism-rare-but-deadly.html | Profile of Botulism, Rare but Deadly | True | By Isaac Asimov | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/gerken-gains-in-clay-courts.html | Gerken Gains in Clay Courts | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/us-wont-comment-on-nuclear-report.html | U.S. WON'T COMMENT ON NUCLEAR REPORT | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/nasd-keeping-eye-on-market-makers.html | N.A.S.D. KEEPING EYE ON MARKET MAKERS | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/surgery-for-miss-englehorn.html | Surgery for Miss Englehorn | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/four-us-concerns-join-panarctics-gas-search-4-us-concerns-join-gas.html | Four U. S. Concerns Join Panarctic's Gas Search | True | By Edward Cowan Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/70-concerns-here-cited-as-polluters-city-moves-against-70-plants-in.html | 70 Concerns Here Cited as Polluters | True | By Edward C. Burks | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/volvo-posts-record-sales.html | Volvo Posts Record Sales | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/judge-in-panther-trial-israel-my-er-augustine-jr.html | Man in the News | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/rail-tonmileage-up-24-from-the-yearago-week.html | Rail Tonâ€šÃ„Â¿Mileage Up 2.4% From the Yearâ€šÃ„Â¿Ago Week | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/article-4-no-title.html | Article 4 â€šÃ„Â¿â€šÃ„Â¿ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/article-8-no-title.html | Article 8 â€šÃ„Â¿â€šÃ„Â¿ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/with-adolfos-fashions-it-helps-to-be-neither-pennywise-nor.html | With Adolfo's Fashions, It Helps to Be Neither Pennyâ€šÃ„Â¿Wise Nor Poundâ€šÃ„Â¿Foolish | True | By Enid Nemy | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/paul-chavchavadze-dies-at-72-translatedbook-by-a-lhluyeva-author-of.html | Paul Chavchavadze Dies at 72; Translated Book by Alliluyeva | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/3-shot-in-robbery-in-municipal-building-3-are-shot-in-municipal.html | 3 Shot in Robbery in Municipal Building | True | By Deirdre Carmody | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/data-denied-mcnamara-ellsberg-says.html | Data Denied McNamara, Ellsberg Says | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/275-lbs-of-heroin-seized-in-2-raids-32million-retail-value-is.html | 275 LBS. OF HEROIN SEIZED IN 2 RAIDS | True | By Robert D. McFadden | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/friends-bid-louis-armstrong-a-nostalgic-farewell-at-simple-service.html | Friends Bid Louis Armstrong a Nostalgic Farewell at Simple Service | True | By Joseph Lelyveld | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/table-on-us-foreign-aid.html | Table on U.S. Foreign Aid | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/david-h-rous.html | DAVID H. ROUS | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/santana-routs-smith-in-4-sets-wimbledon-finalist-battles-food.html | SANTANA ROUTS SMITH IN 4 SETS | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/53-hurt-in-crash-at-penn-station-empty-train-rams-into-rear-of.html | 53 HURT IN CRASH AT PENN STATION | True | By Martin Arnold | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/britain-to-divest-private-investments-british-government-to-divest.html | Britain to Divest Private Investments | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/air-war-in-southeast-asia.html | Letters to the Editor | True | Lieut.&#8208;Gen. Glen W. Martin U.S.A.F. | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/lunch-money.html | Lunch Money | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/us-aides-confirm-drive-by-laotians.html | U.S. Aides Confirm Drive by Laotians | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/skye-terrier-takes-kenilworths-best.html | SKYE TERRIER TAKES KENILWORTH'S BEST | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/store-sales-increase-28.html | Store Sales Increase 28% | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/bomb-blows-out-windows-in-city-hall-in-providence.html | Bomb Blows Out Windows In City Hall in Providence | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/ftc-blocks-bid-for-post-refunds-ftc-blocks-bid-on-post-refunds.html | F.T.C. Blocks Bid For Post Refunds | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/investigation-is-reported.html | Investigation Is Reported | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/city-starts-move-against-firemen-taylor-law-penalties-to-be-imposed.html | CITY STARTS MOVE AGAINST FIREMEN | True | By Edward Ranzal | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/lindsay-names-a-coordinator-to-aid-drugaddicted-veterans.html | Lindsay Names a Coordinator To Aid Drugâ€šÃ„Â¿Addicted Veterans | True | By Alfonso A. Narvaez | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/advocate-of-legal-marijuana-resigns-judgeship-in-kentucky.html | Advocate of Legal Marijuana Resigns Judgeship in Kentucky | True | | 1999-06-28 | RE0000805169 | B00000680927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/china-rejoins-korean-talks-after-5-years.html | China Rejoins Korean Talks After 5 Years | True | By Samuel Kim Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/puerto-rican-art-museum-finally-gets-its-own-home.html | Puerto Rican Art Museum Finally Gets Its Own Home | True | By Will Lissner | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/kahane-enters-guilty-plea-on-one-charge-in-a-deal-kahane-is-guilty.html | Kahane Enters Guilty Plea On One Charge, in a Deal | True | By Eleanor Blau | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/thant-back-at-desk.html | Notes on People | True | James F. Clarity | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/industrial-prices-showed-advance-of-03-june-overall-wholesale-index.html | INDUSTRIAL PRICES SHOWED ADVANCE OF 0.3% IN JUNE | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/hansarnold-fraenkel-68-i-led-coffee-import-firmi.html | Hansâ€šÃ„Â¢Arnold Fraenkel, 68, Led Coffee Import Firm | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/hail-ivy-league.html | Hail, Ivy League! | True | By Ethan Gorenstein | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/yevtushenkos-complaint.html | Yevtushenko's Complaint | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/israeli-copter-down-with-10.html | Israeli Copter Down With 10 | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | Ned O'Gorman | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/mrs-chisholm-tells-superintendents-decentralization-is-a-must.html | Mrs. Chisholm Tells Superintendents Decentralization Is a Must | True | By Leonard Buder | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/ub-iwerk-artist-with-disney-dead.html | UB IWERKS, ARTIST WITH DISNEY, DEAD | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/israel-seeking-to-bolster-ties-in-western-europe-and-africa.html | Israel Seeking to Bolster Ties In Western Europe and Africa | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/the-shadows-will-tell-the-time.html | The Shadows Will Tell the Time | True | By Michael Burke | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/james-kelly-brooklyn-historian-and-an-uncounty-clerk-dies.html | James Kelly, Brooklyn Historian And an Exâ€šÃ„Â¢County Clerk, Dies | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/judge-calls-us-voiding-of-mayday-permit-illegal.html | Judge Calls U.S. Voiding Of Mayday Permit Illegal | True | | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/an-old-favorite-among-the-missing.html | Sports of The Times | True | By William N. Wallace | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-10 | 1971-07-10 | https://www.nytimes.com/1971/07/10/archives/martin-backs-loan-help-to-lockheed-walker-joins-in-supporting.html | Martin Backs Loan Help to Lockheed | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805169 | B00000680927 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/foes-of-spraying-win-coast-round-forest-service-agrees-to-use.html | FOES OF SPRAYING WIN COAST ROUND | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/iapn-outlines-future-plans.html | Coins | True | By Thomas V. Haney | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/robert-hamlinjr-weds-miss-sandra-li-killion.html | Robert Hamlin Jr. Weds Miss Sandra L. Killion | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/presidential-agentry.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/aussie-girl-14-scores-again-in-swim.html | Aussie Girl, 14 Scores Again in Swim | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/psychocybernetics-and-the-stock-market-by-claude-n-rosenberg-jr-224.html | Psychoâ€šÃ„Â¢cybernetics And the Stock Market | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/rondon-tops-griffin-on-10round-verdict.html | RONDON TOPS GRIFFIN ON 10â€šÃ„Â¢ROUND VERDICT | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/strand-ordway-is-bride-of-thomas-r-quesada.html | Strand Ordway Is Bride Of Thomas R. Quesada | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/all-eyes-on-latest-venezuelan-horse.html | All Eyes on Latest Venezuelan Horse | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/national-league-seeks-9-in-row-over-rival-in-classic-at-detroit.html | National League Seeks 9 in Row Over Rival in Classic at Detroit | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/pipeline-to-be-deactivated.html | Pipeline to Be Deactivated | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/mehr-wins-bay-state-golf.html | Mehr Wins Bay State Golf | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/training.html | LETTERS | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/the-iron-horses-build-up-steam-for-summer-runs.html | The Iron Horses Build Up Steam For Summer Runs | True | By Ward Allan Howe | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/students-thrive-at-a-summer-school-for-skiing.html | Students Thrive at a Summer School for Skiing | True | By Harry V. Forgeron Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/manta-320-wins-beverly-hills-by-3-12-lengths-and-completes-pincay.html | Manta, $3.20, Wins Beverly Hills by 3ÂÎ© Lengths and Completes Pincay Triple | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/us-aides-fear-violence-by-vietnamese-refugees-u-s-report-warns-of.html | U.S. Aides Fear Violence By Vietnamese Refugees | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/bowie-bolan-heron-superstars.html | Bowie, Bolan, Heronâ€šÃ„Â® Superstars? | True | By Nancy Erlich | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/realty-solicitation-ban-ordered-in-4-districts.html | Realtyâ€šÃ„Â¢Solicitation Ban Ordered in 4 Districts | True | | 1999-06-28 | RE0000805165 | B00000680922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/trevino-wins-british-open-by-stroke.html | Trevino Wins British Open by Stroke | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/big-allis-getting-ready-for-a-test-mechanical-turning-of-shaft.html | BIG ALLIS GETTING READY FOR A TEST | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/darts-subdue-tornado-2i.html | Darts Subdue Tornado, 2â€šÃ„Â*1 | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/secret-agent-testifies-at-captains-trial.html | Secret Agent Testifies at Captain's Trial | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/pool-opens-in-bedfordstuyvesant.html | Pool Opens in Bedfordâ€šÃ„Â*Stuyvesant | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/mbrides-windows-down-for-last-time.html | M'BRIDE'S WINDOWS DOWN FOR LAST TIME | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/tarboosh-and-second-bar-both-win-by-nose-in-split-stakes-at-liberty.html | Tarboosh and Second Bar Both Win by Nose in Split Stakes at Liberty Bell | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/louise-went-bananas.html | Louise Went â€šÃ„Â'Bananasâ€šÃ„Â' | True | By David M. Alpern | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/goldman-sachs-investment-banker-expands-into-new-markets.html | Goldman, Sachs | True | By John H. Allan | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/n-y-a-c-crew-wins-in-orchard-beach-regatta-college-eight-is-close.html | N.Y.A.C. Crew Wins in Orchard Beach Regatta | True | By Michael Strauss Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/cards-2run-9th-tops-astros-65-torres-double-ties-game-cruzs-single.html | CARDS 2â€šÃ„Â'RUN 9TH TOPS ASTROS, 6â€šÃ„Â*5 | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/her-name-is-kitty-winn-as-in-winner.html | Movies | True | By Judy Klemesrud | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/britain-on-the-edge-englishmen-are-dubious-about-the-common-market.html | Britain on the Edge | True | By William V. Shannon | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/a-study-on-sound-to-weigh-ship-ban-ways-to-spare-environment-is.html | A STUDY ON SOUND TO WEIGH SHIP BAN | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/americanwestern-merger-proposal-termed-vital-test-for-airline.html | Americanâ€šÃ„Â*Western Merger Proposal Termed Vital Test for Airline Industry | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/child-to-mrs-felber.html | Child to Mrs. Felber | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/new-school-plan-in-east-new-york-charrette-would-set-up-wide.html | NEW SCHOOL PLAN IN EAST NEW YORK;â€šÃ„Â'Charretteâ€šÃ„Â' Would Set Up Wide Educational Complex | True | By Leonard Buder | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/calley-soldier-or-killer-by-tom-tiede-illustrated-159-pp-new-york.html | A condemnation, a report, a defense | True | By Ward Just | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/new-zealand-denied-a-copy-of-pentagon-papers.html | Wash ington Notes | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/pensions.html | LETTERS | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/newcombe-okker-win.html | Newcombe, Okker Win | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/disparities-in-the-economics-of-cities.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/priest-to-run-marathon.html | Priest to Run Marathon | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/green-thumbs-grow-in-botanic-garden.html | Green Thumbs Grow in Botanic Garden | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/tubes-to-newark.html | Letters: | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/robert-hittle-weds-mary-langdon.html | Robert Hittle Weds Mary Langdon | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/more-art-than-meets-the-eye.html | Art Notes | True | By Grace Glueck | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/wake-forest-man-heads-honor-team.html | WAKE FOREST MAN HEADS HONOR TEAM | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/-limited.html | Music Mailbag | True | Nikki Stiller (MISS) | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/-dragging-a-suitcase.html | Letters: | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/mcaloon-is-at-home-in-school-or-ring.html | McAloon Is at Home in School or Ring | True | By Deane McGowen | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/francesca-paola-cuzzi-becomes-bride.html | Francesca Paola Cuzzi Becomes Bride | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/sex-exploitation-spreading-here-commercialism-of-sex-linked-to.html | Sex Exploitation Spreading Here | True | By Murray Schumach | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/postage-to-fight-racism.html | Stamps | True | BY David Lidman | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/poll-finds-nixon-at-his-low-point-gallup-reports-popularity-below.html | POLL FINDS NIXON AT HIS LOW POINT | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/miss-hannah-biddulph-bngaged-to-wed-michael-robert-bruce.html | Miss Hannah Biddulph Engaged To Wed Michael Robert Bruce | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/-litter-kids.html | Letters: | True | | 1999-06-28 | RE0000805165 | B00000680922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/wallkill-kennel-club-fixture-proves-to-be-community-effort.html | News of Dogs | True | Walter R. Fletcher. | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/parks-add-programs-for-tennis-players.html | PARKS ADD PROGRAMS FOR TENNIS PLAYERS | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/hospital-provides-a-confidential-drug-analysis-free-service-given-a.html | Hospital Provides a Confidential Drug Analysis | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/chemical-smog-plagues-houston-chemically-laden-smog-grips-houston-a.html | Chemical Smog Plagues Houston | True | By Martin Waldron Special to The New York | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/if-you-really-havent-crawled-the-pubs-of-dublin-you-really-cant-say.html | If You Really Haven't Crawled The Pubs of Dublin, You Really Can't Say You've Seen the City | True | By Benedict Kiely | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/stewart-excels-gets-a-3run-triple-in-first-loss-is-ninth-in-last-10.html | STEWART EXCELS | True | By George Vecsey Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/consuming-passions-being-an-historic-inquiry-into-certain-english.html | The English at table and in bed | True | By Alec Waugh | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/nuptials-held-for-janie-bernstein.html | Nuptials Held for Janie Bernstein | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/trash-will-be-converted-into-a-wall-map-of-suffolk.html | Trash Will Be Converted Into a Wall Map of Suffolk | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Âªâ€šÃ„Âª No Title | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/dostoevsky.html | Dostoevsky | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/new-jetports-held-up-by-protest-movements-plans-for-new-or-expanded.html | New Jetports Held Up By Protest Movements | True | By Robert Lindsey Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/steel-and-economy-its-not-jawboning-just-a-word-to-the-wise-.html | The Nation | True | Philip Shabecoff | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/the-black-sheep-and-other-tales-by-august-montresso-112-pp.html | The Black Sheep And Other Tales | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/manic-5-by-lili-rethi-and-william-j-jacobus-jr-165-pp-doubleday-995.html | Manic 5 | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/samuel-bronfman-dead-at-80-foundeddistillers-corporation-his.html | Samuel Bronfman Dead at 80; Founded Distillers Corporation | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/the-selected-papers-of-wolfgang-kohler-edited-by-mary-henle-465-pp.html | Et Al. | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/windward-passage-keeps-sailing-lead.html | WINDWARD PASSAGE KEEPS SAILING LEAD | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/job-denial-tied-to-rostow-views-letter-describes-incident-over-a-of.html | JOB DENIAL TIED TO ROSTOW VIEWS | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/us-policy-toward-pakistan.html | Letters to the Editor | True | Ranjan Borra | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/a-festival-of-life-that-didnt-live-the-festival-didnt-live.html | Music | True | By William Kloman | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/lots-of-lavender.html | Lots of Lavender | True | By Olive E. Allen | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/attack-in-morocco-fits-an-arab-pattern.html | Attack in Morocco Fits an Arab Pattern | True | By Raymond E. Anderson Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/canada-and-the-multinational-corporation-debate-rages-on-foreign.html | Canada and the Multinational Corporation | True | By Edward Cowan | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/hassans-decade-on-the-throne-marked-by-crises.html | Hassan's Decade on the Throne Marked by Crises | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/davidoffleisenberg-team-wins-us-handball-title.html | Davidoffâ€šÃ„Â¥Eisenberg Team Wins U.S. Handball Title | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/nixon-names-group-on-employe-systems.html | NIXON NAMES GROUP ON EMPLOYE SYSTEMS | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/-were-saying-that-the-shackles-are-off-high-schools.html | Education | True | &#8212;Gene I. Maeroff | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/ticketron-sets-up-shop-for-the-weekend-golfer.html | Ticketron Sets Up Shop For the Weekend Golfer | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/with-or-without-air-conditioning.html | Home Improvement | True | By Bernard Gladstone | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/race-week-opens-with-no-breezes-larchmont-y-c-cancels-its-first-day.html | RACE WEEK OPENS WITH NO BREEZES | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/agnew-in-ethiopia-starting-african-leg-of-world-tour.html | Agnew in Ethiopia, Starting African Leg of World Tour | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/heating-oil-cost-rise-seen.html | Heating Oil Cost Rise Seen | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/sewage-imperils-some-beaches-in-new-jersey-state-finds-its-ocean.html | Sewage Imperils Some Beaches in New Jersey | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/west-may-build-hotel-in-moscow-pan-am-subsidiary-joins-group.html | WEST MAY BUILD HOTEL IN MOSCOW | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/sports-of-the-times-megalopolis-is-the-word.html | Sports of The Times | True | By Dave Anderson | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/world-bank-circulates-pakistan-study.html | World Bank Circulates Pakistan Study | True | | 1999-06-28 | RE0000805165 | B00000680922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/soviet-ambassador-sees-prime-minister-of-malta.html | Soviet Ambassador Sees Prime Minister of Malta | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/laird-promises-japan-arms-aid-he-pledges-newer-defense-equipment.html | LAIRD PROMISES JAPAN ARMS AID | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/twinsroyals-rained-out.html | Twinsâ€šÃ„Ã´Royals Rained Out | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/playwrights-meeting-set-to-open-in-connecticut.html | Playwrights Meeting Set To Open in Connecticut | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/rushhour-lanes-for-buses-are-tested-on-expressway-in-boston.html | Rushâ€šÃ„Ã´Hour Lanes for Buses Are Tested on Expressway in Boston | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/national-notes.html | National Notes | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/radiation-therapy-on-li-to-get-help-of-computers-data.html | Radiation Therapy On L.I. to Get Help Of Computer's Data | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/first-johnson-files-may-open-next-year.html | FIRST JOHNSON FILES MAY OPEN NEXT YEAR | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/colombo-still-in-coma.html | Colombo Still in Coma | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/leslie-fiedler.html | Letters | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/curry-british-champion-sees-skating-as-art.html | Curry, British Champion, Sees Skating as Art | True | By Al Harvin | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/schwarzler-wins-lido-14-sail-race-fleet-of-150-competes-in-unqua.html | SCHWARZLER WINS LIDO 14 SAIL RACE | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/councilman-from-williamsburg-realizes-1944-political-dream.html | Councilman From Williamsburg Realizes 1944 Political Dream | True | By Maurice Carroll | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/from-mozart-to-mansions.html | Music | True | By Harold C. Schonberg | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/miss-mary-stout-married-at-home-tocolby-student-.html | Miss Mary Stout Married at Home To Colby Student | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/frank-i-liveright.html | FRANK I. LIVERIGHT | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/angler-reels-in-stump-and-he-boats-a-muskie.html | Angler Reels In â€šÃ„Ã²Stumpâ€šÃ„Ã´ And He Boats a Muskie | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/students-role.html | LETTERS | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/qualifying-set-for-open-tennis-city-parks-event-will-send-4-to.html | QUALIFYING SET FOR OPEN TENNIS | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/failing-eyesight-forces-tony-conigliaro-to-retire.html | Failing Eyesight Forces Tony Conigliaro to Retire | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/teaching-mothers-how-to-nurse-a-child.html | Teaching Mothers How to Nurse a Child | True | By Nadine Brozan | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/letter-to-the-editor-2-no-title-very-debatable-death-in-venice.html | Movie Mailbag | True | Bernard F. Dick | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/robertkramek-marries-aileen-maclaren.html | Robert Kramek Marries Aileen MacLaren | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/mrs-court-in-merion-tennis.html | Mrs. Court in Merion Tennis | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/us-panamerican-nine-downs-staten-island-82.html | U.S. Panâ€šÃ„Ã´American Nine Downs Staten Island, 8â€šÃ„Ã¶2 | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/2-youths-sought-in-blast.html | 2 Youths Sought in Blast | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/connecticut-test-due.html | Connecticut Test Due | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/colombo-is-still-in-coma-with-condition-still-critical.html | Colombo Is Still in Coma, With Condition Still Critical | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/first-things-first.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/interior-department-drops-objections-to-an-observation-tower.html | Interior Department Drops Objections to an Observation Tower Overlooking Gettysburg National Park | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/rock-festivals-sometimes-you-can-even-hear-music.html | The Nation | True | Mike Jahn | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/saigons-cabbies-skeptical-on-elections.html | Saigon's Cabbies Skeptical on Elections | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/explosion-kills-4-in-italy.html | Explosion Kills 4 in Italy | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/austrian-legislators-ease-laws-on-homosexuality.html | Austrian Legislators Ease Laws on Homosexuality | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/army-captain-and-us-take-pentathlon-titles.html | Army Captain and U.S. Take Pentathlon Titles | True | | 1999-06-28 | RE0000805165 | B00000680922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/e-a-katzenberg-marries-susan-heims.html | E. A. Katzenberg Marries Susan Heims | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/r-m-butcher-weds-chryse-seidel.html | R. M. Butcher Weds Chryse Seidel | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/weird-and-tragic-shores-the-story-of-charles-francis-hall-explorer.html | The North Pole murder case | True | By Edmund Carpenter | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/klein-joins-harvard-staff.html | Klein Joins Harvard Staff | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/ukrainian-dancers-learn-their-heritage-early.html | Ukrainian Dancers Learn Their Heritage Early | True | By Stewart Kampel | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/will-a-fourth-network-work.html | Television | True | By John J. O'Connor | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/reds-mission-now-saving-face.html | Reds' Mission Now: Saving Face | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/amateur-boxers-spar-with-ellis-heavyweight-drills-for-bout-against.html | AMATEUR BOXERS SPAR WITH ELLIS | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/family-denied-aid-here-returns-to-california-and-is-given-check.html | Family Denied Aid Here Returns to California and Is Given Check | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/webster-rates-offense-strong-defense-needs-bolstering-coach.html | WEBSTER RATES OFFENSE STRONG | True | Leonard Koppett | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/hulme-earns-pole-for-3d-canam-race-mlaren-driver-does-116-mph.html | Hulme Earns Pole for 3d Canâ€šÃ„Â¢Am Race | True | By John S. Radosta Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/william-mro-ssie.html | WILLIAM M'ROSSIE | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/leschly-gains-final.html | Leschly Gains Final | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/floridian-16-leads-masters-water-ski.html | FLORIDIAN, 16, LEADS MASTERS WATER SKI | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/ombudsman-aids-jersey-prisoners-acts-on-complaints-made-in-bergen.html | OMBUDSMAN AIDS JERSEY PRISONERS | True | By James F. Lynch Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/cowboys-tody-smith-balks-at-allstar-game.html | Cowboys' Tody Smith Balks at Allâ€šÃ„Â¢Star Game | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/suffolk-feature-to-fast-royalty-federal-ruler-runnerup-in-16420.html | SUFFOLK FEATURE TO FAST ROYALTY | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/a-retiring-fire-aide-here-succeeded-by-rand-official.html | A Retiring Fire Aide Here Succeeded by Rand Official | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/breaking-out.html | Breaking out | True | By Norma Skurka | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/cater-bats-in-two-delivers-pinch-single-to-cap-3run-8th-wild-pitch.html | CATER BATS IN TWO | True | By Joseph Durso | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/whats-new-in-poppies.html | What's New In Poppies? | True | By Molly Price | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/top-freight-wins-trot-at-yonkers-leads-all-the-way-ferric-hanover.html | TOP FREIGHT WINS TROT AT YONKERS | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/65million-excess-in-defense-profits-is-reported-for-71.html | $65â€šÃ„Â¢Million Excess In Defense Profits Is Reported for '71 | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/article-2-no-title-think-it-is-your-money-or-how-to-successfully.html | Books: | True | Elizabeth M. Fowler | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/sundae-record-claimed.html | Sundae Record Claimed | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/american-ballet-theater-offers-a-lively-and-mellow-coppelia.html | A merican Ballet Theater Oilers A Lively and â€šÃ„Â¢Mellow Coppeliaâ€šÃ„Â¢ | True | By Anna Kisslgroff | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/raiders-mix-unretires.html | Raiders' Mix Unretires | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/article-3-no-title-posts-ferguson-signs-with-utah-alllong-island.html | POST'S FERGUSON SIGNS WITH UTAH | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/scheinblum-hendrick-head-association-allstar-team.html | Scheinblum, Hendrick Head Association Allâ€šÃ„Â¢Star Team | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/baroque-bill-for-caramoor.html | Baroque Bill for Caramoor | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/russianborn-ballet-expert-keeps-on-his-toes-on-li-russianborn.html | Russianâ€šÃ„Â¢Bom Ballet Expert Keeps on His Toes on | True | By Clive Barnes Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/willmar-wins-at-calder.html | Willmar Wins at Calder | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/gao-faults-system-used-by-post-office.html | G.A.O. FAULTS SYSTEM USED BY POST OFFICE | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/2-u-s-designs.html | Stamps | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/new-nasa-administrator-weighs-postskylab-flights.html | New NASA Administrator Weighs Postâ€šÃ„Â¢Skylab Flights | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/meanwhile-the-master-was-seducing-his-wife-while-the-master-seduced.html | Meanwhile, the â€šÃ„Â¢Masterâ€šÃ„Â¢ Was Seducing His Wife | True | By Peter Heyworth | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/petty-gains-the-pole.html | Petty Gains the Pole | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/phils-top-expos-20-32.html | Phils Top Expos, 2â€šÃ„Ã´0, 3â€šÃ„Â¢2 | True | | 1999-06-28 | RE0000805165 | B00000680922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/giants-camp-is-a-harbor-of-refuge.html | About Pro Football | True | By William N. Wallace | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/lawyers-and-economics-ignorance-they-agree-no-excuse-lawyers.html | Lawyers and Economics | True | By Marylin Bender | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/-inflation-psychology-painful-to-planners.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/jim-french-takes-dwyer-and-pays-4-at-aqueduct-jim-french-4-takes.html | Jim French Takes Dwyer and Pays $4 at Aqueduct | True | By Joe Nichols | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/arab-reported-killed-in-gaza.html | Arab Reported Killed in Gaza | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/naacp-to-open-german-branch-cries-of-negro-americans-spur-action-by.html | N.A.A.C.P. TO OPEN GERMAN BRANCH | True | By C. Gerald Fraser Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/pakistan-ends-first-innings-with-34run-lead-in-cricket.html | Pakistan Ends First Innings With 34â€šÃ„Â"Run Lead in Cricket | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/physician-will-marry-leslie-jill-goldin.html | Physician Will Marry Leslie Jill Goldin | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/savile-row-in-london-old-traditions-modern-prices.html | Savile Row in Londonâ€šÃ„Â®Old Traditions, Modern Prices | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/ecology-pesticide-makers-bete-noire-producers-increasingly-quit-the.html | Ecology: Pesticide Makers' Bâ'šâ"ete Noire | True | By Gerd Wilcke | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/the-rat-factory-by-j-m-ryan-391-pp-englewood-cliffs-n-j.html | Reader's Report | True | By Martin Levin | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/latin-suspect-held-on-1million-bail-in-heroin-seizure.html | Latin Suspect Held On $1â€šÃ„Â"Million Bail In Heroin Seizure | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/the-blue-whale-by-george-l-small-248-pp-columbia-995.html | The Blue Whale | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/newell-resigns-rockets-post.html | Newell Resigns Rockets Post | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/a-victory-for-montauk-ecologists-a-victory-for-aroused-montauk.html | A Victory for Montauk Ecologists | True | By Alden Whitman Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/like-any-other-fugitive-by-joseph-hayes-446-pp-new-york-the-dial.html | Reader's Report | True | By Martin Levin | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/miss-annette-zacho-married-to-peter-omalley-of-dodgers.html | Miss Annette Zacho Married To Peter O'Malley of Dodgers | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/namath-is-eager-for-a-good-start-replacements-are-needed-for-sauer.html | NAMATH IS EAGER FOR A GOOD START | True | Dave Anderson | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/disruptive-pupil-learns-to-learn-brooklyn-school-aids-boys-with.html | DISRUPTIVE PUPIL LEARNS TO LEARN | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/three-phases-of-adulthood-transitions-termed-as-difficult-as.html | Three Phases of Adulthood: Transitions Termed as Difficult as Adolescence | True | By Boyce Rensberger Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/american-explorer-will-seek-early-man-in-amazon-jungle.html | American Explorer Will Seek Early Man in Amazon Jungle | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/telstat-is-a-ragged-market.html | BUSINESS LETTER | True | By John J. Abele | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/london-bridge.html | Letters: | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/letter-to-the-editor-1-no-title.html | Drama Mailbag | True | Dorothy E. Litt (MRS.) | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/mental-health-work-among-children-in-nassau-called-inadequate.html | Mental Health Work Among Children in Nassau Called Inadequate | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/-join-a-charter.html | Letters: | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/miller-wins-junior-title.html | Miller Wins Junior Title | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/stargells-30th-home-run-of-year-gives-pirates-54-victory-over.html | Stargell's 30th Home Run of Year Gives Pirates 5â€šÃ„Â"4 Victory Over Braves | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/deschooling-society-by-ivan-illich-116-pp-new-york-harper-row-595.html | Una cosa de curiositâ'šÃ", de maraviglia, de scandalo | True | By Peter Spackman | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/ft-greenes-brownstoneurbia-where-color-lines-are-fuzzy-blacks-and.html | Ft. Greene's Brownstoneurbia, Where Color Lines Are Fuzzy | True | By Rudy Johnson | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/new-york-unlimited-by-edward-larocque-tinker-322-pp-university-of.html | Et Al. | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/oil-windfall-aids-alaska-revenue-north-slope-income-grows-despite.html | OIL WINDFALL AIDS ALASKA REVENUE | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/policemen-in-berkeley-can-wear-hair-longer.html | Policemen in Berkeley Can Wear Hair Longer | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/cubs-beat-padres-31.html | Cubs Beat Padres, 3â€šÃ„Â"1 | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/m-c-madden-to-wed-miss-marcia-j-brown.html | M. C. Madden to Wed Miss Marcia J. Brown | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/rutgers-club-will-sponsor-junior-open-golf-on-aug9.html | Rutgers Club Will Sponsor Junior Open Golf on Aug. 9 | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/cocker-spaniel-is-best-in-farmington-show-toccoa-captures-fourth.html | Cocker Spaniel Is Best in Farmington Show | True | By Walter R. Fletcher Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/us-to-scrutinize-a-queens-project-city-seeking-bids-to-build.html | U.S. TO SCRUTINIZE A QUEENS PROJECT | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/berlioz-unstaged-but-also-uncut-berlioz-uncut-unstaged.html | Music | True | By Raymond Ericson | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/manila-asks-taiwans-troops-to-quit-south-china-sea-island.html | Manila Asks Taiwan's Troops To Quit South China Sea Island | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/in-edinburgh-nearly-everybody-posed-for-david-octavius-hill.html | Art | True | By Peter Quennell | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/31-double-delta-monmouth-victor-defeats-cathy-honey-by-8-12-lengths.html | 3â€š‚Â¹ DOUBLE DELTA MONMOUTH VICTOR | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/is-this-all-there-is-to-show-biz-all-there-is-to-show-biz.html | Is This All there Is to Show Biz? | True | By Frank Giordano | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/ronan-citing-accidents-says-he-will-seek-penn-station-control-for.html | Ronan, Citing Accidents, Says He Will Seek Penn Station Control for L.I.R. | True | By Peter Kihss | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/tampering-feared-in-sirhan-evidence.html | TAMPERING FEARED IN SIRHAN EVIDENCE | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/pilot-of-apollo-14-lost-weight-and-weakened.html | Pilot of Apollo 14 Lost Weight and Weakened | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/60-report-to-oilers.html | 60 Report to Oilers | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/europes-first-feminist-has-changed-the-second-sex-europes-first.html | Europe's First Feminist Has Changed the Second Sex | True | By Curtis Cate | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/im-glad-you-didnt-take-it-personally-by-jim-bouton-220-pp-morrow.html | I'm Glad You Didn't Take It Personally | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/more-tennis-turmoil-dollar-factor-inspires-world-group-to-bar-hunts.html | More Tennis Turmoil | True | By Charles Friedman | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/shaft-at-last-a-good-saturday-night-movie-about-shaft.html | â€š‚Â¹Shaftâ€š‚Â¹ â€š‚Â® At Last, a food Saturday Night Movie | True | By Vincent CanBY | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/daltons-darling-girl-daltons-darling-girl.html | Dalton's â€š‚Â¹Darling Girlâ€š‚Â¹ | True | By A. H. Weiler | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/the-carrion-eaters-by-w-s-ballinger-384-pp-new-york-g-p-putnams.html | The Carrion Eaters | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/how-logan-takes-paris-fashion-to-main-st.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/trevino-enters-rich-golf-classic-pro-promises-not-to-miss.html | TREVINO ENTERS RICH GOLF CLASSIC | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/new-pool-in-brooklyn.html | New Pool in Brooklyn | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/briton-runs-10000-meters-in-2747-for-european-mark.html | Briton Runs 10,000 Meters In 27:47 for European Mark | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/top-u-s-aide-in-highlands-optimistic-on-pacification.html | Top U. S. Aide in Highlands Optimistic on Pacificaion | True | By Craig R. Whitney Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/a-fine-and-private-place.html | Letters | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/80-dead-and-many-missing-in-flooded-colombia-towns.html | 80 Dead and Many Missing In Flooded Colombia Towns | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/brookhaven-antiques-fair.html | Brookhaven Antiques Fair | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/the-calley-case-reexamined-the-calley-case-reexamined.html | The Calley Case Reâ€š‚Â®Examined | True | By Stephan Lesher | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/an-act-in-depth-by-julie-wilson-her-songs-at-rainbow-grill-reflect.html | AN ACT IN DEPTH BY JULIE WILSON | True | By John S. Wilson | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/an-imperfect-peace.html | An Imperfect Peace | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/cancer-conquest-or-setback.html | Cancer Conquest or Setback? | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/white-sox-sink-brewers.html | White Sox Sink Brewers | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/2-expsal-stars-to-play-at-monticello-tuesday.html | 2 Exâ€š‚Â¹P.S.A.L. Stars to Play at Monticello Tuesday | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/headliners.html | Headliners | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/future-of-britishled-oman-scouts-is-uncertain-but-stiff-upper-lip.html | Future of Britishâ€š‚Â®Led Oman Scouts Is Uncertain | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/oyler-to-captain-trackmen.html | Oyler to Captain Trackmen | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/claire-joseph-is-bride-of-donald-r-king.html | Claire Joseph Is Bride of Donald R. King | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/cranis-advances-in-state-tennis-barker-and-raskind-also-35er.html | CRAM ADVANCES IN STATE TENNIS | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/message-from-heath-is-now-or-never-britain-and-market.html | The World | True | Anthony Lewis | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/prostitution-the-story-of-i-or-a-sensuous-man-pursued.html | The Nation | True | John A. Hamilton | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/laurent-dauthuile-dead-at-47-leading-french-middleweight.html | Laurent Dauthuile Dead at 47; Leading French Middleweight | True | | 1999-06-28 | RE0000805165 | B00000680922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/beame-assails-lag-on-traffic-tickets.html | BEAME ASSAILS LAG ON TRAFFIC TICKETS | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/marcel-proust-at-100-proust.html | Marcel Proust at 100 | True | By William H. Gass | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/as-win-in-20th-10-from-angels-on-a-single-by-mangual.html | A's Win in 20th, 1â€3Â‚Â°0, From Angels on a Single by Mangual | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/policia-de-nassau-estudian-el-espanol.html | Policia De Nassau Estudian el Espanol | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/new-addiction-clinics-will-open-this-month.html | New Addiction Clinics Will Open This Month | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/hud-names-fiscal-agents.html | H.U.D. Names Fiscal Agents | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/final-round-is-70-lu-finishes-second-trevinos-title-his-third-in-a.html | FINAL ROUND IS 70 | True | By Fred Tupper Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€3Â‚Â°â€3Â‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/mrs-germaine-benjamin-plans-marriage-to-ames-cromwell.html | Mrs. Germaine Benjamin Plans Marriage to James Cromwell | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/bail-fund-will-be-started-for-indigent-li-residents.html | Bail Fund Will Be Started for indigent L.I. Residents | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/kickbacks-still-thrive-in-indiana-patronage-employe-pay-2-of.html | Kickbacks Still Thrive in Indiana | True | By John Kifner Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/council-of-europe-votes-ode-to-joy-continents-anthem.html | Council of Europe Votes â€3Â‚Â²Ode to Joyâ€3Â‚Â´ Continent's Anthem | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/the-world-middle-east.html | The World | True | David Holden | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/british-golf-fans-adopt-mr-lu-from-taiwan-invite-him-back.html | British Golf Fans Adopt Mr. Lu From Taiwan, Invite. Him Back | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/mrs-jane-hayford-led-a-printing-firm.html | MRS. JANE HAYFORD; LED A PRINTING FIRM | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/casper-in-165000-golf.html | Casper in $165,000 Golf | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/bonn-aide-back-from-israel.html | Bonn Aide Back From Israel | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/arabisraeli-collaboration.html | Letters to the Editor | True | John S. Pugh | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/kafka-and-the-news.html | Kafka and the News | True | By Friedrich Durrenmatt | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/peter-weed-weds-cheryl-clark-special-o-le-new-yorktlme.html | Peter Weed Weds Cheryl Clark | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/nebraska-kid-wins-in-hunter-class-at-jersey-event.html | Nebraska Kid Wins In Hunter Class At Jersey Event | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/the-buried-life-by-midge-turk-196-pp-world-695.html | The Buried Life | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/suburban-babes-on-broadway.html | Suburban Babes on Broadway | True | By Barbara Hudgins | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/chilean-economy-not-significantly-hurt-by-earthquakes-damage.html | Chilean Economy Not Significantly Hurt by Earthquake's Damage | True | By Juan do Onis Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/3-black-policemen-released-in-chicago.html | 3 BLACK POLICEMEN RELEASED IN CHICAGO | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/funseth-with-201-milwaukee-leader-funseth-leads-milwaukee-golf.html | Funseth, With 201, Milwaukee Leader | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 â€3Â‚Â°â€3Â‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/hanoi-reports-big-rice-crop.html | Hanoi Reports Big Rice Crop | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/walker-in-lotus-captures-formula-3-race-in-england.html | Walker, in Lotus, Captures Formula 3 Race in England | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/moon-soil-is-traded.html | Moon Soil Is Traded | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/nearcollision-reminds-airlines-that-peril-persists.html | Nearâ€3Â‚Â°Collision Reminds Airlines That Peril Persists | True | By Richard Within | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/gowanus-canal-bridge-shut-after-82-years.html | Gowanus Canal Bridge Shut After 82 Years | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/clarification.html | LETTERS | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/miss-dorothy-humphrey-married.html | Miss Dorothy Humphrey Married | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/trevino-gives-4800-to-orphanage.html | Trevino Gives $4,800 to Orphanage | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/5-va-pilot-clinics-still-experimenting-on-drug-addiction-cures.html | 5 V. A. Pilot Clinics Still Experirrzenting on Drug Addiction Cures | True | By Andrew H. Malcolm Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/us-plane-attacked-in-north-b52s-pound-area-below-dmz.html | U.S. Plane A ttacked in North; Bâ€3Â‚Â°52's Pound Area Below DMZ | True | | 1999-06-28 | RE0000805165 | B00000680922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/a-caretakers-homecoming.html | A Caretaker's Homecoming? | True | By Edward Belling | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/nobody-said-you-had-to-eat-off-the-floor-by-carol-g-eisen-239-pp.html | Nobody Said You Had to Eat Off the Floor | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/iranian-bus-crash-kills-17.html | Iranian Bus Crash Kills 17 | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/women-organize-for-political-power-200-women-organize-for-political.html | Women Organize for Political Power | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/the-juggernauts-by-graham-bannock-363-pp-bobbsmerrill-850.html | The Juggernauts | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/hanois-pow-offer-puts-nixon-on-the-spot-the-battle-of-paris.html | The World | True | John L. Hess | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/the-negroes-and-the-jews-by-lenora-e-berson-436-pp-random-895.html | The Negroes And the Jews | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/field-of-30-teams-to-compete-in-l-p-g-a-event-at-cape-cod.html | Field of 30 Teams to Compete In L.P.G.A. Event at Cape Cod | True | By Maureen Orcutt | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/hospital-fund-in-brooklyn-gets-campaign-chairman.html | Hospital Fund in Brooklyn Gets Campaign, Chairman | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/naacp-parley-ties-black-survival-to-move-to-suburbs.html | N. A. A. C. P. Parley Ties Black Survival to Ability to Move to Suburbs | True | by Thomas A. Johnson Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/investors-psychology-psycho-cybernetics-and-the-stock-market-by.html | Books: | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/group-finds-nation-imperiled-by-a-widening-security-gap.html | Group Finds Nation Imperiled By a Widening â€ÅSecurity Gapâ€Â | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/ali-breaks-camp.html | Ali Breaks Camp | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/wood-field-and-stream-fly-fishing-in-us-has-english-ties-that-go.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/bridge-so-which-suit-do-you-lead-yours-or-partners.html | Bridge | True | By Alan Truscott | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/good-art-weak-adversary.html | Art | True | BY John Canaday | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/the-going-is-not-so-great-pan-ams-halaby-sees-clouds-dispersing.html | The Going Is Not So Great | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/nashojet-scores-by-head.html | Nashojet Scores by Head | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/rosewall-plays-dazzling-tennis-to-defeat-taylor-61-98-in-wales.html | Rosewall Plays Dazzling Tennis to Defeat Taylor, 6â€Å3,Â Â*1, 9â€Å3,Â Â*8, in Wales Final | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/bishop-mugavero-names-priests-as-episcopal-vicars-in-brooklyn.html | Bishop Mugavero Names Priests As Episcopal Vicars in Brooklyn | True | By George Dugan | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/giants-and-jersey-agency-at-odds-over-doming-of-proposed-stadium.html | Giants and Jersey Agency at Odds Over Doming of Proposed Stadium | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/kathy-whitworth-cards-70-and-leads-by-2-shots-with-138-jane-blalock.html | Kathy Whitworth Cards 70 and Leads by 2 Shots With 138 | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/summer-rally.html | LETTERS | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/toni-r-alexander-is-betrothed.html | Toni R. Alexander Is Betrothed | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/state-fish-hatchery-and-game-farm-on-li-are-spared.html | State Fish Hatchery And Game, Farm On L.I. Are Spared | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/umont-is-plate-umpire-for-allstar-contest.html | Umont Is Plate Umpire For Allâ€Å,Â Â*Star Contest | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/horan-is-appointed-aide-of-harvard-football-team.html | Horan Is Appointed Aide of Harvard Football Team | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/head-of-the-s-h-family.html | MAN IN BUSINESS | True | By James J. Nagle | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/fun-city-milwaukee-has-its-problems-but-the-festival-is-worth-a.html | Fun City? Milwaukee Has Its Problems But the Festival Is Worth a Visit | True | By Sets S. King | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/camping-chores.html | Letters To the Travel Editor | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/a-very-debatable-death.html | Movie Mailbag | True | Burton Pike | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/lancers-triumph-over-cosmos-32-defending-champions-add-to-lead.html | LANCERS TRIUMPH OVER COSMOS, 3â€Å3,Â Â*2 | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/two-islands-grand-manan-and-sanibel-by-katharine-scherman.html | Made by a volcano, saved | True | By Josephine W. Johnson | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/harvard-and-dietz-qualify-at-lucerne.html | Harvard and Dietz Qualify at Lucerne | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/after-10-heart-attacks-mangrum-looks-healthy-and-wealthy-at-56.html | After 10 Heart Attacks Mangrum Looks Healthy and Wealthy at 56 | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/what-price-a-steel-strike-what-price-a-steel-strike.html | What Price A Steel Strike? | True | By Robert Walker | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/verona-is-set-for-park.html | â€Å3,Â Â*'Veronaâ€Å3,Â Â* Is Set for Park | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/dune-buggies-were-even-sending-one-to-the-moon-as-the-dune-buggies.html | Dune Buggies: We're Even Sending One to the Moon | True | By Walter Troy Spencer | 1999-06-28 | RE0000805165 | B00000680922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/irans-ruling-party-retains-control-in-the-election-of-parliament.html | Iran's Ruling Party Retains Control in the Election of Parliament | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/article-1-no-title.html | Coins | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/russian-says-he-defected-because-of-disillusionment.html | Russian Says He Defected Because of Disillusionment | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/redskins-acquire-burman.html | Redskins Acquire Burman | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/indians-score-32-split-with-orioles.html | INDIANS SCORE, 3â€¦â€¡2; SPLIT WITH ORIOLES | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/the-madcap-travels-of-mad-magazine-the-world-as-seen-through-the.html | The Madcap Travels of MAD Magazine | True | By Frank Jacobs | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/leftleaning-bloc-in-uruguay-mounts-vote-drive.html | Leftâ€¦â€¡Leaning Bloc in Uruguay Mounts Vote Drive | True | By Joseph Novitski Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/deep-dents-in-the-nixon-doctrine-u-s-and-pakistan.html | The World | True | Earl C. Ravenal | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/wlliaivi-h-runyon.html | WILLIAM H. RUNYON | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/brasselle-held-in-shooting.html | Brasselle Held in Shooting | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/-my-hands-are-burning.html | â€¦â€¡'My Hands Are Burning'â€¦â€¡' | True | Patricia Blake | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/omaha-is-on-the-alert-after-4-nights-of-unrest.html | Omaha Is on the Alert After 4 Nights of Unrest | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/miss-hingson-bride-in-pittsburgh.html | Miss Hingson Bride in Pittsburgh | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/milos-formans-america-is-like-kafkas-basically-comic-milos-formans.html | Milos Forman's America Is Like Kafka/swim Basically Comic | True | By James Conaway | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/phils-brandon-injured.html | Phils' Brandon Injured | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/un-brain-trust-for-council-asked-burundian-says-it-could-help-small.html | U.N. â€¦â€¡â€˜BRAIN TRUST'â€¦â€¡' FOR COUNCIL ASKED | True | By Sam Pope Brewer Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/nader-still-finds-corvair-unstable-renews-charge-of-coverup-against.html | NADER STILL FINDS CORVAIR UNSTABLE | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/denham-gets-dual-post.html | Denham Gets Dual Post | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/lindsay-appoints-panel-to-survey-city-state-links-chairman-of-body.html | LINDSAY APPOINTS PANEL TO SURVEY CITYâ€¦â€¡â€˜STATE LINKS | True | By Maurice Carroll | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/mcarter-selects-ucla-from-250.html | M'CARTER SELECTS U.C.L.A. FROM 250 | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/gettysburg-debate.html | Letters: | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/state-aids-9722-veterans.html | State Aids, 9,722 Veterans | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/hudson-county-there-must-be-someone-whos-not-on-the-take.html | The Nation | True | Thomas Fleiving | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/-b-cohn-plans-bridal.html | Tobi Cohn Plans Bridal | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/senators-enroll-boyce.html | Senators Enroll Boyce | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/fleischer-leads-boston-symphony-pianist-now-conductor-in-debut-at.html | FLEISCHER LEADS BOSTON SYMPHONY | True | By Donal Henahan Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/the-wrong-guns.html | Letters To the Travel Editor | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/birds-of-america.html | Letters | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/rough-seas-close-two-beaches-on-li.html | ROUGH SEAS CLOSE TWO BEACHES ON L.I. | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/after-mao-what-china-still-believes-in-tien-hsia-i-chia-under.html | After Mao, What? | True | By Chester Ronning | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/investors-awaiting-developments-show-caution-in-trading-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/mrs-court-beats-miss-goolagong-avenges-wimbledon-defeat-with-a-3set.html | MRS. COURT BEATS MISS GOOLAGONG | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/when-death-comes-in-a-can-botulism.html | Medicine | True | &#8212;Harry Schwartz | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/c-i-wallace-jr-weds-betsy-sargent.html | C. I. Wallace Jr. Weds Betsy Sargent | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/staten-island-cricket-victor.html | Staten Island Cricket Victor | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/wash-state-picks-coach.html | Wash, State Picks Coach | True | | 1999-06-28 | RE0000805165 | B00000680922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/mr-pei-comes-to-washington.html | Architecture | True | By Ada Louise Huxtable | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/adequate-debut-fails-to-deter-plan-for-more-work-at-pocono.html | About Motor Sports | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/feudal-ways-stir-ethiopian-debate-bill-to-aid-farmers-helps.html | FEUDAL WAYS STIR ETHIOPIAN DEBATE | True | By Charles Mohr Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/clover.html | Clover | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/the-scarcity-of-maine-lobsters-causes-price-to-rise.html | The Scarcity of Maine Lobsters Causes Price to Rise | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/5000-americans-in-morocco.html | 5,000 Americans in Morocco | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/choppers-in-the-corn-field-corn.html | MAN IN BUSINESS | True | By Fred Gehrung | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/some-of-natures-wildings-bloom-in-summer.html | Gardens | True | By Barbara B. Paine | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/did-shakespeare-tire-of-timon-did-shakespeare-tire-of-timon.html | Did Shakespeare dire of â€šÃ„Â'Timonâ€šÃ„Â'? | True | By Walter Kerr | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/youth-drowns-at-aquacade.html | Youth Drowns at Aquacade | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/yankee-oldtimer-fans-get-a-run-for-the-money-how-gives-yank.html | Yankee Oldâ€šÃ„Â'Timer Fans Get a Run for the Money | True | By Leonard Koppett | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/college-allstars-jazz-begins-9th-li-season.html | College Allâ€šÃ„Â'Stars' Jazz Begins 9th L.I. Season | True | By John S. Wilson Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/brazil-jails-16-as-subversive.html | Brazil Jails 16 as Subversive | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/miss-emerson-plans-wedding-in-south-aug-7.html | Miss Laura C. Emerson | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/lia-manoliu-poet-among-peasant-discusthrowers.html | Lia Manoliu: Poet Among Peasant Discusâ€šÃ„Â'Throwers | True | By Brian Glanville Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/international-hosts.html | Letters: | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/executives-held-shunning-public-eye.html | MADISON AVE. | True | By Paul C. Harper Jr. | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/first-bank-since-depression.html | First Bank Since Depression | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/keating-is-named-to-head-eastern-football-league.html | Keating Is Named to Head Eastern Football League | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/an-ode-to-gowanus-the-aromatic-ditch-ode-to-the-aromatic-gowanus.html | An Ode to Gowanus, The Aromatic Ditch | True | By McCandlish Phillips | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/chiefs-defeat-stars-20.html | Chiefs Defeat Stars, 2â€šÃ„Â'0 | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/pennsylvania-group-pushes-lindsay-forpresident-draft.html | Pennsylvania Group Pushes Lindsayâ€šÃ„Â'forâ€šÃ„Â'President Draft | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/peace-and-counterpeace-from-wilson-to-hitler-memoirs-of-hamilton.html | Foreign Affairs and foreign affairs | True | By Gordon A. Craig | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/fresh-air-fund-puts-2800-in-camp.html | Fresh Air Fund Puts 2,800 in Camp | True | By Lacey Fosburgh Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/baffled-one-readers-tribute.html | Drama Mailbag | True | Aimee D. Israel | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/sara-hahn-is-engaged.html | Sara Hahn Is Engaged | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/mentle-a-fencer-is-named-brooklyn-polys-top-athlete.html | Mentle, a Fencer Is Named Brooklyn Poly's Top Athlete | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/an-easy-way-for-new-york-city-to-provide-cheap-airport.html | Letters: | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/brell-66-rookie-for-bucks-hurts-ankle-in-pickup-game.html | Brell, 6â€šÃ„Â'6 Rookie for Bucks, Hurts Ankle in Pickup Game | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/cowboy-niland-likes-kid-rules.html | Cowboy Niland Likes â€šÃ„Â'Kidâ€šÃ„Â' Rules | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/colleen-pelleriti-to-wed.html | Colleen Pelleriti to Wed | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/view-from-john-sloans-window.html | Art | True | By Peter Schjeldahl | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/selling-3story-machines-ingersoll-looks-first-to-problem-of.html | Selling 3.â€šÃ„Â'Story Machines | True | By Seth S. King | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 â€šÃ„Â'â€šÃ„Â' No Title | True | Jesse Beers Jr. | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/little-signs-broncos-pact.html | Little Signs Broncos Pact | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/miller-leads-thistle-class.html | Miller Leads Thistle Class | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/1legged-high-jumper-is-4th-in-london-meet.html | 1â€šÃ„Â'Legged High Jumper Is 4th in London Meet | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/laos-denies-the-us-is-directing-drive.html | LAOS DENIES THE U.S. IS DIRECTING DRIVE | True | | 1999-06-28 | RE0000805165 | B00000680922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/sleeper-routes-listed-by-amtrak-18-longhaul-runs-will-go-into.html | SLEEPER ROUTES LISTED BY AMTRAK | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/race-to-halifax-will-start-today-fleet-of-100-expected-for-360mile.html | RACE TO HALIFAX WILL START TODAY | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/if-todays-sunday-this-must-be.html | If Today's Sunday, This Must Be . . . | True | Tad Szulc | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/a-second-chance-for-a-modern-opera.html | Recordings | True | By Peter Heyworth | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/the-first-six-months.html | The First Six Months | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/soldiers-attack-moroccan-palace-king-keeps-power-hassan-on-radio.html | SOLDIERS ATTACK MOROCCAN PALACE; KING KEEPS POWER | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/the-travelers-world-the-new-low-air-fares-vs-bureaucracy.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/bake-a-pie-to-beat-the-heat.html | Bake a pie to beat the heat | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/fraud.html | Music Mailbag | True | Alvin Lucier | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/cairo-said-to-bar-a-suez-proposal-a-15mile-pullback-by-israel-is.html | CAIRO SAID TO BAR A SUEZ PROPOSAL | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/washington-tennis-draws-top-players.html | WASHINGTON TENNIS DRAWS TOP PLAYERS | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/just-who-is-the-enemy.html | Photography | True | By Gene Thornton | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/eurodollars-what-to-do.html | Eurodollars: What to Do | True | By Eugene A. Birnbaum | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/san-diego-will-get-parkland-from-us.html | SAN DIEGO WILL GET PARKLAND FROM U.S. | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/dodgers-sign-wilhelm-47-hurler-assigned-to-spokane.html | Dodgers Sign Wilhelm, 47; Hurler Assigned to Spokane | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/use-hotel-guides.html | Letters To the Travel Editor | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/city-planning-pilot-center-giving-wide-health-tests.html | City Planning Pilot Center Giving Wide Health Tests | True | By Ralph Blumenthal | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/ann-soviero-engaged.html | Ann Soviero Engaged | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/julia-r-wight-becomes-bride-of-a-physician.html | Julia R. Wight Becomes Bride Of a Physician | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/10-more-reputed-mafiosi-exiled-to-isle-off-sardina.html | 10 More Reputed Mafiosi Exiled to Isle Off Sardina | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/arthurk-winget-textile-official-ex-head-of-4-associations-in.html | ARTHUR K. WINGET TEXTILE OFFICIAL | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/yakima-wash-woman-wins-25th-powder-puff-air-race.html | Yakima, Wash., Woman Wins 25th Powder Puff Air Race | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/one-crow-two-crow-by-virginia-chase-247-pp-new-york-the-vanguard.html | One Crow, Two Crow | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/linda-casucci-sets-wedding-on-aug-28.html | Linda Casucci Sets Wedding on Aug. 28 | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/ceausescu-aide-assails-hungary-attacks-criticism-of-visit-to-peking.html | CEAUSESCU AIDE ASSAILS HUNGARY | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/oregon-leaders-support-jackson-presidential-hopes-favored-by.html | OREGON LEADERS SUPPORT JACKSON | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/news-of-the-camera-world.html | News of the Camera world | True | Bernard Gladstone | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/retired-travelers.html | Letters: | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/ossie-by-ossie-guffy-as-told-to-cary-l-kdner-224-pp-norton-650.html | Et Al. | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/plumage-male-and-female.html | Plumage, male and female | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/loudon-wainwright-at-gaslight-evokes-dylan-comparisons.html | Loudon Wainwright At Gaslight Evokes Dylan Comparisons | True | Mike Jahn | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/search-continues-for-food-cans-with-signs-of-botulism-toxin.html | Search Continues for Foodâ€3Â...Â°Cans With Signs of Botulism Toxin | True | By John Darnton | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/child-for-the-nivens.html | Child for the Nivens | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/messersmith-notches-first-shutout-of-year-as-angels-top-as-30.html | Messersmith Notches First Shutout of Year as Angels Top A's, 3â€3Â...Â°0 | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/minority-on-house-panel-issues-a-report-on-cbs.html | Minority on House Panel Issues a Report on C.B.S. | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/anne-todd-artist-is-wed-in-bedford.html | Anne Todd, Artist, Is Wed in Bedford | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/mccauley-top-colt-choice-agrees-to-contract-terms.html | McCauley, Top Colt Choice, Agrees to Contract Terms | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/protest-by-firemen-ends.html | Protest by Firemen Ends | True | | 1999-06-28 | RE0000805165 | B00000680922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/an-unlikely-partnership-a-success-at-monticello.html | An Unlikely Partnership A Success at Monticello | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/jersey-nuptials-for-miss-pratt.html | Jersey Nuptials For Miss Pratt | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/leader-lost-a-biography-of-hugh-gaitskell-by-geoffrey-mcdermott-218.html | The honest and admirable and dead Hugh Gaitskell | True | By Andrew Sinclair | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/the-real-vote-may-be-cast-in-washington-vietnam-election.html | The World | True | Alvin Shuster | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/gaudeamus-farms-is-a-show-that-aims-to-please-exhibitor.html | Horse Show News | True | By Ed Corrigan | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/kosygin-at-mongolian-fete.html | Kosygin at Mongolian Fete | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/friends-world-college-has-3-bosses.html | Friends World College Has 3 Bosses | True | By Irvin Molotsky Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/once-upon-the-little-big-horn-by-evelyn-sibley-lampman-illustrated.html | For Young Readers: two American debacles | True | By Wilson Sullivan | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/-destructive-force.html | Music Mailbag | True | Frank L. Nicolosi | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/a-policeman-comments-letters.html | Letters | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/miss-nancy-ellen-mack-bride-in-litchfield-of-eric-kent-hatch.html | Miss Nancy Ellen Mack Bride In Litchfield of Eric Kent Hatch | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/queens-residents-score-board-head.html | Queens Residents Score Board Head | True | By Edward C. Burks | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/carol-fallon-to-marry.html | Carol Fallon to Marry | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/182-discount.html | Letters: | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/let-the-senators-weep.html | Letters to the Editor | True | Mildred L. Parks | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/a-tribute-to-hansberry.html | Drama Mailbag | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/graduates-shift-on-medical-oath-u-of-miami-doctors-shun-hippocratic.html | GRADUATES SHIFT ON MEDICAL OATH | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/big-cargo-ship-christened.html | Big Cargo Ship Christened | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/ties-to-washington.html | Ties to Washington | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/holeinone-by-spears-helps-his-team-advance-to-anderson-golf.html | Holeâ€šÃ„Â²Inâ€šÃ„Â²One by Spears Helps His Team Advance to Anderson Golf Semifinals | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/convention-hall-opened-by-yorty-los-angeles-center-is-third-largest.html | CONVENTION HALE OPENED BY YORTY | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/sailing-regatta-becalmed.html | Sailing Regatta Becalmed | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/miss-gengler-takes-final.html | Miss Gengler Takes Final | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/gov-reagan-to-receive-football-foundation-medal.html | Gov. Reagan to Receive Football Foundation Medal | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/tal-fascinating-and-legendary.html | Chess | True | By Al Horowitz | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/rioters-in-ulster-fire-on-army-post.html | RIOTERS IN ULSTER FIRE ON ARMY POST | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/peter-d-voysey-plans-to-wed-abigail-ordorica-wins-aide.html | Peter D. Voysey Plans to Wed Abigail Ordorica, WINS Aide | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/medicines-new-institute.html | Letters to the Editor | True | Robert J. Write M.D. | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/medal-of-honor-pension.html | Letters to the Editor | True | Robert Russell | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/michael-f-mcarthy.html | MICHAEL F. MCARTHY | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/brouhaha-over-boulez.html | Music Mailbag | True | Mrs. Gerard Seltzer | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/huntington-gets-repertory-home-yearround-company-opens-after-8.html | HUNTINGTON GETS REPERTORY HOME | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/restoring-full-employment.html | Letters to the Editor | True | Leo Kayser 3d | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/wouldbe-suicide-at-bridge-dissuaded-by-3-policemen.html | Wouldâ€šÃ„Â²Be Suicide at Bridge Dissuaded by 3 Policemen | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/91-deplores-18year-vote.html | 91, Deplores 18â€šÃ„Â²Year Vote | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/college-leagues-aim-to-cut-costs-4point-plan-is-introduced-at.html | COLLEGE LEAGUES AIM TO CUT COSTS | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/susan-necarsulmer-wed-to-john-dalfin.html | Susan Necarsulmer Wed to John Dalfin | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/the-new-play.html | The New Play | True | | 1999-06-28 | RE0000805165 | B00000680922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/-strong-stuff.html | Drama Mailbag | True | Richard A. Shwalb | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/malta-seeks-to-revive-once-thriving-dockyard.html | Malta Seeks to Revive Once Thriving Dockyard | True | By Marvine Howe Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/u-s-delegation-goes-to-israeli-festival.html | U.S. DELEGATION GOES TO ISRAELI FESTIVAL | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/mental-patients-freed-by-ruling-pennsylvania-acts-to-block.html | MENTAL PATIENTS FREED BY RULING | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/alaska-army-chief-named.html | Alaska Army Chief Named | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/violists-thats-weird-man.html | Violists? That's Weird, Man! | True | By Dan Carlinsky | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/needed-a-new-rfc-corporate-crises-require-emergency-powers.html | POINT OF VIEW | True | By Sen. Jacob K. Javits | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/pursuing-a-bogus-manhood-pursuing-a-bogus-manhood.html | Pursuing a Bogus â€˜Â³Manhoodâ€˜Â³Â´ | True | By Peter Schjeldahl | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/ballets-about-people-not-princes.html | Dance | True | By Clive Barnes | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/up-up-and-away.html | Up, Up and Away | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/tennis-site-switched.html | Tennis Site Switched | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/mrs-lazarus-has-son.html | Mrs. Lazarus Has Son | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/tigers-beat-mclain-42.html | Tigers Beat McLain, 4â€˜Â³Â´2 | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/pickup-is-seen-for-g-m-g-m.html | WASHINGTON REPORT | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/pierrepont-3chreiber.html | PIERREPONT SCHREIBER | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/statement-on-toothpastes-denied-by-lever-brothers.html | Statement on Toothpastes Denied By Lever Brothers | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/u-s-policy-files-revealed-slowly-winnowing-vast-archives-is-a.html | U.S. POLICY FILES REVEALED SLOWLY | True | By Henry Tanner Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/2d-suspect-in-norwalk-slaying-gives-himself-up-to-the-police.html | 2d Suspect in Norwalk Slaying Gives Himself Up to the Police | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/holden-among-4-rookies-signing-saints-contracts.html | Holden Among 4 Rookies Signing Saints' Contracts | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/marriage-announcement-1-no-title.html | Announcements | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/city-college-soccer-team-lists-a-12game-schedule.html | City College Soccer Team Lists a 12â€˜Â³Â´Game Schedule | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/broker-who-found-that-gardening-was-no-easy-retirement.html | Broker Who Found That Gardening Was No Easy Retirement | True | By Enid Nemy Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/growing-up-black-and-female.html | Growing Up Black and Female | True | By Elenore Lester | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/jill-mckelvie-will-marry-on-jan-8.html | Jill McKelvie Will Marry on Jan. 8 | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/mackinacs-fleet-keeps-1970-rules-176-yachts-entered-despite-stormy.html | MACKINAC'S FLEET KEEPS 1970 RULES | True | By George E. van Special to The New York Times | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/trade-it-says-here-is-a-twoway-street-u-s-and-japan.html | The World | True | Neil A. Martin | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/the-last-word-the-balkan-model.html | The Last Word: The Balkan Model | True | By Roger Jellinek | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/pat-hawkins-sets-us-hurdle-mark-brooklyn-girl-does-0261-in-200-at.html | PAT HAWKINS SETS U.S. HURDLE MARK | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/detective-story-and-the-stakes-are-high-virus-and-cancer.html | Medicine | True | &#82122;Harold M. Schmeck Jr. | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/interest-a-poor-mans-primer.html | The Nation | True | Leonard Silk | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/good-grief-victor-in-lightning-race.html | GOOD GRIEF VICTOR IN LIGHTNING RACE | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-11 | 1971-07-11 | https://www.nytimes.com/1971/07/11/archives/9-gis-are-injured-in-korea-as-blacks-raid-4-village-bars.html | 9 G.I.'s Are Injured in Korea as Blacks Raid 4 Village Bars | True | | 1999-06-28 | RE0000805165 | B00000680922 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/bridge-griffin-and-neigar-teams-gain-final-in-fun-city-play.html | Bridge: Griffin and Neigar Teams Gain. Final in Fun City Play | True | By Alan Truscott | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/mrs-john-g-logan.html | MRS. JOHN G. LOGAN | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/mclain-now-at-515-goes-on-disabled-list.html | McLain, Now at 5â€˜Â³Â¹15, Goes On Disabled List | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/us-openly-funds-two-radios-formerly-supported-by-cia.html | U.S. Openly Funds Two Radios Formerly Supported by C.I.A. | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/city-bank-is-taking-a-new-breezy-approach-in-britain-breezy.html | City Bank Is Taking a New, Breezy Approach in Britain | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/tough-moroccan-aide-mohammed-oufkir.html | Man in the News | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/a-steady-course-is-likely-in-creditmarket-activity-light-trading.html | A Steady Course Is Likely In Creditâ€˜Â³Â´Market Activity | True | By John H. Allan | 1999-06-28 | RE0000805167 | B00000680924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/karen-j-back-becomes-bride-of-dr-bachman.html | Karen J. Back Becomes Bride Of Dr. Bachman | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/local-dilemmas-money-transit-and-jobs.html | Letters to the Editor | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/fischer-wins-third-straight-in-denver-as-larsen-plays-badly.html | Fischer Wins Third Straight In Denver as Larsen Plays Badly | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/c-e-simpson-jr-marries-jill-cohan.html | C. E. Simpson Jr. Marries Jill Cohan | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/vasquez-and-delgado-meet-in-12round-bout-tonight.html | Vasquez and Delgado Meet In 12‑Round Bout Tonight | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/tiny-isles-in-pacific-make-big-waves.html | Tiny Isles in Pacific Make Big Waves | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/michael-thomas-conducts-at-fete-leads-the-boston-symphony-with-ease.html | MICHAEL THOMAS CONDUCTS AT FETE | True | By Donal Henahan Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/mrs-charlotte-david-is-wed-in-tarrytown.html | Mrs. Charlotte David Is Wed in Tarrytown | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/crowds-dirt-noise-its-all-fun-to-tourists.html | Crowds? Dirt? Noise? It's All Fun to Tourists | True | By Ralph Blumenthal | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/chess-petrosians-style-causes-korchnoi-support-to-grow.html | Chess: Petrosian's Style Causes Korchnoi Support to Grow | True | By Al Horowitz | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/israeli-treatment-of-poor-defended-by-zionist-leader.html | Israeli Treatment of Poor Defended by Zionist Leader | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/us-says-planes-hit-guns-in-north-7-knocked-out-in-vietnam-in.html | U.S. SAYS PLANES HIT GUNS IN NORTH | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/laird-finds-both-seoul-and-tokyo-fear-us-cuts.html | Laird Finds Both Seoul and Tokyo Fear U. S. Cuts | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/saigons-forces-widen-duties-as-vietnamization-progresses.html | Saigon's Forces Widen Duties as Vietnamization Progresses | True | By Drew Middleton Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/ramirez-wins-title.html | Ramirez Wins Title | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/poland-said-to-be-impatient-over-vatican-stand.html | Poland Said to Be Impatient Over Vatican Stand | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/west-virginias-penitentiary-is-plagued-by-shakedowns-robberies-and.html | West Virginia's Penitentiary Is Plagued by Shakedowns, Robberies and Violent Deaths | True | By Walter Rugaber Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/ruth-toby-greifinger-is-married-in-jersey-to-james-e-rothman.html | Ruth Toby Greifinger Is Married in Jersey to James E. Rothman | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/cable-tv-conferees-see-wide-gains-but-a-delay.html | Cable TV Conferees See Wide Gains but a Delay | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/yanks-sweep-series-with-red-sox-32-hit-by-clarke-in-9th-snaps-22.html | Yanks Sweep Series With Red Sox, 3‑2 ‑ Â2 | True | By Al Harvin | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/miss-falck-sets-world-record-in-800meter-run-german-first-to-finish.html | Miss Falck Sets World Record in 800‑Â‑Meter Run | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/reflections-on-pentagon-papers.html | Letters to the Editor | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/welfare-rolls-drop-again-here-may-report-reveals-second-monthly.html | WELFARE ROLLS DROP AGAIN HERE | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/first-n-ten-wins-horse-show-crown.html | FIRST â€‘Â‑N TEN WINS HORSE SHOW CROWN | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/brooklyn-cricketers-win.html | Brooklyn Cricketers Win | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/nastase-downs-leschly.html | Nastase Downs Leschly | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/harlem-youths-start-cleanup-as-summer-job-project-begins.html | Harlem Youths Start Cleanup As Summer Job Project Begins | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/good-news-leading-halifax-yacht-race.html | GOOD NEWS LEADING HALIFAX YACHT RACE | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/i-bought-a-book-on-harness-racing.html | Sports of The Times | True | By Gerald Eskenazi | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/youth-attempts-holdup-is-strangled-in-scuffle.html | Youth Attempts Holdup, Is Strangled in Scuffle | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/russians-confirm-a-drop-in-pressure-killed-3-astronauts-cause.html | Russians Confirm A Drop in Pressure Killed 3 Astronauts | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/house-member-fears-loan-could-not-save-lockheed.html | House Member Fears Loan Could Not Save Lockheed | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/women-at-caucus-heckle-mcarthy.html | WOMEN AT CAUCUS HECKLE M'CARTHY | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/city-getting-trailer-park-despite-ban.html | City Getting Trailer Park Despite Ban | True | By Peter Kihss | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/big-allis-is-back-in-service-again-generator-with-refurbished.html | BIG ALLIS IS BACK IN SERVICE AGAIN | True | | 1999-06-28 | RE0000805167 | B00000680924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/gun-disguised-as-pen-wounds-boy-10-in-leg.html | Gun, Disguised as Pen, Wounds Boy, 10, in Leg | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã²â€šÃ„Âª No Title | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/revson-captures-atlanta-canam-hulme-is-next-as-mclaren-team-gets-2.html | REVSON CAPTURES ATLANTA CANâ€šÃ„Âª AM | True | By John S. Radosta Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/smith-says-club-should-discipline-billy-conigliaro.html | Roundup: | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/egypt-and-syria-said-to-get-more-planes-from-soviet-stepped-up.html | Egypt and Syria Said to Get More Planes From Soviet | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/the-republican-outlook.html | The Republican Outlook | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/sale-furniture-that-doesnt-look-it.html | Sale Furniture That Doesn't Look It | True | By Virginia Lee Warren | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/president-signs-515billion-bill-to-aid-education-accepts-375million.html | PRESIDENT SIGNS $5.15â€šÃ„Â¢BILLION BILL TO AID EDUCATION | True | By John Herbers Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/-practical-joke-forces-airliner-down-in-ireland.html | â€šÃ„Â¢Practical Jokeâ€šÃ„Â´ Forces Airliner Down in Ireland | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/dance-symbolic-actions-of-annual-perez-premiere-given-at-american.html | Dance: Symbolic Actions of â€šÃ„Â²Annualâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/college-town-puzzle-18yearold-vote-the-new-18yearold-student-voters.html | College Town Puzzle: 18â€šÃ„Â´Yearâ€šÃ„Â¢Old Vote | True | By Wayne King | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/olivares-stops-foe.html | Olivares Stops Foe | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/mrs-vernon-ayer-86-a-retired-principal.html | MRS. VERNON AYER, 86, A RETIRED PRINCIPAL | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/theater-sound-of-music-is-back-lombardo-production-at-jones-beach.html | Theater: â€šÃ„Â²Sound of Musicâ€šÃ„Â´ Is Back | True | By Howard Thompson | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/blue-fox-takes-overnight-race-walterss-yacht-wins-by-wide-margin-in.html | BLUE FOX TAKES OVERNIGHT RACE | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/police-unit-aims-at-curbing-pimps-murphy-is-hoping-to-collect.html | PRICE UNIT AIMS AT CURBING PIMPS | True | By Murray Schumach | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/japanese-report-tremor.html | Japanese Report Tremor | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/king-hassan-says-rebels-leaders-will-be-executed-declares-that-4.html | KING HASSAN SAYS REBELSâ€šÃ„Â´ LEADERS WILL BE EXECUTED | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/discord-in-east-africa.html | Discord in East Africa | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/colombo-condition-same.html | Colombo Condition Same | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/indians-will-shift-pakistani-refugees.html | INDIANS WILL SHIFT PAKISTANI REFUGEES | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/reubrlq-lazarus-city-aide-i-diad-municipal-affairs-expert-in-albany.html | REUBEN LAZARUS, CITY AIDE, IS DEAD | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/population-pressures-disrupt-lonely-isolation-of-a-west-coast.html | The Talk of Ocean Park, Wash. | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/moore-prediction-best-in-contest-skipper-wins-block-island.html | MOORE PREDICTION BEST IN CONTEST | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/pankin-notches-swim-triumph-miss-stepanova-also-wins-in-meet-at.html | PANKIN NOTCHES SWIM TRIUMPH | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/thistle-class-race-off.html | Thistle Class Race Off | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/35-felled-on-piers-in-houston-as-smog-again-envelops-area.html | 35 Felled on Piers in Houston As Smog Again Envelops Area | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/st-john-yacht-wins.html | St. John Yacht Wins | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/barred-in-st-louis-priest-says-first-mass-here-cleric-25-was-a.html | Barred in St. Louis, Priest Says First Mass Here | True | By George Dugan | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/agnew-finds-foreign-doubts-on-us.html | Agnew Finds Foreign Doubts on U.S. | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/gisbert-victor-in-final.html | Gisbert Victor in Final | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/judo-title-to-appelbaum.html | Judo Title to Appelbaum | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/dublin-survival-of-a-buoyantly-rich-folk-culture.html | Arts Abroad | True | By Desmond Rushe Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/samuel-brontman-founder-ot-distillers-is-dead-bought-seagram-sons.html | Samuel Bronfman, Founder of Distillers, Is Dead | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/dynamite-is-left-for-authorities-site-is-disclosed-by-a-caller-who.html | DYNAMITE IS LEFT FOR AUTHORITIES | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805167 | B00000680924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/personal-finance-some-investors-taking-a-new-look-at-oldstyle.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/breakthrough-in-vietnam-talks.html | Letters to the Editor | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/bus-plunges-in-india.html | Bus Plunges in India | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/miss-blalock-gets-closing-68-for-208-and-2â€¦â€™shot-victory.html | Miss Blalock Gets Closing 68 for 208 And 2â€¦â€™Shot Victory | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/group-purchases-saturday-review-executives-also-get-mccall.html | GROUP PURCHASES SATURDAY REVIEW | True | By Henry Raymont | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/toys-of-70s-guillotines-and-hypodermic-needles-toys-of-the.html | Toys of 70s: Guillotines and Hypodermic Needles | True | By Grace Lichtenstein | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/allende-accuses-us-copper-interests-allende-accuses-copper-concerns.html | Allende Accuses U.S. Copper Interests | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/tigrrr-takes-series.html | Tigrrr Takes Series | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/blast-rocks-mayors-house.html | Blast Rocks Mayor's House | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/hoving-is-hopeful-on-soviet-art-deal.html | HOVING IS HOPEFUL ON SOVIET ART DEAL | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/glotzbachâ€¦â€™hassler-triumph-in-volunteer-500-car-race.html | Glotzbachâ€¦â€™Hassler Triumph In Volunteer 500 Car Race | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/bruhn-elevates-a-coppelia-here-carla-fracci-blends-with-his.html | BRUHN ELEVATES A â€¦â€™TOPPELIAâ€¦â€™ HERE | True | By Anna Kisselgoff | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/nader-group-plans-study-of-comsats-operations.html | Nader Group Plans Study Of Comsat's Operations | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/clifford-goldsmith-72-dies-aldrich-family-originator.html | Clifford Goldsmith, 72, Dies; â€¦â€™Aldrich Familyâ€¦â€™ Originator | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/big-board-eases-transfer-rules-listed-concerns-no-longer-required.html | BIG BOARD EASES TRANSFER RULES | True | By Terry Robards | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/russians-are-tied.html | Russians Are Tied | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/hyndman-tutwiler-take-anderson-golf-with-1up-victory-over-mcneill.html | Headache Dept. at the Anderson Memorial Tourney | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/airborne-stewardess-sets-wager-ski-mark.html | Airborne Stewardess Sets Water Ski Mark | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/us-to-extend-jersey-corruption-investigations.html | U.S to Extend Jersey Corruption Investigations | True | By Martin Gansberg | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/germans-setting-own-office-hours-some-german-workers-set-their-own.html | Germans Setting Own Office Hours | True | By Lawrence Fellows Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/soviet-saber-team-retains-world-title.html | SOVIET SABER TEAM RETAINS WORLD TITLE | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/libya-again-backs-rebels.html | Libya Again Backs Rebels | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/mcguire-soccer-chief.html | McGuire Soccer Chief | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/atoms-set-world-mark.html | Atoms Set World Mark | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/pedros-car-loses-tire.html | Pedro's Car Loses Tire | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/chamber-of-commerce-urges-consumer-aids.html | Chamber of Commerce Urges Consumer Aids | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/sec-shaping-guidelines-for-a-simpler-prospectus-some-of-changes-to.html | S.E.C Shaping Guidelines For a Simpler Prospectus | True | BY Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/western-central-bankers-discuss-money-problems.html | Western Central Bankers Discuss Money Problems | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/the-fifth-horseman-is-riding.html | The Fifth Horseman Is Riding | True | By Larry van Goetrem | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/equal-play-for-equal-work.html | Equal Play for Equal Work | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/coast-exchange-to-trade-in-gold-loophole-is-found-to-start-a-market.html | COAST EXCHANGE TO TRADE IN GOLD | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/keeping-it-short-and-subtle.html | Books of The Times | True | By Richard Locke | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/agent-blue-in-vietnam-a-deadly-chemical-has-been-destroying-crops.html | â€¦â€™Agent Blueâ€¦â€™ in Vietnam | True | BY Arthur H. Westing | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/reds-win-72-53-sweep-met-series-loss-skein-at-6-as-club-falls-10.html | Reds Win, 7â€¦â€™â€¦â€™2, 5â€¦â€™â€¦â€™3, Sweep Met Series; | True | By George Vecsey Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/saccharins-slim-safety-limit-based-on-a-mathematical-error.html | Saccharin's Slim Safety Limit Based on a Mathematical Error | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/they-drank-wines-at-lunch-dinner-and-in-between.html | They Drank Wines at Lunch, Dinner and in Between | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/city-u-to-do-consulting-studies-for-the-lindsay-administration.html | City U. to Do Consulting Studies For the Lindsay Administration | True | By Maurice Carroll | 1999-06-28 | RE0000805167 | B00000680924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/newcombe-takes-swiss-net-crown-nastase-triumphs.html | Newcombe Takes Swiss Net Crown; Nastase Triumphs | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/joey-played-the-game-his-way.html | Books of The Times | True | By Thomas Lask | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/rostow-upholds-johnson-policies-he-says-quitting-asia-could-have.html | ROSTOW UPHOLDS JOHNSON POLICIES | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/blasts-in-belfast-mark-parade-day.html | BLASTS IN BELFAST MARK PARADE DAY | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/hebrew-u-backers-elect.html | Hebrew U. Backers Elect | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/zambia-to-purchase-corn-from-rhodesia.html | ZAMBIA TO PURCHASE CORN FROM RHODESIA | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/camel-driver-befriended-by-johnson-says-his-troubles-now-are-just.html | Camel Driver Befriended by Johnson Says His Troubles Now Are Just Kismet | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/foreign-exchanges-find-bullish-mood-strength-in-the-first-half.html | Foreign Exchanges Find Bullish Mood | True | By Gerd Wilcke | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/levitt-calls-on-legislature-to-curb-rising-state-debt.html | Levitt Calls on Legislature To Curb Rising State Debt | True | By Thomas P. Ronan Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/purchasers-find-pickup-is-gradual-some-faltering-in-recovery-seen.html | PURCHASERS FIND PICKUPISGRADUAL | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/queens-girl-10-assaulted-by-intruder-in-apartment.html | Queens Girl, 10, Assaulted By Intruder in Apartment | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/zurich-university-to-reopen.html | Zurich University to Reopen | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/open-golf-taken-by-eichelberger-he-cards-68-for-270-total-to-win-at.html | OPEN GOLF TAKEN BY EICHELBERGER | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/school-board-drops-puerto-rican-film.html | SCHOOL BOARD DROPS PUERTO RICAN FILM | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/the-price-of-democracy.html | The Price of Democracy | True | By C. P. Snow | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/army-expanding-drug-abuse-test-urinalyses-program-set-for-us-and.html | ARMY EXPANDING DRUG ABUSE TEST | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/mexican-sought-title.html | Mexican Sought Title | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/ftc-is-investigating-toy-packaging-fraud.html | F.T.C. Is Investigating Toy Packaging Fraud | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/sharon-mahoney-is-married-upstate.html | Sharon Mahoney Is Married Upstate | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/wageprice-curbs-backed-by-meany-to-halt-inflation-meany-favors.html | Wageâ€™Price Curbs Backed By Meany to Halt Inflation | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/new-york-can-be-fun.html | Letters to the Editor | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/larchmont-race-weeks-fleet-becalmed-for-2d-day-in-row.html | Larchmont Race Week's Fleet Becalmed for 2d Day in Row | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/dr-william-a-walker.html | DR. WILLIAM A. WALKER | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/transit-union-here-prepares-demands.html | TRANSIT UNION HERE PREPARES DEMANDS | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/pan-american-air-and-twa-press-exploratory-talks-pan-am-and-twa.html | Pan American Air And T.W.A. Press Exploratory Talks | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/perus-generals-at-economic-turn-choice-of-keeping-to-left-or.html | PERU'S GENERALS AT ECONOMIC TURN | True | By H. J. Maidenberg Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/elkhound-takes-best-at-walden-rollo-victor-in-norwegian-breed.html | ELKHOUND TAKES BEST AT WALDEN | True | By Walter R. Fletcher Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/summer-steel-lag-seen.html | Summer Steel Lag Seen | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/reserve-official-blames-banks-in-part-for-slums.html | Reserve Official Blames Banks In Part for Slums | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/doing-business-with-yahya.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/cbs-names-executive.html | C.B.S. Names Executive | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/new-orleans-bids-farewell-to-a-son.html | New Orleans Bids Farewell to a Son | True | By James T. Wooten Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/dietz-eclipses-lucerne-record-rallies-in-single-sculls-to-defeat.html | DIETZ ECLIPSES LUCERNE RECORD | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/mrs-william-f-ewing.html | MRS. WILLIAM F. EWING | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/pentagon-tour-cost-is-put-at-800000.html | PENTAGON TOUR COST IS PUT AT $80,000 | True | | 1999-06-28 | RE0000805167 | B00000680924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/della-femina-expands-west.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/myopia-conquers-fairfield-on-bostwicks-5th-goal-109.html | Myopia Conquers Fairfield On Bostwick's 5th Goal, 10â€šÃ„Â¹9 | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/italians-restriction-on-export-of-shoes-to-us-buoys-nixon.html | Italiansâ€šÃ„Â´ Restriction On Export of Shoes To. U.S. Buoys Nixon | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/us-blacks-play-role-in-talks-on-south-africas-development.html | U.S. Blacks Play Role in Talks On South Africa's Development | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/4-johnson-homers-tie-mark.html | Roundup: | True | By Thomas Rogers | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/less-noise-please.html | Less Noise, Please | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/camp-where-youngsters-learn-to-fly-before-they-can-drive.html | Camp Where Yougsters Learn to Fly Before They can Drive | True | By Joan Cook Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/wilson-replaces-dierker-on-nl-allstar-squad.html | Wilson Replaces Dierker On N.L. Allâ€šÃ„Â¹Star Squad | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/europe-bonds-gain-european-bonds-show-price-rises.html | Europe Bonds Gain | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/mountain-folk-see-the-land-go-north-carolina-mountain-folk-see-the.html | Mountain Folk See the Land Go | True | By Jon Nordheimer Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/mets-lose-2-trail-by-10.html | Mets Lose 2, Trail by 10 | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/17-indians-die-at-a-well.html | 17 Indians Die at a Well | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/new-faces-abound-as-giants-start-camp-at-c-w-post.html | New Faces Abound As Giants Start Camp at C. W. Post | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/w-g-engle-weds-mrs-blanchard.html | W. G. Engle Weds Mrs. Blanchard | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/british-ambassador-describes-5-hours-as-captive-of-rebels.html | British Ambassador Describes 5 Hours as Captive of Rebels | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/the-economic-issue.html | The Economic Issue | True | By Leonard S. Silk | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/kissinger-in-paris-to-meet-with-bruce.html | KISSINGER IN PARIS TO MEET WITH BRUCE | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/womens-tattoos-bring-a-frown-from-tiffany.html | Advertising | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/threat-to-medical-research.html | Threat to Medical Research | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/solomon-captures-amateur-clay-title.html | SOLOMON CAPTURES AMATEUR CLAY TITLE | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/house-passage-seen-for-cbs-citation.html | HOUSE PASSAGE SEEN FOR C.E.S. CITATION | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/nixons-talent-hunter-also-wields-executive-hatchet.html | Nixon's Talent Hunter Also Wields Executive Hatchet | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/legal-aid-societys-work-with-poor-held-in-jeopardy-legal-aid.html | Legal Aid Society's Work With Poor Held in Jeopardy | True | By Lesley Oelsner | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/van-nostrand-easy-victor-in-state-35cr-clay-tennis.html | Van Nostrand Easy Victor In State 35cr Clay Tennis | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-12 | 1971-07-12 | https://www.nytimes.com/1971/07/12/archives/state-search-finds-recalled-soup-here.html | STATE SEARCH FINDS RECALLED SOUP HERE | True | | 1999-06-28 | RE0000805167 | B00000680924 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/nixon-appoints-3-to-panel.html | Nixon Appoints 3 to Panel | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/suspects-search-is-ruled-illegal-new-jersey-court-rejects-halt.html | SUSPECTSâ€šÃ„Â´ SEARCH IS RULED ILLEGAL | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/john-w-cpbll-of-aalog-l-science-magazine-deadat-6i-writer-and.html | John W. Campbell of Analog, Science Magazine, Dead at 61 | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/heath-asserts-parliament-will-back-market-entry.html | Heath Asserts Parliament Will Back Market Entry | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/ernest-h-vogelsang.html | ERNEST H. VOGELSANG | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/advertising-pushing-a-passion-for-chicken.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/marjory-gengler-jersey-net-victor.html | MARJORY GENGLER JERSEY NET VICTOR | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/otb-system-is-feasible-for-suffolk-panel-is-told.html | OTB System Is Feasible For Suffolk, Panel Is Told | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/in-the-flea-market-of-fiction.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¹â€šÃ„Â´ No Title | True | | 1999-06-28 | RE0000805162 | B00000680919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/a-jury-indicts-corona-on-25-murder-counts.html | A Jury Indicts Corona On 25 Murder Counts | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/imrhenry-oarlington.html | MRS. HENRY DARLINGTON | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/hospitals-board-urged-by-member-to-meet-publicly.html | Hospitalsâ€šÃ„Â´ Board Urged by Member To Meet Publicly | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/predawn-blackout-strikes-uptown-area.html | Predawn Blackout Strikes Uptown Area | True | By Laurie Johnston | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/mrs-aleandra-e-allan-wed-to-arthur-m-schlesinger-it.html | Mrs. Aleandra E. Allan Wed To Arthur M. Schlesinger Jr. | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/forum-vs-wpix-fccs-power-tested.html | News Analysis | True | By Jack Gould | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/weaver-says-players-should-pick-reserves.html | Weaver Says Players Should Pick Reserves | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/lockheed-situation-puts-banker-on-the-spot.html | Lockheed Situation Puts Banker on the Spot | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/jurists-appeal-to-king.html | Jurists Appeal to King | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/thailand-protests-publication-in-us-of-pentagon-study.html | Thailand Protests Publication in U.S. Of Pentagon Study | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/greek-exile-asks-us-to-stop-military-assistance-to-regime.html | Greek Exile Asks U.S. to Stop Military Assistance to Regime | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/state-spokesman-comments.html | State Spokesman Comments | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/flights-washed-out.html | Flights Washed Out | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/ruggerio-leads-by-shot-with-69-in-li-title-golf.html | Ruggerio Leads by Shot With 69 in L. I. Title Golf | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/bridge-griffins-team-gains-edge-in-regional-tourney-final.html | Brid4Ige: Griffin's Team Gains Edge In Regional Tourney Final | True | BY Alan Truscott | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/us-replaces-baldwin-americal-division-chief.html | U.S. Replaces Baldwin, Americal Division Chief | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/new-zealand-critical.html | New Zealand Critical | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/drug-smuggling-laid-to-cafe-man-he-and-5-chileans-indicted-in.html | DRUG SMUGGLING LAID TO CAFE MAN | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/larchmont-craft-out-of-doldrums-junior-sailors-finally-get-race.html | LARCIIMONT CRAFT OUT OF DOLDRUMS | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/bond-prices-move-up-in-light-trading-credit-markets-prices-advance.html | Bond Prices Move Up in Light Trading | True | By John H. Allan | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/us-wins-control-of-stradivarius-court-rules-violin-must-go-to-help.html | U.S. WINS CONTROL OF STRADIVARIUS | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/gm-recalls-6300-vehicles-for-inspection-and-repairs.html | G.M. Recalls 6,300 Vehicles For Inspection and Repairs | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/tactic-in-healthcare-war.html | Letters to the Editor | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/c-b-s-stands-up.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/state-aid-to-nonpublic-schools.html | Letters to the Editor | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/end-to-tobacco-aid-sought.html | End to Tobacco Aid Sought | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/narcotics-seizures-discounted-virtually-no-impact-expected-on.html | News Analysis | True | By Richard Severo | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/competent-exams-vs-regents.html | Letters to the Editor | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/air-canada-ground-workers-stage-walkout-in-2-cities.html | Air Canada Ground Workers Stage Walkout in 2 Cities | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/costa-argentina-is-leader-in-junior-dinghy-sailing.html | Costa, Argentina, Is Leader In Junior Dinghy Sailing | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/bold-ruler-leading-sire-for-7-years-destroyed-at-17.html | Bold Ruler, Leading Sire for 7 Years, Destroyed at 17 | True | By Seth S. King Special to The New York Times | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/manmade-lakes-a-haven-or-a-trap-life-around-manmade-lakes-a-haven.html | Manâ€šÃ„Â´Made Lakes: A Haven or a Trap? | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/13-democrats-urge-nixon-seek-tax-cut.html | 13 DEMOCRATS URGE NIXON SEEK TAX CUT | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/an-outspoken-governor-thomas-lawson-mccall.html | Man in the News | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/blue-will-oppose-ellis-in-allstar-game-tonight-national-league-is.html | Blue Will Oppose Ellis in Allâ€šÃ„Â´Star Game Tonight | True | By Leonard Koppett Special to The New York Times | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/ontario-may-cut-vote-age.html | Ontario May Cut Vote Age | True | | 1999-06-28 | RE0000805162 | B00000680919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/edgar-e-isenhower-late-presidents-b-tother-dies-lawyer-21-months.html | Edgar Eisenhower, Late President's Brother, Dies | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/novel-on-car-model-is-planned-as-film.html | NOVEL ON CAR MODEL IS PLANNED AS FILM | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/us-emerges-as-the-sole-supplier-of-arms-to-the-indonesians.html | U.S. Emerges as the Sole Supplier of Arms to the Indonesians | True | By James P. Sterba Special to The New York Times | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/black-panther-freed-by-mistake-in-detroit.html | Black Panther Freed By Mistake in Detroit | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/first-national-city-increases-profit-earnings-figures-issued-by.html | First National City Increases Profit | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/bronfman-rites-tody-at-2-.html | Bronfman Rites Today at 2 | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/no-arrests-made-for-prostitution-manhattan-hull-produces-first-day.html | NO ARRESTS MADE FOR PROSTITUTION | True | By Martin Gansberg | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/seeks-to-enjoin-agency-bid-to-block-merger-with-parke-davis.html | Merger News | True | By Leonard Sloane | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/henry-a-lowenberg-a-lawyer-since-1927.html | HENRY A. LOWENBERG, A LAWYER SINCE 1927 | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/panam-nine-downs-atlantic-stars-here.html | PANâ€šÃ„Â"AM NINE DOWNS ATLANTIC STARS HERE | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/goals-set-by-womens-political-caucus.html | Goals Set by Women's Political Caucus | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/market-place-funds-outcome-in-june-awaited.html | Market Place: Fundsâ€šÃ„Â" Outcome In june Awaited | True | By Terry Robaeds | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/gruening-tells-officers-group-nixon-doesnt-intend-to-end-war.html | Gruening Tells Officersâ€šÃ„Â' Group Nixon Doesn't Intend to End War | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/output-of-steel-at-low-for-year-holiday-observance-in-week-and-low.html | OUTPUT OF STEEL AT LOW FOR YEAR | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/henry-thomas.html | HENRY THOMAS | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/the-democratic-outlook.html | The Democratic Outlook | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/more-gis-in-vietnam-joining-drug-users-amnesty-program.html | More G.I.'s in Vietnam Joining Drug Usersâ€šÃ„Â' Amnesty Program | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/new-voices-heard-in-south-africa-in-behalf-of-the-15-million-blacks.html | New Voices Heard in South Africa In Behalf of the 15 Million Blacks | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/betty-furness-resigns-job-and-criticizes-legislature-betty-furness.html | Betty Furness Resigns Job And Criticizes Legislature | True | By Grace Lichtenstein | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/mayor-inspects-big-allis-and-backs-con-ed-savenwatt-campaign.html | Mayor Inspects Big Allis and Backs Con Ed â€šÃ„Â'Saveâ€šÃ„Â"aâ€šÃ„Â"Wattâ€šÃ„Â' Campaign | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/us-and-south-koreans-pledge-joint-deterrent-to-aggression.html | U.S. and South Koreans Pledge Joint Deterrent to Aggression | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/world-bank-unit-says-pakistan-aid-is-pointless-now-holds-war-has-so.html | WORLD BANK UNIT SAYS PAKISTAN AID IS POINTLESS NOW | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/2-black-women-combine-lives-and-talent-in-play.html | 2 Black Women Combine Lives and Talent in Play. | True | By Charlayne Hunter | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/cosmos-will-face-apollon-tonight-play-greek-squad-in-first-home.html | COSMOS WILL FACE APRON TONIGHT | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/passenger-dies-in-blast-as-cuban-hijacking-fails.html | Passenger Dies in Blast As Cuban Hijacking Fails | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/plant-in-houston-told-to-halt-gas-texas-air-control-board-curbs.html | PLANT IN HOUSTON TOED TO HALT GAS | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/article-1-no-title.html | Article 1 â€šÃ„Â"â€šÃ„Â' No Title | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/tva-dam-plans-anger-carolina-farmers.html | TVA. Dam Plans Anger Carolina Farmers | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/copper-futures-register-a-drop-decline-is-first-since-july-1-in.html | COPPER FUTURES REGISTER A DROP | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/steps-to-block-pilfering-irritate-soviet-shoppers.html | Steps to Block Pilfering Irritate Soviet Shoppers | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/no-tears-in-jwts-free-coffee.html | Advertising | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/puerto-rican-doctor-appointed-to-2d-highest-city-health-post.html | Puerto Rican Doctor Appointed To 2d Highest City Health Post | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/michel-ling-is-cleared-for-supervised-position.html | Michael Ling Is Cleared For Supervised Position | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/us-judge-enjoins-state-on-relief-residency-rule-calls-for-trial-to.html | U.S. Judge Enjoins State On Relief Residency Rule | True | By Lesley Oelsner Special to The New York Times | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/mitchell-knew-of-talks-of-pan-am-and-twa-three-months-ago-mitchell.html | Mitchell Knew of Talks of Pan Am and T.W.A. Three Months Ago | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805162 | B00000680919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/plastics-prices-raised-4-to-6-action-by-goodyear-price-moves-set-on.html | Plastics Prices Raised 4 to 6% | True | By Gerd Wilcke | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/preliminary-retail-sales-up.html | Preliminary Retail Sales Up | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/us-troop-level-in-vietnam-at-a-fiveyear-low-of-236300.html | U.S. Troop Level in Vietnam At a Fiveâ€3Â„Â°Year Low of 236,300 | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/pete-and-jim-bostwick-take-team-title-in-ike-golf.html | Pete and Jim Bostwick Take Team Title in Ike Golf | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/profit-rises-13-at-westinghouse-no-2-electricalequipment-maker-sets.html | PROFIT RISES 13% AT WESTINGHOUSE | True | By Clare M. Reckert | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/kriss-soviet-union-fencer-regains-world-epee-crown.html | Kriss, Soviet Union Fencer, Regains World Epee Crown | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/free-press-free-people.html | Free Press, Free People | True | By Ogden B. Reid | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/st-petersburg-booms-set-up-to-repel-dead-fish.html | St. Petersburg Booms Set Up to Repel Dead Fish | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/telephone-strike-is-planned-in-much-of-nation-tomorrow.html | Telephone Strike Is Planned In Much of Nation Tomorrow | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/kahane-facing-jail-term-vows-more-attacks-on-russians.html | Kahane, Facing Jail Term, Vows More Attacks on Russians | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/the-sidewalks-of-new-york.html | The Sidewalks of New York | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/litter-on-fifth-avenue.html | Letters to the Editor | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/anderson-shrugs-at-ellis-remark-denies-criticism-by-pirates-pitcher.html | ANDERSON SHRUGS AT ELLIS REMARK | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/william-g-marbury-railroad-chairman.html | WILLIAM G. MARBURY, RAILROAD CHAIRMAN | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/harness-paddock-to-be-monitored-state-orders-installation-of.html | HARNESS PADDOCK TO BE MONITORED | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/main-danish-issues-settled.html | Main Danish Issues Settled | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/la-dolce-vida.html | Sports of The Times | True | By Joseph Durso | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/dr-reuben-and-his-wife-we-agree-on-everything.html | Dr. Reuben and His Wife: â€3Â„Â°We Agree on Everythingâ€3Â„Â° | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/macmillan-bloedel-cuts-salaries-of-top-60-officers-by-5-to-10.html | MacMillan Bloedel Cuts Salaries of Top 60 Officers by 5 to 10% | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/kodak-introduces-two-new-cameras.html | KODAK INTRODUCES TWO NEW CAMERAS | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/morgan-bowl-for-sailing-is-captured-by-mrs-baker.html | Morgan Bowl for Sailing Is Captured by Mrs. Baker | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/they-owe-it-all-to-that-slipper.html | Shop Talk | True | By Angela Taylor | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/new-desktop-calculator.html | New Deskâ€3Â„Â°Top Calculator | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/prize-silver-wins-dash-at-aqueduct-and-returns-660-beats-peace.html | PRIZE SILVER WINS DASH AT AQUEDUCT AND RETURNS $6,60 | True | By Joe Nichols | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/west-side-democrats-feuding-again-west-side-democrats-feuding-with.html | West Side Democrats Feuding Again | True | By Frank Lynn | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/study-of-friday-crash-train-passed-a-signal.html | Study of Friday Crash: Train Passed a Signal | True | By Edward C. Burks | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/moroccan-revolt.html | Moroccan Revolt | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/giant-rookies-advised-to-stay-loose-moret-equipment-manager-uses.html | Giant Rookies Advised to Stay Loose | True | By Gerald Eskenazi Special to The New York Times | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/mission-derided-in-cairo.html | Mission Derided in Cairo | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/allende-signs-bill-taking-us-mines.html | ALLENDE SIGNS BILL TAKING U.S. MINES | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/jagkhurdle-62-producerfortv-did-first-network-gleason.html | JACK HURDLE, 62, PRODUCER FOR TV | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/ftc-to-study-ties-of-oil-to-coal-mines.html | F.T.C. TO STUDY TIES. OF OIL TO COAL MINES | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/3-stations-to-curb-ads-on-childrens-tv.html | 3 STATIONS TO CURB ADS ON CHILDREN'S TV | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/wood-and-scher-post-76s-pace-l-i-junior-qualifiers.html | Wood and Scher Post 76's, Pace L.I. Junior Qualifiers | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/dance-bruhn-extraordinary-in-sylphide-role-miss-makarova-gives.html | Dance: Bruhn Extraordinary in â€3Â„Â°Sylphideâ€3Â„Â° Role | True | By Anna Kisselgoff | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/big-board-chiefs-start-drive-for-new-rates-tell-sec-examiner-more.html | Big Board Chiefs Start Drive for New Rates | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/clash-in-cambodia.html | Clash in Cambodia | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/agnews-tour-lobs-putts-parties-and-diplomacy.html | Agnew's Tour: Lobs, Putts, Parties and Diplomacy | True | | 1999-06-28 | RE0000805162 | B00000680919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/morocco-mutiny-still-a-mystery-rebels-motive-unclear-but-failure.html | MOROCCO MUTINY STILL A MYSTERY | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/womens-job-rights-gain-in-federal-court-rulings-womens-job-rights.html | Women's Job Rights Gain In Federal Court Rulings | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/wagner-firm-enjoined.html | Wagner Firm Enjoined | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/duquesne-offering-made.html | Duquesne Offering Made | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/those-were-men-in-yuba-city.html | Those Were Men in Yuba City | True | By Alphonse J. Fennelly | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/american-league-1110-pick.html | American League 11 â€Š‚Ä°10 Pick | True | By Philip Shabecoff | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/albert-and-labor-leaders-denounce-nixons-economic-policy.html | Albert and Labor Leaders Denounce Nixon's Economic Policy | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/us-aides-find-no-shift-in-mideast-arms-balance-mideast-balance-held.html | U.S. Aides Find No Shift In Mideast Arms Balance | True | By Henry Tanner Special to The New York TImes | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/noguchis-rescue-of-a-samurai-house.html | Noguchi's Rescue of a Samurai House | True | By Rita Reif | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/humble-oil-accused.html | Humble Oil Accused | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/fifth-ave-coach-in-gray-line-pact-two-will-settle-claims-and-end.html | FIFTH AVE. COACH IN GRAY LINE PACT | True | By Gene Smith | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/santa-maria-drums-set-latin-jazz-pace-at-metropole-shows.html | Santa Maria Drums Set Latin Jazz Pace At Metropole Shows | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/amex-prices-opening-strong-close-mixed-as-trading-eases.html | Amex Prices, Opening Strong, Close Mixed as Trading Eases | True | By James J. Nagle | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/nixon-tops-kennedy-and-wallace-in-poll.html | NIXON TOPS KENNEDY AND WALLACE IN POLL | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/consumers-buying-plans-ebb-families-surveyed-consumers-trim-plans.html | Consumersâ€Š‚Äˆ Buying Plans Ebb; | True | By Isadore Barmash | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/capital-asks-aid-on-mass-arrests.html | Capital Asks Aid on Mass Arrests | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/legislator-calls-for-dismissal-of-li-state-park-agency-head.html | Legislator Calls for Dismissal Of L.I. State Park Agency Head | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/treasury-bill-rates-fall-at-weekly-sale.html | Treasury Bill Rates Fall at Weekly Sale | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/tenant-advisers-threaten-to-quit-third-of-city-panel-objects-to.html | TENANT ADVISERS THREATEN TO QUIT | True | By Edith Evans Asbury | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/ftc-complaint-accuses-grolier-encyclopedia-sales-tactics-are-called.html | F.T.C. COMPLAINT ACCUSES GROLIER | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/libyan-support-reported.html | Libyan Support Reported | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/pennsy-hearing-set-on-canadian-claims.html | PENNSY HEARING SET ON CANADIAN CLAIMS | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/city-and-state-are-expecting-200million-for-jobs.html | City and State Are Expecting $200â€Š‚Äˆ‚Äˆ‚Ä™Million for jobs | True | By Robert D. McFadden | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/aide-will-be-bride-of-senator-hollings.html | Aide Will Be Bride Of Senator Holline | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/surprised-ali-floored-in-drill-for-ellis-fight.html | Surprised Ali Floored hi Drill for Ellis Fight | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/rahigo-captures-monmouth-event-rallies-to-beat-willy-win-by-34-length.html | RAHIGO CAPTURES MONMOUTH EVENT | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/us-aide-reports-criticism.html | U.S. Aide Reports Criticism | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/johnson-girlfriend-is-questioned-in-colombo-case.html | Johnson Girlfriend Is Questioned in Colombo Case | True | By Barbara Campbell | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/delgado-beaten-by-vasquez-here-new-yorker-gains-decision-in.html | DELGADO BEATEN BY VASQUEZ HERE | True | By Deane McGowen | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/byrd-deplores-deficit.html | Byrd Deplores Deficit | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/housesenate-committee-recesses-for-week-without-ending-the-deadlock.html | Houseâ€Š‚Äˆ‚Ä™Senate Committee Recesses for Week Without Ending the Deadlock on Draft | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/jazz-figures-offer-a-tribute-to-armstrong-at-town-hall.html | Jazz Figures Offer a Tribute to Armstrong at Town Hall | True | By John S. Wilson. | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/questions-on-addiction.html | Letters to the Editor | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/excerpts-from-world-bank-groups-report-on-east-pakistan.html | Excerpts From World Bank Group's Report on East Pakistan | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/namath-is-satisfied-with-wrist-after-ending-drills-in-alabama.html | Namath Is Satisfied With Wrist After Ending Drills in Alabama | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/presidio-general-gets-a-plum.html | Notes on People | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/nixon-signs-bill-for-225billion-to-provide-jobs-emergency-plan.html | NIXON SIGNS BILL FUR $225â€Š‚Äˆ‚Ä™BILLION TO PROVIDE JOBS | True | By John Berbers Special to The New York Thaws | 1999-06-28 | RE0000805162 | B00000680919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/new-hampshire-shifts-vote.html | New Hampshire Shifts Vote | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/states-record-on-welfare.html | Letters to the Editor | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/energy-partnership-canada-still-wary-about-entering-a-comprehensive.html | Economic Analysis | True | By Edward Cowan Special to The New York Times | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/wood-field-and-stream-fishery-for-salmon-in-davis-strait-is-still.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/stalled-train-ties-up-line.html | Stalled Train Ties Up Line | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/demand-for-franc-continues-strong.html | DEMAND FOR FRANC CONTINUES STRONG | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/mills-tells-of-role-in-italys-shoe-curb.html | MILLS TELLS OF ROLE IN ITALY'S SHOE CURB | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/javits-asks-nixon-to-use-wage-and-price-controls.html | Javits Asks Nixon to Use Wage and Price Controls | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/cbs-in-contempt.html | C.B.S. in Contempt? | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/estes-is-paroled-to-work-on-texas-farm.html | Estes Is Paroled to Work on Texas Farm | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/big-board-firms-show-profit-drop.html | BIG BOARD FIRMS SHOW PROFIT DROP | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/us-lag-on-voting-charged-by-miners.html | U.S. LAG ON VOTING CHARGED BY MINERS | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/officials-score-trailer-housing-council-and-estimate-board-attack.html | OFFICIALS SCORE TRAILER HOUSING | True | By Edward Ranzal | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/stocks-advance-to-higher-ground-dow-showing-small-gains-during-most.html | STOCKS ADVANCE TO HIGHER GROUND | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/a-general-looks-at-media-reporting.html | A General Looks at â€šÃ„Â³Media Reportingâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/3-more-metropolitan-wings-are-approved.html | 3 More Metropolitan Wings Are Approved | True | By Grace Glueck | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/van-heflin-still-in-hospital-condition-remains-critical.html | Van Heflin Still in Hospital; Condition Remains Critical | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/atoms-club-ties-for-first-after-protest-in-aau-meet.html | Atoms Club Ties for First After Protest in A.A.U. Meet | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/progress-seen-on-bill-for-aiding-lockheed.html | Progress Seen on Bill For Aiding Lockheed | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/nixon-as-conservationist.html | Nixon as Conservationist | True | By William V. Shannon | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/miss-ziegenfuss-beaten.html | Miss Ziegenfuss Beaten | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/soviet-jews-seeking-visas-reported-on-hunger-strike.html | Soviet Jews Seeking Visas Reported on Hunger Strike | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/mayor-asks-us-for-26million-funds-sought-to-reimburse-city-for-un.html | MAYOR ASKS U.S. FOR $2.6â€šÃ„Â³MILLION | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/kissinger-confers-with-american-delegation-in-paris.html | Kissinger Confers With American Delegation in Paris | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/a-measure-of-vindication-for-gabriela-mistral.html | A Measure of Vindication for Gabriela Mistral | True | By Henry Raymont | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/humanities-agency-sets-up-annual-jefferson-lecture.html | Humanities Agency Sets Up Annual Jefferson Lecture | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/richey-rolls-up-63-62-victory-graebner-and-riessen-also-triumph-in.html | RICHEY ROLLS UP 6â€šÃ„Â³3, â€šÃ„Â³3, 6â€šÃ„Â³2 VICTORY | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/paranoia-in-history.html | Letters to the Editor | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/dr-frank-rosenblatt-dies-at-43-taught-neurobiology-at-cornell.html | Dr. Frank Rosenblatt Dies at 43; Taught Neurobiology at Cornell | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/babylon-republican-leader-given-up-to-3-years-in-jail.html | Babylon Republican Leader Given Up to 3 Years in Jail | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/kenny-indicted-jersey-leader-announces-political-retirement-hudson.html | Kenny, Indicted Jersey Leader, Announces Political Retirement | True | By Richard H. Johnstson Specie to The New York Mei | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/mine-head-pleads-not-guilty.html | Mine Head Pleads Not Guilty | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/marion-nvitity-observer-at-un-official-representative-of-world.html | MARION NITITTY, OBSERVER AT U.N. | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/the-future-could-not-be-seen.html | The Future Could Not Be Seen | True | By Theodore C. Sorensen | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/sharman-is-named-laker-coach-after-quitting-aba-utah-five.html | Sharman Is Named Laker Coach After Quitting A.B.A Utah Five | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/curbs-on-pounds-for-eec-to-end-britain-to-phase-out-rules-in-5.html | CURBS ON POUNDS F.E.E.C. TO END | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/laotian-advance-reported.html | Laotian Advance Reported | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/ulster-protestants-march-british-soldier-is-slain.html | Ulster Protestants March; British Soldier Is Slain | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805162 | B00000680919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-13 | 1971-07-13 | https://www.nytimes.com/1971/07/13/archives/quake-strikes-in-turkey.html | Quake Strikesâ€3Â„Â°in Turkey | True | | 1999-06-28 | RE0000805162 | B00000680919 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/italy-identifies-13-mafia-leaders-says-political-complicity-has.html | ITALY IDENTIFIES 43 MAFIA LEADERS | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/2-jazz-techniques-ring-out-in-park.html | 2 Jazz Techniques Ring Out in Park | True | By John S. Wilson | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/nixon-selects-head-of-rights-unit.html | Nixon Selects Head of Rights Unit | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/bill-to-reduce-noise-of-jets-is-opposed-by-head-of-cab.html | Bill to Reduce Noise Of Jets Is Opposed By Head of C.A.B. | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/business-bureaus-fill-a-key-post.html | Advertising | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/provision-for-loss-slated-at-arthur-g-mckee-co.html | Provision for Loss Slated At Arthur G. McKee & Co. | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/lively-weekend-ahead-with-dragsters-in-area.html | About Motor Sports | True | By John S. Radosta | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/mcgovern-strives-to-ease-balloting-by-18yearolds.html | McGovern Strives to Ease Balloting by 18â€šÂ„Â°Yearâ€šÂ„Â°Olds | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/rancher-is-fined-the-minimum-in-death-of-eagles-in-wyoming.html | Rancher Is Fined the Minimum In Death of Eagles in Wyoming | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/pentagon-aide-urges-deployment-of-more-missiles-as-bargaining-chips.html | Pentagon Aide Urges Deployment of More Missiles as â€šÂ„Â°Bargaining Chipsâ€šÂ„Â° for Talks With the Soviet | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/police-will-keep-up-pressure-on-pimps-special-squad-seeks-to-curb.html | Police Will Keep Up Pressure on Pimps | True | By Juan M. Vasquez | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/serious-talks-begin.html | â€šÂ„Â°Seriousâ€šÂ„Â° Talks Begin | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/profits-increased-by-unionamerica-unionbankparent.html | Prof its Increased By Unionamerica, Union Bank Parent | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/otb-to-take-full-range-of-big-a-bets-tomorrow.html | OTB To Take Full Range Of Big A Bets Tomorrow | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/sanguillen-fails-to-crack-lineup-anderson-needing-catcher-in.html | SANGUILLEN FAILS TO CRACK LINEâ€šÂ„Â°UP | True | By Leonard Koppett Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/young-candidates-abound-in-a-michigan-primary.html | Young Candidates Abound in a Michigan Primary | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/adm-j-j-clark-commander-of-fleets-in-pacific-dies-at-77.html | Adm. J. J. Clark, Commander Of Fleets in Pacific, Dies at 77 | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/tennis-all-seasons.html | Sports of The Times. | True | By Neil Amdur | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/russians-to-visit-test-site-in-nevada.html | Russians to Visit Test Site in Nevada | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/france-again-denies-upvaluation-is-set.html | FRANCE AGAIN DENIES UPVALUATION IS SET | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/telephone-strike-scheduled-today-bell-system-offer-rejected-early.html | TELEPHONE STRIKE SCHEDULED TODAY | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/robert-stack-files-suit-against-cbs.html | ROBERT STACK FILES SUIT AGAINST C.B.S. | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/thant-hopeful-of-peace.html | Thant Hopeful of Peace | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/market-place-fund-head-calm-on-redemptions.html | Market Place: Fund Head Calm On Redemptions | True | By Terry Robards | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/detroit-hospital-aide-slain.html | Detroit Hospital Aide Slain | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/fooling-all-the-people.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/menace-to-domestic-industry.html | Letters to the Editor | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/griffin-says-labor-act-has-not-been-enforced-by-government.html | Griffin Says. Labor. Act Has Not Been Enforced by Government | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/francis-wins-ike-golf-by-3-strokes-on-218.html | Francis Wins Ike Golf by 3 Strokes on 218 | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/jacksons-homer-talk-of-the-stars-mammoth-drive-hits-light-tower.html | JACKSON'S HOMER TALK OF THE STARS | True | By Murray Crass Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/bay-state-tax-bill-killed.html | Bay State Tax Bill Killed | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/new-government-in-iceland.html | New Government in Iceland | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/the-first-reaffirmed.html | The First Reaffirmed | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/4-on-board-score-hospital-system-special-meeting-requested-to-weigh.html | 4 ON BOARD SCORE HOSPITAL SYSTEM | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/rains-come-and-the-laotians-again-take-plaine-des-jarres.html | Rains Come and the Laotians Again Take Plaine des Jarres | True | | 1999-06-28 | RE0000805177 | B00000684633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/vote-on-school-budget-held-in-li-communities.html | Vote on School Budget Held in L.I. Communities | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/amex-prices-dip-as-trading-eases-worst-drop-in-3-weeks-made-as.html | AMEX PRICES DIP AS TRADING EASES | True | By James J. Nagle | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/constantine-meets-us-envoy-in-italy.html | CONSTANTINE MEETS U.S. ENVOY IN ITALY | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/ellsberg-says-kissinger-knew-about-pentagon-papers-in-70.html | Ellsberg Says Kissinger Knew About Pentagon Papers in â€šÃ„Â´70 | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/city-stores-acquires-land-and-2-buildings-on-5th-ave.html | City Stores Acquires Land And 2 Buildings on 5th Ave. | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/screen-schatzbergs-the-panic-in-needle-park-drug-addicts-trapped-on.html | Screen: Schatzbergâ€šÃ„Â´The Panic in Needle Parkâ€šÃ„Â´ | True | By Roger Greenspun | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/nixon-criticized-on-housing-policy-coalition-issues-statement.html | NIXON CRITICIZED ON BUM POLICY | True | By Paul Delaney Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/laird-ending-talks-shuns-pledges-sought-by-seoul.html | Laird, Ending Talks, Shuns Pledges Sought by Seoul | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/the-thriving-naacp-its-survival-and-prosperity-are-tied-to-a-sense.html | News Analysis | True | By Thomas A. Johnson | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/sample-is-arrested.html | Notes on People | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/bridge-feigus-78-and-greene-63-show-they-are-still-winners.html | Bridge: Feigus, 78, and Greene, 63, Show They Are Still Winners | True | By Alan Truscott | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/funds-for-victims-of-lead-poisoning-asked-of-senators.html | Funds for Victims Of Lead Poisoning Asked of Senators | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/obituary-1-no-title.html | Deaths | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/article-1-no-title-net-for-period-rose-only-12-over-results-in-1970.html | Net for Period Rose Only 1.2% Over Results in 1970 | True | By Clare M. Reckert | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/mrs-frisby-duo-leads.html | Mrs. Frisby Duo Leads | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/democrat-urges-a-campaign-curb-harris-asks-a-party-accord-on-72.html | DEMOCRAT URGES A CAMPAIGN CURB | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/finnie-to-try-out-on-jets-defense-departure-of-biggs-prompts-trial.html | FINNIE TO TRY OUT ON JETSâ€šÃ„Â´ DEFENSE | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/fedayeen-report-big-attack-by-jordan.html | Fedayeen Report Big Attack by Jordan | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/players-seek-facts-on-tv-pact-in-bargaining-with-baseball.html | Players Seek Facts on TV Pact In Bargaining With Baseball | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/libby-holman-death-in-car-termed-suicide-in-hartford.html | Libby Holman Death in Car Termed Suicide in Hartford | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/real-estate-fund-sued-in-us-court.html | REAL ESTATE FUND SUED IN U.S. COURT | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/dr-emanuel-schwartz.html | DR. EMANUEL SCHWARTZ | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/philip-c-platt.html | PHILIP C. PLATT | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/cranis-gains-round-of-8.html | Cranis Gains Round of 8 | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/city-begins-park-authorized-in-36-funds-finally-provided-for-2.html | CITY BEGINS PARK AUTHORIZED IN â€šÃ„Â´36 | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/display-at-metropolitan-is-completed-by-3-loans.html | Display at Metropolitan Is Completed by 3 Loans | True | By David L. Shirey | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/3-killed-one-by-a-buffalo-in-wyoming-park-accidents.html | 3 Killed, One by a Buffalo, In Wyoming Park Accidents | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/talitha-pol-wife-i-of-paul-getty-jr.html | TALITHA POL, WIFE OF PAUL GETTY JR. | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/commitment-to-the-schools.html | Commitment to the Schools | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/j-c-penney-calls-convertible-issue.html | J. C. PENNEY CALLS CONVERTIBLE ISSUE | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/washington-for-the-record-july-13-1971.html | Washington: For the Record | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/england-beats-pakistan-to-take-cricket-series.html | England Beats Pakistan To Take Cricket Series | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/unions-decry-use-of-foreign-labor-reporting-of-jobs-and-plants.html | UNIONS DECRY USE OF FOREIGN LABOR | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/i-tt-unit-gets-contract.html | I.T.T. Unit Gets Contract | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/dean-rusk-on-the-pentagon-papers.html | Dean Rusk on the Pentagon Papers | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/abortion-bill-advances.html | Abortion Bill Advances | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/horse-disease-may-be-infecting-texans.html | Horse Disease May Be Infecting Texans | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/saigon-court-upholds-thieus-election-law.html | Saigon Court Upholds Thieu's Election Law | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/33-georgian-jews-vow-to-fast-until-soviet-grants-exit-visas.html | 33 Georgian Jews Vow to Fast Until Soviet Grants Exit Visas | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/warnerlambert-loses-court-judge-refuses-a-temporary-bar-on-ftc.html | Merger News | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/stadium-bonds-attract-no-new-orleans-bids.html | Stadium Bonds Attract No New Orleans Bids | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/profits-soar-160-at-merrill-lynch-halfyear-earnings-first-issued.html | PROFITS SOAR 160% AT MERRILL LYNCH | True | By Robert J. Cole | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/three-performers-in-sex-show-are-given-jail-sentences-here-sex-show.html | Three Performers in Sex Show Are Given Jail Sentences Here | True | By Martin Gansberg | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/suffolk-to-buy-231acre-south-shore-site-for-park.html | Suffolk to Buy 231â€šÃ„Ã"Acre South. Shore Site for Park | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/morris-gilbert-timewriter-ewsman-who-chronicled-j-paris-expatriates.html | MORRIS GILBERT, EXâ€šÃ„Ã"TIMES WRITER | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/porter-expected-to-replace-bruce-at-talks-in-paris-now-envoy-to.html | PORTER EXPECTED TO REPLACE BRUCE AT TALKS IN PARIS | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/keith-mcutcheon-a-marine-general.html | KEITH M'CUTCHEON, A MARINE GENERAL | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/cosmos-apollon-battle-to-11-tie-greek-eleven-scores-after.html | COSMOS, APRON BATTLE TO 1â€šÃ„Ã"1 TIE | True | By Alex Yannis | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/agnew-in-nairobi-sees-kenyan-leader.html | AGNEW, IN NAIROBI, SEES KENYAN LEADER | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/li-family-in-adoption-case-missing.html | L. I. Family in Adoption Case Missing | True | By Lesley Oelsner | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/soybeans-are-hit-by-profit-taking-seesaw-then-fall-in-heavy-trading.html | SOYBEANS ARE HIT BY PROFIT TAKING | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/mobil-oil-backs-public-tv-series-it-finances-masterpiece-theater.html | MOBIL OIL BACKS PUBLIC TV SERIES | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/international-paper-and-st-regis-had-sharp-declines-companies-issue.html | International Paper and St. Regis Had Sharp Declines | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/beame-questions-school-spending-asks-explanation-of-3-bills-for.html | BLAME QUESTIONS SCHOOL SPENDING | True | By Maurice Carroll | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/house-vote-on-contempt.html | House Vote on Contempt | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/army-is-destroying-biological-weapons.html | Army Is Destroying Biological Weapons | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/aid-for-lockheed-passes-first-legislative-hurdle-senate-committee.html | Aid for Lockheed Passes First Legislative Hurdle | True | By Richard Within Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/kennedy-reveals-pakistan-study-says-it-predicts-starvation-if.html | KENNEDY REVEALS PAKISTAN STUDY | True | By Henry Tanner Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/venezuela-oil-bill-gains.html | Venezuela Oil Bill Gains | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/state-report-cites-con-edison-trouble.html | STATE REPORT CITES CON EDISON TROUBLE | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/art-for-rockies-sake-mountain-gap-to-get-big-orange-curtain.html | Art for Rockiesâ€šÃ„Ã" Sake: Mountain Gap to Get Big Orange Curtain | True | By Anthony Ripley Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/west-pakistan-pursues-subjugation-of-bengalis-west-pakistan-pursues.html | West Pakistan Pursues Subjugation of Bengalis | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/rocketdyne-gets-contract-for-space-shuttle-engine.html | Rocketdyne Gets Contract For Space Shuttle Engine | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/auditing-scored-in-state-survey-flaws-found-in-wall-street.html | AUDITING SCORED IN STATE SURVEY | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/key-stocks-drop-and-set-off-slide-over-1000-issues-decline-as-ibm.html | KEY STOCKS DROP AND SET OFF SLIDE | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/memorial-service-is-held-for-rodriguez-in-germany.html | Memorial Service Is Held For Rodriguez in Germany | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/a-malaise-in-us-classical-recording.html | A Malaise in U.S. Classical Recording | True | By Donal Henahan | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/wood-and-scher-gain.html | Wood and Scher Gain | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/duryea-voices-displeasure-over-vetoes-by-governor.html | Duryea Voices Displeasure Over Vetoes by Governor | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/credit-markets-phone-bonds-issued.html | Credit Markets: Phone Bonds Issued | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/city-transit-system-at-reduced-rates-planned-for-elderly.html | City Transit System At Reduced Rates Planned for Elderly | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/hearing-set-for-berrigans.html | Hearing Set for Berrigans | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/island-floating-on-ocean-could-carry-atom-plants.html | â€šÃ„Ã"Islandâ€šÃ„Ã" Floatingon Ocean Could Carry Atom Plants | True | By Walter Sullivan | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/pentagon-papers.html | Letters to the Editor | True | | 1999-06-28 | RE0000805177 | B00000684633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/bank-in-ohio-plans-automatic-teller.html | BANK IN OHIO PLANS AUTOMATIC TELLER | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/2d-british-soldier-is-killed-in-ulster.html | 2D BRITISH SOLDIER IS KILLED IN ULSTER | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/pentagon-accounts-for-vietnam-funds-reported-missing-fund-not.html | Pentagon Accounts For Vietnam Funds Reported Missing | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/suit-by-goldfield-seeks-accounting.html | SUIT BY GOLDFIELD SEEKS ACCOUNTING | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/atlas-corp-reports-sale-of-uranium-concentrate.html | Atlas Corp. Reports Sale Of Uranium Concentrate | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/how-a-teacher-amassed-her-fortune-how-one-schoolteacher-amassed-her.html | How a Teacher Amassed Her Fortune | True | By Seth S. King Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/118million-to-feed-children.html | $11.8â€šÃ„Â¹Millionto Feed Children | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/landmarks-unit-backs-restoration-of-9-old-houses.html | Landmarks Unit Backs Restoration of 9 Old Houses | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/f-t-c-bids-auto-makers-verify-60-claims-in-ads-car-makers-told-to.html | F.T.C. Bids Auto Makers Verify 60 Claims in Ads | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/carl-stern-an-exfirst-cellist-of-the-philharmonic-69-dies.html | Carl Stern, an Exâ€šÃ„Â¹First Cellist Of the Philharmonic, 69, Dies | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/nixon-adviser-on-drug-abuse-ends-3day-survey-in-vietnam.html | Nixon Adviser on Drug Abuse Ends 3â€šÃ„Â¹Day Survey in Vietnam | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/no-rest-for-dr-luns.html | No Rest for Dr. Luns | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/putting-america-behind-them.html | Books of The Times | True | By Thomas Lask | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/panamerican-team-tops-collegians-50.html | PANâ€šÃ„Â¹AMERICAN TEAM TOPS COLLEGIANS, 5â€šÃ„Â¹0 | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/inventories-rose-about-the-same-in-may-as-april-inventories-rose-in.html | Inventories Rose About the Same In May as April | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/nationals-also-connect-3-times-6-equal-record.html | Nationals Also Connect 3 Timesâ€šÃ„Â¹6 Equal Record | True | By Joseph Durso Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/grand-jury-studies-disclosure-of-papers.html | Grand Jury Studies Disclosure of Papers | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/house-vote-kills-move-to-cite-cbs-on-pentagon-film-staggers-wont.html | HOUSE VOTE KILLS MOVE TO CITE C.B.S. ON PENTAGON FILM | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/brazil-believed-moving-toward-forced-relocation-of-tribes.html | Brazil Believed Moving Toward Forced Relocation of Tribes | True | By Joseph Novitsky Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/rivalry-in-the-middle-east.html | Letters to the Editor | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/norells-fashions-still-high-art.html | Norell's Fashions â€šÃ„Â¹Still High Art | True | By Bernadine Morris | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/eugene-b-germany-texas-businessman.html | EUGENE B. GERMANY, TEXAS BUSINESSMAN | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/detective-who-testified-against-police-is-guarded.html | Detective Who Testified Against Police Is Guarded | True | By David Burnham | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/letellier-takes-lipga-with-210-borek-is-second-at-212-fetchicks-214.html | LETELLIER TAKES L.I.P.G.A. WITH 210 | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/amtraks-hot-line.html | Amtrak's Hot Line | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/jackson-to-visit-florida.html | Jackson to Visit Florida | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/landry-of-lions-decides-to-play-out-his-option.html | About Pro Football | True | By William N. Wallace | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/humphrey-asks-new-panel.html | Humphrey Asks New Panel | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/oglvy-trails-shell-to-houston.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/screen-actors-set-tentative-accord.html | SCREEN ACTORS SET TENTATIVE ACCORD | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/swindle-charged-to-two-policemen-justice-leff-accuses-them-in.html | SWINDLE CHARGED TO TWO POLICEMEN | True | By Walter H. Waggoner | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/10-are-executed-by-army-in-rabat-4-generals-among-officers-in.html | 10 ARE EXECUTED BY ARMY IN RABAT | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/fischer-maintains-his-streak-beating-larsen-in-fourth-game.html | Fischer Maintains His Streak, Beating Larsen in Fourth Game | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/pakistan-condemned.html | Pakistan Condemned | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/2000-to-fight-drug-abuse.html | 2,000 to Fight Drug Abuse | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/judge-upheld-in-ordering-blood-for-jehovahs-witness.html | Judge Upheld in Ordering Blood for Jehovah's Witness | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/john-dille-editor-at-timelife-books.html | JOHN DILLE, EDITOR AT TIMEâ€šÃ„Â¹LIFE BOOKS | True | | 1999-06-28 | RE0000805177 | B00000684633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/500-rail-cars-ordered.html | 500 Rail Cars Ordered | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/welfare-test-case-to-be-heard-aug-9.html | WELFARE TEST CASE TO BE HEARD AUG. 9 | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/homer-jones-traded-to-cards.html | Homer Jones Traded to Cards | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/sorcery-a-sloop-is-first-at-halifax.html | SORCERY, A SLOOP, IS FIRST AT HALIFAX | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/leger-and-perry-regatta-victors-take-lightning-contests-as-junior.html | LEGER AND PERRY REGATTA VICTORS | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/coinfutures-plan-studied.html | Coinâ€ŠÂ³Â³Futures Plan Studied | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/hotel-trading-is-suspended.html | Hotel Trading Is Suspended | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/petrosian-plays-5th-draw.html | Petrosian Plays 5th Draw | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/albatross-rated-15-but-6-will-oppose-colt-in-cane-pace-no-show.html | Albatross Rated 1â€ŠÂ³Â¬5, but 6 Will Oppose Colt in Cane Pace | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/the-budget-deficit-analysts-study-degree-of-stimulation-it-may-have.html | Economic Analysis | True | By Leonard S. Silk | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/colombos-doctors-fear-an-infection.html | COLOMBO'S DOCTORS FEAR AN INFECTION | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/newark-paper-bars-union-plan-in-strike.html | NEWARK PAPER BARS UNION PLAN IN STRIKE | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/production-of-smog-denied-by-stauffer.html | PRODUCTION OF SMOG DENIED BY STAUFFER | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/the-cheng-and-erh-hu-provide-notes-of-interest-at-bach-night.html | The Cheng and Erh Hu Provide Notes of Interest at Bach Night | True | By Raymond Ericson | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/costa-18-from-argentina-keeps-dinghy-series-lead.html | Costa, 18, From Argentina, Keeps Dinghy Series Lead | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/apolitical-bar-official-stuart-nash-scott.html | Man in the News | True | By John Darnton | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/russian-taught-in-uganda.html | Russian Taught in Uganda | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/amateurism-is-dead.html | Amateurism Is Dead | True | By Don Scrollander and DUKE SAVAGE | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/bar-chief-to-head-inquiry-into-city-rockefeller-aiming-to-blunt-any.html | BAR CHIEF TO HEAD INQUIRY INTO CITY | True | By Frank Lynn | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/gasolines-called-similar.html | Gasolines Called Similar | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/womens-caucus-target-of-white-house-jokes.html | Women's Caucus Target of White House Jokes | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/pride-in-the-national-anthem.html | Letters to the Editor | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/38-get-off-the-mark-in-battle-for-giants-jobs.html | 38 Get Off the Mark in Battle for Giants' Jobs | True | By Gerald Eskenazi Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/for-a-dull-party-it-was-exciting.html | For a Dull Party, It Was Exciting | True | By Enid Nemy | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/study-is-planned-on-cable-tv-uses.html | STUDY IS PLANNED ON CABLE TV USES | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/unit-pricing-gets-off-to-a-faltering-start-unit-pricing-in-city.html | Unit Pricing Gets Off to a Faltering Start | True | By Grace Lichtenstein | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/a-pollution-code-voted-by-council-rules-would-curb-sulphur-in-fuel.html | A POLLUTION CODE VOTED BY COUNCIL | True | By Alfonso A. Narvaez | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/uaw-aides-to-forgo-raise.html | U.A.W. Aides to Forgo Raise | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/charles-basch-jr-created-ad-jingles.html | CHARLES BASCH JR.; CREATED AD JINGLES | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/newcombe-routs-ulrich-by-60-60-smith-extended-in-beating-solomon-at.html | NEWCOMBE ROUTS ULRICH BY 6â€ŠÂ³Â³0, 6â€ŠÂ³Â³0 | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/local-rule-urged-in-school-centers.html | LOCAL RULE URGED IN SCHOOL CENTERS | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/fanny-may-results-listed-for-week.html | Fanny May Results Listed for Week | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/british-study-hits-expergamon-head-official-british-study-assails.html | British Study Hits Exâ€ŠÂ³Â³Pergamon Head | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/home-burned-out-stomp-seeks-aid.html | Home Burned Out, â€ŠÂ³Â³Stompâ€ŠÂ³Â³ Seeks Aid | True | By Louis Calta | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/barbara-walters-planning-to-take-moderators-job.html | Barbara Walters Planning To Take Moderator's Job | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/haack-queried-on-smallinvestor-rates-haak-is-queried-on-commissions.html | Haack Queried on Smallâ€ŠÂ³Â³Investor Rates | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/power-of-the-purse.html | Power of the Purse | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/court-convicts-antiwar-officer-us-air-force-panel-finds-captain.html | COURT CONVICTS OMAR OFFICER | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/britain-earned-big-june-trade-surplus.html | Britain Earned Big June Trade Surplus | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/samuel-lambeth.html | SAMUEL LAMBETH | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/robert-murphy-a-nature-writer-exeditor-and-an-author-of-many-books.html | ROBERT MURPHY, A NATURE WRITER | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/bid-for-subpoena-reported.html | Bid for Subpoena Reported | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/suffolk-migrant-labor-report-cites-965-violations-in-camps.html | Suffolk Migrant Labor Report Cites 965 Violations in Camps | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/fighting-still-curtailed.html | Fighting Still Curtailed | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/upset-in-junior-tourney.html | Upset in Junior Tourney | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/exportloan-bill-worries-reserve-house-version-frees-such-credits.html | EXPORTâ€‹â€‹LOAN BILL WORRIES RESERVE | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/radnitzmattel-plans-8-movies-ritt-will-direct-2-features-family.html | RADNITZ/MATTEL PLANS 8 MOVIES | True | By A. H. Weiler | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/irans-ruling-party-wins.html | Iran's Ruling Party Wins | True | | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-14 | 1971-07-14 | https://www.nytimes.com/1971/07/14/archives/development-unit-set-up-for-harlem-state-and-harlem-group-agree-to.html | Development Unit Set Up for Harlem | True | By Charlayne Hunter | 1999-06-28 | RE0000805177 | B00000684633 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/miss-bonniepaffon-maloney-brzdeofpeterbehn-ireland.html | Miss Bonniâ€‹â€‹rie Patton Maloney Bride of Peter Ebel in Ireland | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/unemployment-inflation-tradeoff.html | Letters to the Editor | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/ky-says-thieu-tries-to-rig-vote.html | Ky Says Thieu Tries to Rig Vote | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/giants-deny-agreement-but-jersey-talks-go-on.html | Giants Deny Agreement, But Jersey Talks Go On | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/news-policy-of-police-disclosure-of-data-adds-pressure-but-seeks-to.html | News Analysis | True | By Francis X. Clines | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/new-envoy-to-sierra-leone.html | New Envoy to Sierra Leone | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/taiwan-to-fight-to-keep-un-seat-but-doesnt-expect-to-win.html | Taiwan to Fight to Keep U.N. Seat, But Doesn't Expect to Win | True | By Ian Stewart Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/william-donaldson-j-r-78-dies-headed-the-house-press-gallery.html | William Donaldson Jr., 78 Dies; Headed the House Press Gallery | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/reading-the-stars.html | Sports of The Times | True | By Leonard Koppett | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/the-threatened-ibis.html | The Threatened Ibis | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/package-reply-to-vietcong-not-planned-ziegler-says.html | Package Reply to Vietcong Not Planned, Ziegler Says | True | By John Berbers Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/american-can-net-drops-3-and-6-months-lag-corporations-report.html | American Can Net Drops; | True | By Clare M. Reckert | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/wh-w-44-weds-bresnick-35.html | Advertising. | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/american-airlines-continuing-layoffs-american-airline-widens.html | American Airlines Continuing Layoffs | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/skating-show-is-seeking-to-break-the-ice-with-china.html | Skating Show Is Seeking to Break the Ice With China | True | By Louis Calta | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/american-league-proud-of-victory-in-allstar-game-players-were.html | AMERICAN LEAGUE PROUD OF VICTORY IN ALLâ€‹â€‹STAR GAME | True | By Murray Chass Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/article-2-no-title.html | Article 2 â€‹â€‹â€‹â€‹ No Title | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/windward-passage-sets-sailing-record.html | Windward Passage Sets Sailing Record | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/mineral-research-funds.html | Mineral Research Funds | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/soviet-jews-in-plea-to-us.html | Soviet Jews in Plea to U.S. | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/hoods-boat-wins-in-halifax-race-robin-declared-victor-as-time-runs.html | HOOD'S BOAT INS IN HALIFAX RACE | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/general-dynamics-contract.html | General Dynamics Contract | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/ban-on-arms-aid-to-greece-fails-house-unit-defeats-measure-floor.html | BAN ON ARMS AID TO GREECE FAILS | True | By Felix Belair Jr. Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/soviet-details-conspiracy-behind-pentagon-papers.html | Soviet Details â€‹â€‹Conspiracyâ€‹â€‹â€‹ Behind Pentagon Papers | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/if-your-dog-just-has-to-be-in-fashion.html | Shop Talk | True | By Virginia Lee Warren | 1999-06-28 | RE0000805173 | B00000682731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/mellon-national-mapping-onebank-holding-venture.html | Mellon National Mapping Oneâ€¦Â°Bank Holding Venture | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/newsday-appoints-forst-managing-editor-for-news.html | Newsday Appoints Forst Managing Editor for News | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/paper-makers-profit-off-three-show-declines-paper-prodigers-list.html | Paper Makersâ€¦Â· Profit Off | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/sec-adopts-revisions-of-form-on-mutual-funds.html | S.E.C. Adopts Revisions Of Form on Mutual Funds | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/south-africas-violent-society.html | South Africa's Violent Society | True | By Joel Carlson | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/heavy-surf-at-2-li-parks-brings-beach-restrictions.html | Heavy Surf at 2 L.I. Parks Brings Beach Restrictions | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/cautious-bidder-scores-on-coast-rotz-mount-at-8-wins-103575-lassic.html | CAUTIOUS BIDDER SCORES ON COAST | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/perry-of-pequot-yc-wins-award-as-the-best-junior-in-larchmont-race.html | Perry of Pequot Y. C. Wins Award as the Best Junior in Larchmont Race Week | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/bergmans-touch-tells-a-love-story.html | Bergman's 'Touch' Tells a Love Story | True | By Vincent Canby | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/chess-fischers-recent-showings-create-unbeatable-image.html | Chess: Fischer's Recent Showings Create Unbeatable Image | True | By Al Horowitz | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/copper-futures-advance-in-price-gain-is-registered-as-strike-in.html | COPPER FUTURES ADVANCE IN PRICE | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/obituary-1-no-title.html | Obituary 1 â€¦Â·â€¦Â· No Title | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/giants-defense-concerns-dryer-end-reports-early-to-show-his.html | GIANTSâ€¦Â· DEFENSE CONCERNS DRYER | True | By Gerald Eskenazi Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/brenda-beauty-wins-33800-dash-at-aqueduct-victor-pays-11-debby-deb.html | Brenda Beauty Wins $33,800 Dash at Aqueduct | True | By Joe Nichols | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/and-public-service-jobs.html | â€¦Â¶ and Public Service Jobs | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/prince-franz-josef-77-i-of-thurn-and-taxis-house-i.html | Prince Franz Josef, 77, Of Thurn and Taxis House | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/food-happy-memory-from-a-painful-past.html | Food, Happy Memory From a Painful Past | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/the-irrevocable-reputation.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/eurodollar-borrowings-up.html | Eurodollar Borrowihgs Up | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/late-rally-trims-losses-in-stocks-sharp-rebound-staged-by-some-of.html | LATE RALLY TRIMS LOSSES IN STOCKS | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/hassan-who-charged-foreign-role-in-mutiny-sees-cairo-aide-after-a.html | Hassan, Who Charged Foreign Role in Mutiny Sees Cairo Aide After a Delay | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/state-considering-action-against-brokerage-firms-state-considers.html | State Considering Action Against Brokerage Firms | True | By Robert J. Cole | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/razor-blade-ad-spurs-suit.html | Razor Blade Ad Spurs Suit | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/lawyers-club-lets-in-women-members-now.html | Lawyers Club Lets In Women Members Now | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/vietnamese-refugees-from-cambodia-say-they-dont-want-to-go-back.html | Vietnamese Refugees From Cambodia. Say They Don't Want to Go Back | True | By Inter Peterson Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/blood-and-fog-over-rabat.html | Blood and Fog Over Rabat | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/senator-buckley-calls-antimilitary-binge-a-threat-to-the-nation.html | Senator Buckley Calls â€¦Â·Antimilitary Bingeâ€¦Â· a Threat to the Nation | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/3-premieres-slated-in-joffrey-season.html | 3 PREMIERES SLATED IN JOFFREY SEASON | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/ftc-looks-at-endorsements.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/all-horses-in-texas-placed-in-quarantine.html | All Horses in Texas Placed in Quarantine | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/citys-schooljob-tests-barred-as-biased-city-schooljob-tests-barred.html | City's Schoolâ€¦Â·Job Tests Barred as Biased | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/decision-reserved-on-suit-by-a-cabby.html | DECISION RESERVED ON SUIT BY A CABBY | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/apollo-15-completes-final-practice-countdown-in-preparation-for.html | Apollo 15 Completes Final Practice Countdown In Preparation for July 26 Liftoff on Flight to Moon | True | By John Noble Wilford Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/civil-rights-aide-resigns.html | Civil Rights Aide Resigns | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/sternkopf-quits-port-authority-hopes-to-prove-my-innocence.html | Sternkopf Quits Port Authority; Hopes to Prove â€¦Â·My Innocenceâ€¦Â· | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/-joseph-klinghoffer.html | JOSEPH | True | | 1999-06-28 | RE0000805173 | B00000682731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/jersey-tells-us-court-it-didnt-coerce-smith.html | Jersey Tells U.S. Court It Didn't Coerce Smith | True | By Homer Bigart Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/market-campaign-pressed-by-heath-he-addresses-conference-of-key.html | MARKET CAMPAIGN PRESSED BY HEATH | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/speer-as-nazi-party-member.html | Letters to the Editor | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/complexities-of-piranesis-prints-unfold-at-princeton.html | Complexities of Piranesi's Prints Unfold at Princeton | True | By David L. Shirey | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/relations-with-peking-are-emerging-as-key-issue-for-australian.html | Relations With Peking Are Emerging As Key Issue for Australian Elections | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/progress-reported-in-prostitution-drive-but-police-are-weighing.html | Progress Reported in Prostitution Drive | True | By Martin Gansberg | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/city-to-control-the-group-developing-the-navy-yard.html | City to Control the Group Developing the Navy Yard | True | By Peter Kihss | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/australian-says-china-now-favors-indochina-parley-opposition-leader.html | AUSTRALIAN SAYS CHINA NOW FAVORS INDOCHINA PARLEY | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/eased-apartheid-seen-in-job-need-economic-strains-expected-to-open.html | EASED APARTHEID SEEN IN JOB NEED | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/lindsley-harris-bruce-iswe-n-s-0-n-marry-4n-dallas.html | Lindsley Harris, Bruce Swenson Marryâ€šÃ„Âˆin Dallas | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/hughes-expected-to-shun-72-race-announcement-due-today-he-may-back.html | HUGHES EXPECTED TO SHUN â€šÃ„Â'72 RACE | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/algeria-tunisia-support-hassan-king-assured-of-solidarity-at-least.html | ALGERIA, TUNISIA SUPPORT HASSAN | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/youths-seeking-freedom-on-the-road-youths-seeking-freedom-on-the.html | Youths Seeking Freedom on the Road | True | By Steven V. Roberts Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/insiders-stockholdings.html | Insidersâ€šÃ„Â' Stockholdings | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/patman-directs-lockheed-to-prove-need-for-loans-lockheed-asked-to.html | Patman Directs Lockheed To Prove Need for Loans | True | By Richard Within Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/wageprice-controls.html | Wageâ€šÃ„Â'Price Controls? | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/robert-b-wilke-55-rkoi-general-aide.html | ROBERT B. WILKE, 55, R.K.O. GENERAL AIDE | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/unit-formed-by-sutton-and-jones-buys-wilbarn.html | Unit Formed by Sutton and Jones Buys WLIBâ€šÃ„Â'AM | True | By George Gent | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/voters-in-suffolk-communities-act-on-schoolrelated-issues.html | Voters in Suffolk Communities Act on Schoolâ€šÃ„Â'Related Issues | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/st-anselms-coach-quits.html | St. Anseim's Coach Quits | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/guyana-and-alcan-reach-accord-on-compensation.html | Guyana and Alcan Reach Accord on Compensation | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/phillips-oil-expanding.html | Phillips Oil Expanding | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/yankees-at-home-today.html | Yankees at Home Today | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/city-drive-on-bias-ties-up-200million-in-building-city-freeze-on.html | City Drive on Bias Ties Up $200â€šÃ„Â'Million in Building | True | By Maurice Carroll | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/nixon-urges-limit-on-campaign-mail.html | NIXON URGES LIMIT ON CAMPAIGN MAIL | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/thieu-charges-slander.html | Thieu Charges Slander | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/article-3-no-title.html | Article 3 â€šÃ„Â'â€šÃ„Â' No Title | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/stolen-audubon-prints-found-in-queens-motel.html | Stolen Audubon Prints Found in Queens Motel | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/suicide-called-murderer.html | Suicide Called Murderer | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/sightseers-who-live-at-home.html | The Talk of Trailer City | True | By Martin Arnold Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/reagan-hints-he-may-support-nixon-welfare-plan.html | Reagan Hints He May Support Nixon Welfare Plan | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/moss-asks-recycled-paper.html | Moss Asks Recycled Paper | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/bridge-aces-favored-to-win-spingold-in-chicago-play-next-week.html | Bridge: Aces Favored to Win Spingold In Chicago Play Next Week | True | BY Alan Truscott | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/lincolns-springfield-home-gains-as-a-historic-site.html | Lincoln's Springfield Home Gains as a Historic Site | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/john-m-s-utcffison54-an-inven0d-sportsman.html | John M. S. Hutchinson, 54; An Inventor and Sportsman | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/29-us-centers-to-fight-heart-and-lung-disease-29-centers-to-fight.html | 29 U.S. Centers to Fight Heart and Lung Disease | True | By Walter Sullivan | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/nixon-will-press-pendleton-plans-ready-to-override-view-of-house.html | NIXON WILL PRESS PENDLETON PLANS | True | | 1999-06-28 | RE0000805173 | B00000682731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/fuel-measures-adequate.html | Fuel Measures Adequate | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/narcotic-addicts-agencies-seek-funds-on-street.html | â€šÃ„Â'Narcotic Addictsâ€šÃ„Â' Agencies Seek Funds on Street | True | By Ralph Blumenthal | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/women-of-yale.html | Women of Yale | True | By Harriet H. Coffin | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/drohnt-williams-of-maryland-statei.html | DR. JOHN T. WILLIAMS OF MARYLAND STATE | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/alaska-quake-recorded.html | Alaska Quake Recorded | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/kennedy-denounces-the-ama-and-nixon.html | KENNEDY DENOUNCES THE A.M.A. AND NIXON | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/group-here-seeks-to-halt-ge-move-as-asked-to-take-action-on-alleged.html | GROUP HERE SEEKS TO HALT GEE. MOVE | True | By James F. Clarity | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/edinebacker-gives-frazier-bloody-nose.html | Esâ€šÃ„Â'Linebacker Gives Frazier Bloody Nose | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/george-gillette-arm-yenneer-consultant-for-waterways-ports-and.html | GEORGE GILLETTE, ARMY ENGINEER | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/value-of-the-dollar-continues-to-erode-in-trading-abroad-value-of.html | Value of the Dollar Continues to Erode In Trading Abroad | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/down-on-the-farm.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/martha-c-harmon-wedtochwibus.html | Martha C. Harmon Wed to C.H. Wilbur | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/ios-dissidents-report-injunction-against-chairman-ios-dissidents.html | I.O.S. Dissidents Report Injunction Against Chairman | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/waters-blues-band-rouses-its-audience.html | WATERS BLUES BAND ROUSES ITS AUDIENCE | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/hunt-t-wagstaff.html | HUNT T. WAGSTAFF | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/wood-field-and-stream-environmental-law-handbook-states-the-case.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/customers-of-prostitutes-are-difficult-to-prosecute.html | Customers of Prostitutes Are Difficult to Prosecute | True | By Lesley Oelsner | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/tuesday-night-fight.html | Tuesday Night Fight | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/simpsons-69-sets-jersey-open-pace-ziobro-benning-pomeroy-trail.html | SIMPSON'S 69 SETS JERSEY OPEN PACE | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/freed-tug-in-puerto-rico.html | Freed Tug in Puerto Rico | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/teamster-pension-aide-indicted-in-kickbacks.html | Teamster Pension Aide Indicted in Kickbacks | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/dusty-and-sweets-mcgee-at-coronet.html | Dusty and Sweets McGee' at Coronet | True | HOWARD THOMPSON. | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/earnings-at-chase-slumped-in-june-nearly-28-drop-ascribed-to-higher.html | EARNINGS AT CHASE SLUMPED IN JUNE | True | By H. Erich Heinemann | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/nader-proposes-pension-changes-seeks-a-revision-of-private-plans-to.html | NADER PROPOSES PENSION CHANGES | True | By Walter Rugaber Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/a-toast-to-bastille-day-at-the-french-embassy.html | A Toast to Bastille Day At the French Embassy | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/kleiman-quitting-surrogate-race-criminal-court-judge-notes-midonick.html | KLEIMAN QUITTING SURROGATE RACE | True | BY Thomas P. Ronan | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/12-decline-from-70-period-is-far-short-of-expectations-sales-of-new.html | 12% Decline Front â€šÃ„Â'70 Period Is Far Short of Expectations | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/bond-director-resigns.html | Bond Director Resigns | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/market-place-analysts-revise-ibm-forecast.html | Market Place: Analysts Revise I.B.M. Forecast | True | By Terry Robards | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/jackson-tv-station-defends-practices.html | JACKSON TV STATION DEFENDS PRACTICES | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/fifthround-delay-granted-to-larsen.html | FIFTHâ€šÃ„Â'ROUND DELAY. GRANTED TO LARSEN | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/debris-in-new-york-harbor.html | Letters to the Editor | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/red-sox-players-apologize-and-end-quarrel-over-tony-conigliaro.html | Red Sox Players Apologize and End Quarrel Over Tony Conigliaro | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/iceland-would-shut-us-base.html | Iceland Would Shut U.S. Base | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/coach-quits-after-students-win-ruling-on-hair-length.html | Coach Quits After Students Win Ruling on Hair Length | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/street-academy-program-sends-school-walkouts-to-colleges.html | Street Academy Program Sends School â€šÃ„Â'Walkâ€šÃ„Â'Outsâ€šÃ„Â' to. Colleges | True | By Charlayne Hunter | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/personal-finance-bank-customers-appear-to-oppose-the-concept-of-a.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/landon-criticizes-presidents-on-war.html | LANDON CRITICIZES PRESIDENTS ON WAR | True | | 1999-06-28 | RE0000805173 | B00000682731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/mrs-richard-williams.html | MRS. RICHARD WILLIAMS | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/samuel-g-levine-i-pediatrician-75-member-of-the-city-board-of.html | SAMUEL Z. LEVINE PEDIATRICIAN 76 | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/womens-caucus-strikes-back.html | Notes on People | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/pacific-lighting-posts-gain-in-half.html | PACIFIC LIGHTING POSTS GAIN IN HALF | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/welter-dominates-two-penguin-series.html | WELTER DOMINATES TWO PENGUIN SERIES | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/nuclear-detective-team-describes-method-used-to-find-an-errant.html | Nuclear Detective Team Describes Method Used to Find an Errant Missile | True | By Nancy Hicks | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/fish-fry-helps-drive-for-a-house-panel-on-aging.html | Fish Fry Helps Drive for a House Panel on Aging | True | By Nan Robertson Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/students-demonstrate-against-peking-in-un.html | Students Demonstrate Against Peking in U.N. | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/a-forwardlooking-union-leader.html | Man in the News | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/volkswagon-and-ford-buses-called-inadequate.html | Volkswagen and Ford Buses Called Inadequateâ€šÃ„Ã´ | True | By Grace Lichtenstein | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/edward-smith-dead-at-76-ia-book-promotion-executive.html | Edward Smith Dead at 76; A Book Promotion Executive | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/japan-seen-easing-import-curbs.html | Japan Seen Easing Import Curbs | True | By Brendan Jones | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/navy-adopts-plan-on-drug-amnesty-users-asking-rehabilitation-will.html | NAVY ADOPTS PLAN ON MS AMNESTY | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/continued-slack-in-us-economy-forecast-by-oecd-oecd-foresees.html | Continued Slack in .U.S Economy Forecast by O.E.C.D. | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/queens-college-backs-expansion-plan-would-double-space-on-campus.html | QUEENS COLLEGE BACKS EXPANSION | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/detectives-story-questioned-here-serpico-is-accused-of-giving.html | DETECTIVE'S STORY QUESTIONED HERE | True | By David Burnham | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/nonoperators-learn-complexities-of-placing-calls.html | Nonoperators Learn Complexities of Placing Calls | True | By James M. Markham | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/credit-markets-rates-hold-steady.html | Credit Markets: Rates Hold Steady | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/dr-lynn-h-hough-dead-at-93-a-leaching-methodlisteducator.html | Dr. Lynn H. Hough Dead at 93; A Leading Methodist Educator | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/returning-the-papers.html | Letters to the Editor | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/harvey-mclnrock-or-nwstmnt-rg-pe-clal-to-lhe-ne-nock-tlnles.html | HARVEY M'CLINTOCK OF INVESTMENT FIRM | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/6-persons-in-month-listed-in-suffolk-with-spotted-fever.html | 6 Persons in Month Listed in Suffolk With Spotted Fever | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/a-reasonable-chance.html | â€šÃ„Ã´A Reasonable Chanceâ€šÃ„Ã´ | True | By W. Averell Harriman | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/senate-sustains-presidents-veto-on-jobs-program-57to36-vote-is-5.html | SENATE SUSTAINS PRESIDENT'S VETO OF JOBS PROGRAIYI | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/ashe-graebner-richey-defeated-upsets-mark-capital-tennis-laver.html | ASHE, GRAEBNER, RICHEY DEFEATED | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/chiefs-arbanas-retires.html | Chiefs Arbanas Retires | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/amex-prices-dip-as-trading-slows-only-5-large-blocks-traded-index.html | AMEX PRICES DIP AS TRADING SLOWS | True | By James J. Nagle | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/wide-backing-found-for-payprice-curb.html | WIDE BACKING FOUND FOR PAYâ€šÃ„Ã´PRICE CURB | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/no-torture-in-greece.html | Letters to the Editor | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/quake-shakes-solomons.html | Quake Shakes Solomons | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/dialed-calls-get-service-as-usual-little-impact-is-reported-in-wall.html | DIALED CALLS GET SERVICE AS USUAL | True | By Lawrence Van Gelder | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/laird-stops-off-in-hawaii.html | Laird Stops Off in Hawaii | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/bar-association-meets-in-london-burger-opens-session-with-talk-in.html | BAR ASSOCIATION MEETS IN LONDON | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/bell-vows-to-give-caster-a-battle-for-sauers-spot.html | ell Vows to Give Caster A Battle for Sauer's Spot | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/3-tall-buildings-fought-in-queens-residents-oppose-apartment.html | 3 TALL BUILDINGS FOUGHT IN QUEENS | True | By Edith Evans Asbury | 1999-06-28 | RE0000805173 | B00000682731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/see-what-they-did-to-the-garage-sale.html | See What They Did To the Garage Sale | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/limit-of-energy-consumption.html | Letters to the Editor | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/salts-auspicious-opening.html | SALT's Auspicious Opening | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/allied-bulldozers-are-clearing-an-eoviet.cong-base-for-crops.html | Allied Bulldozers Are Clearing An Eoâ€šÃ„Â¨Vietcong Base for Crops | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/official-is-criticized-for-giving-westinghouse-postal-contract.html | Official Is Criticized for Giving Westinghouse Postal Contract | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/humphrey-muskie-ask-missile-curb-freeze-by-us-and-soviet-proposed.html | HUMPHREY, MUSKIE ASK MISSILE CURB | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/31-seized-by-italy-in-drive-on-mafia.html | 31 SEIZED BY ITALY IN DRIVE ON MAFIA | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/monsanto-yarn-prices-up.html | Monsanto Yarn Prices Up | True | By Gerd Wilcke | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/canadian-gets-invitation.html | Canadian Gets Invitation | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/reprimand-and-fine-for-antiwar-officer-antiwar-officer-receives-a.html | Reprimand and Fine For Antiwar Officer | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/rams-sign-phil-olsen-freed-of-patriots-pact.html | About Pro Football | True | By William N. Wallace | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/jordan-acknowledges-clash-in-effort-to-oust-guerrillas-from.html | Jordan Acknowledges Clash in Effort to Oust Guerrillas From Inhabited Areas | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/flight-from-children.html | Flight From Children | True | By William V. Shannon | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/rev-justus-sweeney-head-1-of-missionband-apostolate-i.html | Rev, Justus Sweeney, Head Of Mission Band Apostolate | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/ibm-expands-capacity-of-system7-computer.html | I.B.M. Expands Capacity Of System7 Computer | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/astronomers-detect-chemical-molecule-beyond-milky-way.html | Astronomers Detect Chemical Molecule Beyond Milky Way | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/the-stage-shakespeare-and-arrabal-back-to-back-unusual-coriolanus.html | The Stage: Shakespeare and Arrabal Back to Back | True | By Clive Barnes Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/stans-after-tour-rejects-contentions-of-cruelty-to-seals.html | Stans, After Tour, Rejects Contentions Of Cruelty to Seals | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/general-host-reports-tenders-exceed-80-for-cuddihy-stock.html | Merger News | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/factory-output-up-again-in-june-rise-of-04-helps-confirm-a-slow.html | FACTORY OUTPUT UP AGAIN IN JUNE | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/oklahoma-hires-walker.html | Oklahoma Hires Walker | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/unusual-breeds-mark-a-kennel-of-champions.html | News of Dogs | True | By Walter R. Fletcher | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/suit-charges-fbi-with-harassment-two-antiwar-groups-and-18-persons.html | SUIT CHARGES F.B.I. WITH HARASSMENT | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/reynolds-metals-sued-on-trust-act-us-charges-reciprocity-purchasing.html | REYNOLDS METALS SUED ON TRUST ACT | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/soviet-and-benelux-sign-their-first-trade-treaty.html | Soviet and Benelux Sign Their First Trade Treaty | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/minoritybusiness-study-set.html | Minorityâ€šÃ„Â¨Business Study Set | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/liquori-is-victor-ryun-finishes-tour.html | LIQUORI IS VICTOR; RYUN FINISHES TOUR | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/tainted-soup-hunt-is-short-1200-cans.html | TAINTED SOUP HUNT IS SHORT 1,200 CANS | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/jackson-prods-us-to-give-israel-jets.html | JACKSON PRODS U.S. TO GIVE ISRAEL JETS | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/cairoamman-ties-cooling.html | Cairoâ€šÃ„Â¨Amman Ties Cooling | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/phone-strike-on-across-nation-impact-is-slight-400000-workers-walk.html | PHONE STRIKE ON ACROSS NATION; IMPACT IS SLIGHT | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/us-said-to-be-planning-to-seek-indictment-of-a-times-reporter.html | U.S. Said to Be Planning to Seek Indictment of a Times Reporter | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/union-county-bank-faces-a-rehearing.html | UNION COUNTY BANK FACES A REHEARING | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-15 | 1971-07-15 | https://www.nytimes.com/1971/07/15/archives/john-f-westfield-a-church-aide-64.html | JOHN F. WESTFIELD, A CHURCH AIDE, 64 | True | | 1999-06-28 | RE0000805173 | B00000682731 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/school-administrators-head-urges-change-in-licensing-tests-to-meet.html | School Administratorsâ€šÃ„Â¨ Head Urges Change in Licensing Tests to Meet Judge's Objections | True | By M. A. Farber | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/argentina-denies-dropping-claim-to-falkland-islands.html | Argentina Denies Dropping. Claim to Falkland Islands | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/boston-area-leads-in-welfare-survey.html | BOSTON AREA LEADS IN WELFARE SURVEY | True | | 1999-06-28 | RE0000805172 | B00000682730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/hornblowers-in-new-york.html | Letters to the Editor | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/george-higgins-47-of-chrysler-dead.html | GEORGE HIGGINS, 47, OF CHRYSLER, DEAD | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/stans-urges-caution-in-pollution-fight.html | Stans Urges Caution in Pollution Fight | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/wagoners-july-13-is-given-a-premier.html | WAGONER'S â€šÃ„Â¡JULY 13â€šÃ„Â¡ IS GIVEN A PREMIERE | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/army-decentralizes-control-of-training.html | ARMY DECENTRALIZES CONTROL OF TRAINING | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/dr-w-harold-row-icapital-churchman.html | DR. W. HAROLD ROW, CAPITAL CHURCHMAN | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/breach-of-contract-on-us-film-import-charged-in-india.html | Breach of Contract On U.S. Film Import Charged in India | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/journey-for-peace.html | Journey for Peace | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/hughes-quits-as-presidential-aspirant.html | Hughes Quits as Presidential Aspirant | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/stock-prices-slip-as-rally-fizzles-an-early-burst-of-strength-wilts.html | STOCK PRICES SLIP AS RALLY FIZZLES | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/italian-leagues-newark-office-destroyed-in-fire.html | Italian League's Newark Office Destroyed in Fire | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/copper-futures-prices-retreat-as-september-leads-activity.html | Copper Futures Prices Retreat As September Leads Activity | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/lowery-assails-penn-central-and-lir-for-failing-to-report-fire.html | Lowery Assails Penn Central and L.I.R. for Failing to Report Fire | True | By Edward Ranzal | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/savings-unit-sues-on-franchise-taxes.html | SAVINGS UNIT SUES ON FRANCHISE TAXES | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/gmisuzu-accord-signed.html | G.M.â€šÃ„Â¡Isuzu Accord Signed | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/w-j-chiego-jr-marries-miss-lee.html | W. J. Chiego Jr. Marries Miss Lee | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/helms-displays-a-winning-way-with-song-here.html | Helms Displays A Winning Way With Song Here | True | By John S. Wilson | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/mills-would-tie-revenue-sharing-to-need-for-it.html | Mills Would Tie Revenue Sharing to Need for It | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/giants-gets-49ers-lakes-to-bolster-front-four.html | Giants Gets 49ersâ€šÃ„Â¡ Lakes To Bolster Front Four | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/israel-reports-killing-six-in-arab-guerrilla-band.html | Israel Reports Killing Six In Arab Guerrilla Band | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/article-2-no-title.html | 18 NATIONS ASK U.N. TO SEAT RED CHINA | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/a-reluctant-cardinal.html | Notes on People | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/famed-garden-city-hotel-is-closing.html | Famed Garden City Hotel Is Closing | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/jordan-reports-dislodging-guerrillas-in-clashes.html | Jordan Reports Dislodging Guerrillas in Clashes | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/benelux-trade-pact-with-soviet-marks-a-shift-to-moscow.html | Benelux Trade Pact With Soviet Marks A Shift by Moscow | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/congress-chiefs-pleased-support-is-bipartisan-congressmen-voice.html | Congress Chiefs Pleased; | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/woman-vice-president-at-time-inc.html | Advertising | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/i-like-the-food-nixon-says.html | â€šÃ„Â¡I Like the Food,â€šÃ„Â¡ Nixon Says | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/uruguays-congress-defied-on-security.html | URUGUAY'S CONGRESS DEFIED ON SECURITY | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/red-sea-and-middle-east-muddle.html | Letters to the Editor | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/foster-parents-face-order.html | Foster Parents Face Order | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/amex-prices-end-day-steady-as-trading-gains.html | Amex Prices End Day Steady as Trading Gains | True | By James J. Nagle | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/rosewall-rally-conquers-laver-newcombe-ousts-taylor-in-washington.html | ROSEWALL RALLY CONQUERS LAVER | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/variable-annuities-win-sec-support.html | VARIABLE ANNUITIES WIN S.E.C. SUPPORT | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/the-year-for-biedermeier-fanciers.html | Shop Talk | True | By Rita Reif | 1999-06-28 | RE0000805172 | B00000682730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/dr-austin-h-schoen-55-dies-a-pediatrician-and-an-author.html | Dr. Austin H. Schoen, 55, Dies; A Pediatrician and an Author | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/for-those-who-like-to-dine-where-the-ballplayers-dine-.html | For Those Who Like to Dine Where the Ballplayers Dine〓〓〓 | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/protasis-5780-is-victor-claim-of-foul-disallowed.html | Protasis, $57.80, Is Victor; Claim of Foul Disallowed | True | By Joe Nichols | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/wallace-in-split-with-a-top-aide-lieutenant-governor-sides-with.html | WALLACE IN SPLIT WITH A TOP AIDE | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/facts-about-killing-and-crippling-diseases.html | Facts About Killing and Crippling Diseases | True | By Robert Reinhold | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/mexico-joins-fight-on-horse-sickness.html | MEXICO JOINS FIGHT ON HORSE SICKNESS | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/us-checks-on-two-in-raceway-inquiry.html | U.S. CHECKS ON TWO IN RACEWAY INQUIRY | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/363674-wins-in-jersey.html | 363674 Wins in Jersey | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/gregory-nagy-dance-in-fallen-idol.html | Gregory, Nagy Dance in 〓〓Fallen Idol〓〓 | True | By Anna Kisselgoff | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/jewish-protesters-arrested-in-soviet.html | JEWISH PROTESTERS ARRESTED IN SOVIET | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/tdm-lee-is-dead-designer-was-6l-haged-toronto-centercity-and-the.html | TOM HE IS DEAD; DESIGNER WAS 61 | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/snells-ambition-is-to-regain-his-jet-propulsion.html | Snell's Ambition Is to Regain His Jet Propulsion | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/larchmont-week-opens-to-seniors-142-sail-after-lost-weekend.html | LARCHMONT WEEK OPENS TO SENIORS | True | By Deane McGowen By United Press International | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/british-welcome-plan.html | British Welcome Plan | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/magoon-captures-hennessy-grand-prix-motorboat-race-for-2d-time.html | Magoon Captures Hennessy Grand Prix Motorboat Race for 2d Time | True | By Parton Mese Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/seaport-museum-shows-old-merchantmans-gear.html | Seaport Museum Shows Old Merchantman's Gear | True | By Richard Phalon | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/treasury-terms-gold-trade-illegal-exchange-balks-treasury-calls.html | Treasury Terms Gold Trade Illegal; Exchange Balks | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/2500-walk-to-the-street-in-the-first-fire-drill-in-a-skyscraper.html | 2,500 Walk to the Street in the First Fire Drill in a Skyscraper Here | True | By James M. Markham | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/us-war-dead-listed-at-29-in-weeks-report.html | U.S. War Dead Listed At 29 in Week's Report | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/for-shareholder-democracy.html | Letters to the Editor | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/new-beat-is-heard-at-the-brill-building.html | New Beat Is Heard At the Brill Building | True | By Fred Ferretti | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/nixon-will-visit-china-before-next-may-to-seek-a-normalization-of.html | NIXON WILL VISIT CHINA BEFORE NEXT MAY TO SEEK A 〓〓〓〓NORMALIZATION OF RELATIONS〓〓〓〓 KISSINGER MET CHOU IN PEKING | True | By John Berbers Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/mets-rally-for-94-victory-over-astros-losing-streak-is-snapped-at.html | Mets Rally for 9〓〓4 Victory Over Astros | True | By Leonard Koppett Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/robert-m-kirk-dead-at-56-consultant-on-chemicals.html | Robert M. Kirk Dead at 56; Consultant on Chemicals | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/health-of-nation-lags-behind-scientific-gains-health-of-the-nation.html | Health of Nation Lags Behind Scientific Gains. | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/new-plan-for-american-home.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/japans-reserves-expand.html | Japan's Reserves Expand | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/canadian-gallery-show-strikes-nationalist-note.html | Canadian Gallery Show Strikes Nationalist Note | True | By Jay Walz Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/us-sorry-iceland-plans-to-shut-base.html | U.S. SORRY ICELAND PLANS TO SHUT BASE | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/article-4-no-title.html | Article 4 〓〓〓〓〓〓 No Title | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/price-rises-seen-for-natural-gas-after-fpc-move-higher-prices-set.html | Price Rises Seen For Natural Gas After F.P.C. Move | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/hardly-out-of-pinafores-shes-into-designing.html | Hardly Out of Pinafores, She's Into Designing | True | By Virginia Lee Warren | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/actors-wife-slain-in-village-apartment.html | Actor's Wife Slain in 〓〓〓Village〓〓 Apartment | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/bennings-139-leads-new-jersey-open-by-3.html | Bennings 139 Leads New Jersey Open by | True | By Lincoln A Werden Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/city-is-unaffected-by-phone-walkout.html | CITY IS UNAFFECTED BY PHONE WALKOUT | True | | 1999-06-28 | RE0000805172 | B00000682730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/texas-oil-output-will-fall-in-august.html | Texas Oil Output Will Fall in August | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/ellsberg-obtains-delay-on-coast-trial.html | Ellsberg Obtains Delay on Coast Trial | True | By Joseph Lelyveld Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/patman-qualifies-support-for-lockheed-says-he-will-go-along-with.html | Patman Qualifies Support for Lockheed | True | By Richard Witkin Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/airline-incorrectly-identified-in-a-dispatch-about-pakistan.html | Airline Incorrectly Identified in a Dispatch About Pakistan | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/house-unit-discloses-civilian-killings-in-usbacked-program.html | House Unit Discloses Civilian Killings in U.SâÃ‚Â·Â*Backed Program | True | By Felix Belam Jr. Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/federal-reserve-approves-a-rise-in-discount-rate-move-to-5-follows.html | FEDERAL RESERVE APPROVES A RISE IN DISCOUNT RATE | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/mrs-j-r-bates-hurd.html | MRS. J. R. BATES HURD | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/democrats-see-agnew-trip-as-sign-nixon-will-drop-him.html | Democrats See Agnew Trip As Sign Nixon Will Drop Him | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/bail-for-street-walkers.html | Letters to the Editor | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/dole-says-trials-might-harm-gop-fears-action-on-documents-could.html | DOLE SAYS TRIALS MIGHT HARM G.O.P. | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/the-holdup-victim-is-often-a-little-boy-and-the-loss-a-bicycle.html | The Holdup Victim Is Often a Little Boy and the Loss a Bicycle | True | By Bernadine Morris | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/senate-panel-votes-big-fund-increases.html | SENATE PANEL VOTES BIG FUND INCREASES | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/saigon-reaction.html | Saigon Reaction | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/albatross-seeks-2d-leg-of-pacing-triple-crown-tonight-colt-is-15.html | Albatross Seeks 2d Leg of Pacing Triple Crown Tonight | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/rail-tonmileage-down-114-from-the-70-week.html | Rail TonâÃ‚Â·Â*Mileage Down 11.4% From the âÃ‚Â·Â°70 Week | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/hertz-cuts-rates-for-some-rentals.html | HERTZ CUTS RATES FOR SOME RENTALS | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/doing-as-the-romans-did.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/lutherans-ease-doctrinal-stand-plan-to-make-conventions-acts.html | LUTHERANS EASE DOCTRINAL STAND | True | By Eleanor Blau Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/blacks-close-gaps-in-a-social-survey.html | BLACKS CLOSE GAPS IN A SOCIAL SURVEY | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/robert-spitzer.html | ROBERT SPITZER | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/fire-and-sword-in-palestine.html | Books of The Times | True | By Thomas Task | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/gop-congressmen-win-in-baseball-73.html | G.O.P. Congressmen Win in Baseball, 7âÃ‚Â·Â*3 | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/word-poverty-faces-us-banlowincome-level-may-be-used-in-reports-in.html | WORD âÃ‚Â·Â°POVERTYâÃ‚Â·Â´ FACES U.S. BAN | True | By Jack Rosenthal Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/3-in-wheelchairs-drown.html | 3 in Wheelchairs Drown | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/us-suit-against-mine-union-comes-to-trial-after-6-years.html | U.S. Suit Against Mine Union Comes to Trial After 6 Years | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/housing-progress-called-a-record-mayor-visits-3-projects-among-7.html | HOUSING PROGRESS CALLED A RECORD | True | By Edith Evans Asbury | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/the-proceedings-in-the-un-today-july-16-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/plastic-makers-sue-city-over-tax-on-containers.html | Plastic Makers Sue City Over Tax on Containers | True | By Walter H. Waggoner | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/amphetamine-ban-spreads-in-suffolk.html | AMPHETAMINE BAN SPREADS IN SUFFOLK | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/amyuit-l-wilson.html | AMYUIT L. WILSON | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/croswell-bowen-of-new-yorker-staff-writer-dies-at-68-author-of.html | CROSWELL BOWEN OF NEW YORKER | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/ios-denies-knowing-of-vesco-injunction.html | I.O.S. DENIES KNOWING OF VESCO INJUNCTION | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/72-draft-lottery-planned-in-august.html | âÃ‚Â·âÃ‚Â·'72 DRAFT LOTTERY PLANNED IN AUGUST | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/doctors-ouster-irks-rights-unit-but-lincoln-hospital-action-is.html | DOCTOR'S OUSTER IRKS RIGHTS UNIT | True | By Alfonso A. Narvaez | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/theres-always-next-year.html | Letters to the Editor | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/the-health-of-americans.html | The Health of Americans | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/jersey-central-and-unions-scrap-rules-jersey-central-and-unions.html | jersey Central and Unions Scrap Rules | True | | 1999-06-28 | RE0000805172 | B00000682730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/article-1-no-title.html | Black Lung Bill Moved | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/minh-charges-us-gives-election-help-to-thieu.html | Minh Charges U.S. Gives Election Help to Thieu | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/tension-grows-at-newton-trial-policemen-stationed-in-court.html | Tension Grows at Newton Trial; Policemen Stationed in Court | True | By Earl Caldwell Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/concerns-oppose-stock-fee-rise-investorrelations-aides-of-big.html | CONCERNS OPPOSE STOCKâ€¦â€FEE RISE | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/a-new-rfc.html | A New R.F.C.? | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/saigon-ends-fruitless-drive-in-cambodia.html | Saigon Ends Fruitless Drive in Cambodia | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/heart-attack-kills-flipper.html | Heart Attack Kills â€¦â€Flipperâ€¦â€ | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/kissinger-visit-capped-2year-effort.html | Kissinger Visit Capped 2â€¦â€Year Effort | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/store-sales-decline.html | Store Sales Decline | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/ironical-obscenity-issue-sex-merchants-profit-from-decisions-by.html | News Analysis | True | By Murray Schumach | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/3-killed-on-norwegian-tanker.html | 3 Killed on Norwegian Tanker | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/lindsey-spight-68-broadcast-official.html | LINDSEY SPIGHT, 68, BROADCAST OFFICIAL | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/list-of-road-bottlenecks.html | List of Road Bottlenecks | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/tyler-blair-weymouth-fiance-t-of-katherine-s-westmoreland.html | Tyler Blair Weymouth Fiance Of Katherine S. Westmoreland | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/obituary-1-no-title.html | Obituary 1 â€¦â€ No Title | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/what-price-transit.html | What Price Transit? | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/crampton-ahead-in-chicago-on-66-trevino-shoots-74-says-hes-not-out.html | CRAMPTON AHEAD IN CHICAGO ON 66 | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/plunkett-signs-with-patriots-terms-of-the-multiyear-pact-are-not.html | PLUNKETT SIGNS WITH PATRIOTS | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/chile-is-buying-out-2-foreign-banks-copper-law-signed-chile-buying.html | Chile Is Buying Out 2 Foreign Banks; Copper Law Signed | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/b-m-trustees-petition-icc-for-role-in-n-w.html | B. & M. Trustees Petition I.C.C. for Role in N. & W. | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/chicago-bank-enters-geneva.html | Chicago Bank Enters Geneva Special to The Now | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/brady-leaving-womens-wear-womens-wear-daily-publisher-resigns-to.html | Brady Leaving Women's Wear | True | By Marylin Bender | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/3-tell-of-danger-of-amphetamine-senators-listen-to-youths-drug.html | 3 TELL OF DANGER OF AMPHETAMINE | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/thant-sees-a-new-era-in-international-affairs.html | Thant Sees a New Era In International Affairs | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/-pentagon-papers-is-selling-quickly-publisher-reports.html | â€¦â€Pentagon Papersâ€¦â€ Is Selling Quickly Publisher Reports | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/police-investigate-charge-of-payoffs.html | POLICE INVESTIGATE CHARGE OF PAYOFFS | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/multiple-bets-off-slowly-but-samuels-is-optimistic-multiple-betting.html | Multiple Bets Off Slowly, But Samuels Is Optimistic | True | By Gerald Eskenazi | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/us-and-vietcong-plans-for-peace-are-compared.html | U.S and Vietcong Plans For Peace Are Compared | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/big-minh-saigon-peace-advocate-plays-waiting-game.html | Man in the News | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/senate-rejects-farm-subsidy-cut-refuses-house-provision-to-impose.html | SENATE REJECTS FARM SUBSIDY CUT | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/unsanitary-restaurants-to-be-identified-by-city.html | Unsanitary Restaurants To Be Identified by City | True | By John Sibley | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/greece-outlines-aid.html | Greece Outlines Aid | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/subversive-control-unit-gets-wider-role.html | Subversive Control Unit Gets Wider Role | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/sexshow-raids-to-continue-here-times-square-drive-against.html | SEXâ€¦â€SHOW RAIDS TO CONTINUE HERE | True | By Martin Arnold | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/roundup-royals-win-on-piniellas-hit.html | Roundup: Royals Win on Piniella's Hit | True | By Thomas Rogers | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/louise-bernhardt.html | LOUISE BERNHARDT | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/baltimore-slowdown-ends.html | Baltimore Slowdown Ends | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/state-role-in-lifeguard-strike.html | Letters to the Editor | True | | 1999-06-28 | RE0000805172 | B00000682730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/laos-one-day-the-airplanes-came.html | Laos: One Day the Airplanes Came | True | By Fred Branfman | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/quake-jolts-northern-italy-two-die-of-heart-seizures.html | Quake Jolts Northern Italy; Two Die of Heart Seizures | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/penguin-class-sail-captured-by-reid.html | PENGUIN CLASS SAIL CAPTURED BY REID | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/-journey-for-peace-president-will-seek-to-break-down-21-yearold.html | News Analysis | True | By Seymour Topping | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/monsantos-profit-up-10-sales-rise-in-quarter-chemical-makers-report.html | Monsanto's Profit Up 10% | True | By Gerd Wilcke | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/article-3-no-title.html | Article 3 â€š Ã¬â€š Ã¬Â No Title | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/-for-home-chefs.html | â€š Ã¶ For Home Chefs | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/bridge-summer-national-tourney-to-open-in-chicago-today.html | Bridge: Summer National Tourney To Open in Chicago Today | True | BY Alan Truscott | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/text-of-statement-by-bruce-at-peace-talks-in-paris.html | Text of Statement by Bruce at Peace Talks in Paris | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/us-acts-to-avert-rail-strike-today-labor-department-plans-to-bring.html | U.S. ACTS TO AVERT RAIL STRIKE TODAY | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/alcoa-net-declines-239-decline-in-half-33-companies-issue-reports.html | Alcoa Net Declines 23.9%; | True | By Clare M. Reckert | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/transcript-of-nixon-tv-address-to-nation.html | Transcript of Nixon TV Address to Nation | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/syria-seeks-to-mediate.html | Syria Seeks to Mediate | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/president-ousted-at-kingsborough-action-is-taken-after-study-of.html | PRESIDENT OUSTED AT KINGSBOROUGH | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/medical-training-bills-set-for-conferees.html | Medical Training Bills Set for Conferees | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/miss-gargan-thomas-g-king-to-be-married.html | Miss Gargan, Thomas G. King To Be Married | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/house-group-bids-us-stop-aiding-greece-pakistan-committee-acts-in-2.html | HOUSE GROUP BIDS U.S. STOP AIDING GREECE, PAKISTAN | True | By Henry Tanner Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/franco-decree-on-successor.html | Franco Decree on Successor | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/3-policemen-deny-discussing-bribes.html | 3 POLICEMEN DENY DISCUSSING BRIBES | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/exchange-to-proceed.html | Exchange to Proceed | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/a-good-tip-can-mean-a-good-m-p-h.html | Sports of The Times | True | By John S. Radosta | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/bayonne-oil-washes-up-on-coney-island-beach-oil-washes-up-on-coney.html | Bayonne Oil Washes Up on Coney Island Beach | True | By Joseph P. Fried | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/von-ruden-runs-3589.html | Von Ruden Runs 3:58.9 | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/yanks-lose-on-mays-clout-in-9th-10-brewers-sanders-lopez-combine-on.html | Yanks Lose on May's Clout in 9th, 1â€š Ã¬Â°0; | True | By Murray Crass | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/excity-aide-joins-hospital.html | Exâ€š Ã¬Â°City  Aide Joins Hospital | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/frederick-c-chang-3d-dead-executive-of-columbia-artists.html | Frederick C. Chang 3d Dead; Executive of Columbia Artists | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/supply-of-money-surges-despite-tightening-goal-nations-supply-of.html | Supply of Money Surges Despite Tightening Goal | True | By H. Erich Heinemann | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/jobless-veterans-up-compared-with-1970.html | Jobless Veterans Up Compared With 1970 | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/market-place-plans-of-houses-on-going-public.html | Market Place: | True | BY Terry Robards | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/tate-vetoes-bar-tax.html | Tate Vetoes Bar Tax | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/rules-on-capital-structure-revised-by-the-big-board-stricter.html | Rules on Capital Structure Revised by the Big Board | True | By Robert J. Cole | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/kennedy-returns-as-textile-envoy-nixon-to-get-report-today-on-trip.html | KENNEDY RETURNS AS TEXTILE ENVOY | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/cunard-weighs-49million-bid-by-trafalgar-house-investments.html | Merger News | True | By Gene Smith | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/commodity-price-index-slips-04-from-weekago-level.html | Commodity Price Index Slips 0.4 From Weekâ€š Ã¬Â°Ago Level | True | | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/bruce-says-enemy-sets-harsh-terms-envoy-replying-to-7point-peace.html | BRUCE SAYS ENEMY SETS HARSH TERMS | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-16 | 1971-07-16 | https://www.nytimes.com/1971/07/16/archives/credit-markets-prices-hold-steady.html | Credit Markets: Prices Hold Steady | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805172 | B00000682730 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/caterpillar-lifts-profit-quarter-rise-is-9-companies-issue-reports.html | Caterpillar Lifts Profit; | True | By Clare M. Reckert | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/albatross-victor-in-rich-cane-page-on-2minute-mile-ht-luca-1-12.html | ALBATROSS VICTOR IN RICH CANE PACE ON 2â€š Ã¬Â°MINUTE MILE | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/move-by-president-seems-to-outflank-his-potential-foes-president.html | Move by President Seems to Outflank His Potential Foes | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/car-kills-girl-5-in-jersey.html | Car Kills Girl, 5, in Jersey | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/mrs-thomas-pappas.html | MRS. THOMAS PAPPAS | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/nixons-great-leap-forward-plan-to-visit-china-may-bolster-us-in.html | News Analysis | True | By Max Frankel Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/salvation-on-the-east-river.html | Salvation on the East River | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/more-on-the-pentagon-papers.html | Letters to the Editor | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/tiriac-nastase-win-at-net.html | Tiriac, Nastase Win at Net | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/earnings-drop-23-at-discount-corp.html | EARNINGS DROP 23% AT DISCOUNT CORP. | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/confusion-in-east-europe.html | Confusion in East Europe | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/rca-announces-increase-in-receivingtube-prices.html | RCA Announces Increase In Receivingâ€‹Â¸Â°Tube Prices | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/misses-wilde-and-stuhler-reach-amateur-golf-final.html | Misses Wilde and Stuhler Reach Amateur Golf Final | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/gas-rate-rise-won-by-major-us-field-major-gas-field-wins-a-rate.html | Gas Rate Rise Won By Major U.S. Field | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/house-leaders-plan-to-adjourn-in-october.html | House Leaders Plan To Adjourn in October | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/900-flee-blaze-on-irt-lindsay-attacks-mta-900-flee-rushhour-irt.html | 900 Flee Blaze on IRT; Lindsay Attacks M.T.A. | True | By Francis X. Clines | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/hardin-calls-spread-of-horse-disease-an-emergency.html | Hardin Calls Spread of Horse Disease an Emergency | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/edgar-snow-sees-end-of-dulles-ghost-policy.html | Edgar Snow Sees End of â€‹Â¸Â³Dullesâ€‹Â¸Â´ Ghostâ€‹Â¸Â´ Policy | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/housewife-sets-run-mark.html | Housewife Sets Run Mark | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/to-ward-off-the-apocalypse.html | To Ward. Off the Apocalypse | True | By Miguel Serrano | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/grambling-ace-shows-heels-for-giants.html | Grambling Ace Shows Heels for Giants | True | By Al Harvin Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/li-lifeguard-strike-is-expected-to-continue.html | L.I. Lifeguard Strike Is Expected to Continue | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/spains-netmen-take-lead-over-czechoslovakia-by-10.html | Spain's Netmen Take Lead Over Czechoslovakia by 1â€‹Â¸Â*0 | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/president-elected-by-united-nuclear.html | PRESIDENT ELECTED BY UNITED NUCLEAR | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/peking-seat-in-un-expected-in-fall-some-diplomats-also-feel-2china.html | PEKING SEAT IN U.N. EXPECTED IN FALL | True | By Henry Tanner Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/prefontaine-wins-5000-ethiopian-misjudges-finish-after-sprints-to.html | PREFONTAINE WINS 5,000 | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/the-presidents-coup.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/first-woman-air-force-general.html | Notes on People | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/proponents-of-bach-and-rock-join-in-musical-confrontation.html | Proponents of Bach and Rock Join in Musical Confrontation | True | By Donal Henahan | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/theyre-walking-billboards.html | Shop Talk | True | By Angela Taylor | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/gas-bills-expected-to-increase-in-area-as-result-of-ruling.html | Gas Bills Expected To Increase in Area As Result of Ruling | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/yanks-win-74-from-brewers-mcdaniel-stars-victory-clout-two-homers-2.html | Yanks Win, 7â€‹Â¸Â*4, From Brewers | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/three-more-reserve-banks-increase-discount-rates.html | Three More Reserve Banks Increase Discount Rates | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/garden-city-hotel-said-by-its-owner-to-have-a-future.html | Garden City Hotel Said by Its Owner To Have 'Futureâ€‹Â¸Â´ | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/once-hospitals-no-mans-land-now-a-friendly-gathering-place.html | Once Hospital's No Man's Land, Now a Friendly Gathering Place | True | By Rita Reif | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/irs-files-liens-on-king-resources.html | I.R.S. FILES LIENS ON KING RESOURCES | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/inventors-focus-on-the-ocean-patents-cover-wide-variety-of-ideas.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/knight-newspapers.html | Knight Newspapers | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/newark-city-subway-will-reopen-tuesday.html | Newark City Subway Will Reopen Tuesday | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/article-4-no-title.html | Article 4 â€‹Â¸Â´ No Title | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/inland-adds-to-layoffs.html | Inland Adds to Layoffs | True | | 1999-06-28 | RE0000805175 | B00000682733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/a-restaurant-where-the-waitresses-are-missionaries.html | A Restaurant Where the Waitresses Are Missionaries | True | By Marvine Howe Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/dismay-on-taiwan-tokyo-welcomes-plan-stunned-surprise-reported-in.html | DISMAY ON TAIWAN | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/no-developments-in-village-slaying.html | NO DEVELOPMENTS IN â€šÃ„Â¹VILLAGEâ€šÃ„Â´ SLAYING | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/director-of-science-foundation-to-head-campus-at-san-diego-dr-w-d.html | Director of Science Foundation To Head Campus at San Diego | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/west-europe-pleased.html | West Europe Pleased | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/jordanians-shell-commando-areas-palestinians-report-fierce-fighting.html | JORDANIANS SHELL COMMANDO AREAS | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/7-of-9-new-issues-fell-during-week.html | 7 of 9 New Issues Fell During Week | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/mrs-king-reaches-final-by-upsetting-mrs-court-22-75.html | Mrs. King Reaches Final by Upsetting Mrs. Court, 6â€šÃ„Â¹2, 7â€šÃ„Â¹5 | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/harry-clark-62-flight-manager-american-airlines-official-dies.html | HARRY CLARK, 62, FLIGHT MANAGER | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/2-killed-by-fish-oil-fumes-special-to-the-new-york-1-red.html | 2 Killed by Fish Oil Fumes | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/light-at-the-edge-of-the-world.html | Light at the Edge of the World' | True | A. H. WEILER. | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/kremlin-viewed-as-stunned-by-move.html | Kremlin Viewed as Stunned by Move | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/blood-clot-study-gets-grant.html | Bloodâ€šÃ„Â¹Clot Study Gets Grant | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/astros-drop-mets-to-3d-94-jones-victim-of-triple-play-ryan-routed.html | Astros Drop Mets to 3d, 9â€šÃ„Â¹4; | True | By Leonard Koppett Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/namath-arrives-here-and-displays-a-new-eagerness.html | Namath Arrives Here and Displays A New Eagerness | True | By Dave Anderson | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/house-unit-votes-spur-on-lockheed-4-days-of-hearings-lopped-from.html | HOUSE UNIT VOTES SPUR ON LOCKHEED | True | By Richard Witkin | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/two-papers-settle-chattanooga-suits.html | TWO PAPERS SETTLE CHATTANOOGA SUITS | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/michigan-to-open-indian-program-governor-to-resolve-fight-over.html | MICHIGAN TO OPEN INDIAN PROGRAM | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/pentagon-picks-navy-aide-to-head-new-ocean-office.html | Pentagon Picks Navy Aide To Head New Ocean Office | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/stock-fraud-here-charged-to-8-including-reputed-crime-figure.html | Stock Fraud Here Charged to 8, Including Reputed Crime Figure | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/soviet-satellite-launched.html | Soviet Satellite Launched | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/new-chief-named-at-franklin-simon-former-fur-buyer-is-returning-to.html | New Chief Named At Franklin Simon | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/state-will-restrict-buffalo-park-use-to-protect-ecology.html | State Will Restrict Buffalo Park Use To Protect Ecology | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/us-vote-to-cut-aid-angers-greek-chief.html | U.S. VOTE TO CUT AID ANGERS GREEK CHIEF | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/1146-gamecocks-seized.html | 1,146 Gamecocks Seized | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/boy-gains-after-bite-by-a-severed-snake.html | Boy Gains After Bite By a Severed Snake | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/officials-arrive-in-egypt.html | Officials Arrive in Egypt | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/earnings-up-74-at-bank-america-overseas-profits-are-factor-in-gain.html | EARNINGS UP 7.4% AT BANKAMERICA | True | By H. Erich Heinemann | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/fuller-brush-is-planning-a-merged-unit-in-kansas.html | Fuller Brush Is Planning A Merged Unit in Kansas | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/friden-layoffs-planned.html | Friden Layoffs Planned | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/nationalist-chinese-react-with-dismay-to-nixons-decision-official.html | Nationalist Chinese React With Dismay to Nixon's Decision | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/miss-kimballs-team-gains-stroke-lead.html | MISS KIMBALL'S TEAM GAINS STROKE LEAD | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/us-official-leaves-egypt-after-11day-secret-mission.html | U.S. Official Leaves Egypt After 11â€šÃ„Â¹Day Secret Mission | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/the-opened-door.html | The Opened Door | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/minority-in-rumania.html | Minority in Rumania | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/scare-delays-jet-in-boston.html | Scare Delays Jet in Boston | True | | 1999-06-28 | RE0000805175 | B00000682733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/rate-of-growth-in-deposits-moved-lower-last-month.html | Rate of Growth in Deposits Moved Lower Last Month | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/space-nations-set-broadcasting-rules.html | SPACE NATIONS SET BROADCASTING RULES | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/tribe-lowers-voting-age.html | Tribe Lowers Voting Age | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/walsh-criticized-for-rent-change-state-official-says-housing-chief.html | WALSH CRITICIZED FOR. RENT CHANGE | True | By Edith Evans Asbury | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/us-and-mexico-to-meet.html | U. S and Mexico to Meet | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/the-discount-rate-goes-up.html | The Discount Rate Goes Up | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/umpiring-the-alaska-debate.html | Umpiring the Alaska Debate | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/spawning-a-political-abortion.html | Letters to the Editor | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/sargent-signs-bomb-bill.html | Sargent Signs Bomb Bill | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/jones-laughlin-net-up-best-results-in-5-years-metal-concerns-report.html | Jones & Laughlin Net Up | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/connecticut-residency-rule-stayed.html | Connecticut Residency Rule Stayed | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/positively-pastoral-u-s-base-in-england-has-its-problems.html | The Talk of Lakenheath | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/democrats-press-72-guidelines.html | Democrats Press â€šÃ„Â'72 Guidelines | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/23billion-voted-by-house-for-aec.html | $2.3â€šÃ„Â'BILLION VOTED BY HOUSE FOR A.E.C. | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/bogus-10-and-20-bills-are-being-circulated-here.html | Bogus $10 and $20 Bills Are Being Circulated Here | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/kosygin-meeting-4-americans-urges-joint-fight-on-pollution.html | Kosygin, Meeting 4 Americans, Urges Joint Fight on Pollution | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/police-officer-here-denies-taking-part-in-gamblers-graft.html | Police Officer Here Denies Taking Part In Gamblersâ€šÃ„Â' Graft | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/railroad-crews-strike-southern-and-union-pacific-traffic-halted-in.html | RAILROAD CREWS STRIKE SOUTHERN AND UNION PACIFIC | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/hungary-beats-soviet-82-and-retains-epee-crown.html | Hungary Beats Soviet, 8.2, And Retains Epee Crown | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/newark-suspends-a-top-health-aide-6-accusations-of-negligence.html | NEWARK SUSPENDS A TOP HEALTH AIDE | True | By Richard Severo Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/urban-league-office-burns.html | Urban League Office Burns | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/brazen-women-of-balzac-arrives.html | Screen: | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/2-signed-for-laugh-maker.html | 2 Signed for â€šÃ„Â'Laugh Makerâ€šÃ„Â' | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/murphy-suspends-two-for-perjury-action-is-revealed-in-a-note.html | MURPHY SUSPENDS TWO FOR PERJURY | True | By David Burnham | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/private-charged-in-killing-of-two-officers-in-vietnam.html | Private Charged in Killing Of Two Officers in Vietnam | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/b52s-raid-foe-near-dmz-scattered-fighting-is-reported.html | 8â€šÃ„Â'52's Raid Foe Near DMZ; Scattered Fighting Is Reported | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/nichols-dick-lotz-share-lead-by-shot-at-138-trevino-at-148.html | Nichols, Dick Lotz Share Lead By Shot at 138 | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/how-to-live-in-manhattan.html | Books of The Times | True | By Walter Clemons | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/yankee-tootle-dandy-fete-dandy-yankeeland-tootlers-set-for.html | Yankee Tootle Dandy Fete | True | By Joseph V. Treaster Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/grumman-receives-contract-addition.html | GRUMMAN RECEIVES CONTRACT ADDITION | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/bay-shore-firemen-told-to-take-black.html | BAY SHORE FIREMEN TOLD TO TAKE BLACK | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/nixon-names-2-judges.html | Nixon Names 2 Judges | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/blacks-and-the-general-lockout-in-spite-of-the-various-plans-put.html | Blacks and the General Lockout | True | By William B. Gould | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/bridal-for-elizabeth-frigerio-and-lawrence-ellis-lewis.html | Bridal for Elizabeth Frigerio And Lawrence Ellis Lewis | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/love-of-ranchers-wife-is-spark-for-the-hunting-party-a-western.html | Love of Rancher's Wife Is Spark for 'The Hunting Party,' a Western | True | ROGER GREENSPUN. | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/pleasure-is-voiced-by-peking-officials-officials-in-peking-are.html | Pleasure Is Voiced By Peking Officials | True | By James Reston Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/hooray-for-the-twoparty-system.html | Hooray for the Twoâ€šÃ„Â'Party System | True | By Anthony R. Spinelli | 1999-06-28 | RE0000805175 | B00000682733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/samuel-zashin.html | SAMUEL ZASHIN | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/miss-bellwood-takes-role.html | Miss Bellwood Takes Role | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/pollution-closes-2-mississippi-lakes-to-fishing-special-to-the-new.html | Pollution Closes 2 Mississippi Lakes to Fishing | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/36-gain-in-gnp-for-the-quarter-2d-best-since-68-gauge-of-economy.html | 3.67, GAIN IN G.N.P. FOR THE QUARTER 2D BEST SINCE 68 | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/auto-production-climbs-for-week.html | AUTO PRODUCTION CLIMBS FOR WEEK | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/the-next-step-a-couch-in-every-dugout.html | Sports of The Times | True | By Murray Crass | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/roundup-blue-wins-18th-on-onehitter.html | Roundup: Blue Wins 18th on Oneâ€šÃ„Â´Hitter | True | By Thomas Rogers | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/june-exports-set-record-in-canada.html | JUNE EXPORTS SET RECORD IN CANADA | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/albanias-ties-with-greece.html | Letters to the Editor | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/cbs-unit-displays-new-record-system.html | C.B.S. UNIT DISPLAYS NEW RECORD SYSTEM | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/fda-asserts-2-makers-sold-contaminated-candy.html | F.D.A. Asserts 2 Makers Sold Contaminated Candy | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/24billion-for-agencies-approved-by-senate-700.html | $2.4â€šÃ„Â´Billion for Agencies Approved by Senate, 70.0 | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/senate-confirms-nominees-of-president-for-4-posts.html | Senate Confirms Nominees Of President for 4 Posts | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/exgov-barron-gets-12-years-in-west-virginia-bribery-case.html | Exâ€šÃ„Â´Gov. Barron Gets 12 Years In West Virginia Bribery Case | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/the-devils-an-adaptation-with-fantasy-work-by-ken-russell-opens-at.html | ' The Devils,' an Adaptation With Fantasy Work by Ken Russell Opens at Fine Arts Miss Redgrave in Role of Sister Jeanne | True | By Vincent Canby | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/meeting-is-set-for-detroit.html | Meeting Is Set for Detroit | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/a-pakistani-terms-bengalis-chickenhearted.html | A Pakistani Terms Bengalis 'Chickenâ€šÃ„Â´Hearted'â€šÃ„Â´ | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/richard-h-dietz-45-dies-public-relations-executive.html | Richard H. Dietz, 45, Dies; Public Relations Executive | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/newcombe-gains-net-semifinals-beats-gimeno-61-46-64-despite.html | NEWCOMBE GAINS NET SEMIFINALS | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/nixon-move-pleases-reagan.html | Nixon Move Pleases Reagan | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/lutherans-finish-stormy-meeting-reconciliation-is-called-for-after.html | LUTHERANS FINISH STORMY MEETING | True | By Eleanor Blau Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/wnjr-wins-a-reprieve.html | WNJR Wins a Reprieve | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/dr-oswald-la-rotonda-dead-aide-at-st-vincents-50years.html | Dr. Oswald La Rotonda Dead; Aide at St. Vincent's 50 Years | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/building-aide-pleads-guilty-to-receiving-bronx-bribe.html | Building Aide Pleads Guilty To Receiving Bronx Bribe | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/grains-and-soy-beans-advance-on-news-of-nixons-china-trip.html | Grains and Soybeans Advance on News of Nixon's China Trip | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/2-seized-with-bogus-money.html | 2 Seized With Bogus Money | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/welding-dividend-omitted.html | Welding Dividend Omitted | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/folk-songs-offered-by-capers-couple.html | FOLK SONGS OFFERED BY CAPERS COUPLE | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/lichardus-benning-tied-jersey-golf-playoff-today-2way-tie-forces-a.html | Lichardus, Benning Tied; Jersey Golf Playoff Today | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/tides-put-new-oil-on-beach-at-coney-crews-battling-to-clean-up.html | TIDES PUT NEW OIL ON BEACH AT CONEY | True | By Murray Schumach | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/us-bugging-care-at-yonkers-raceway.html | U.S. Bugging Cafe at Yonkers Raceway | True | By Martin Arnold | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/data-certification-required-of-banks.html | DATA CERTIFICATION REQUIRED OF BANKS | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/dollar-at-low-in-germany.html | Dollar at Low In Germany | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/carolina-utility-shows-profit-dip.html | CAROLINA UTILITY SHOWS PROFIT DIP | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/the-inscrutable-occidental-henry-alfred-kissinger.html | Man in the News | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/mining-on-fraser-island.html | Letters to the Editor | True | | 1999-06-28 | RE0000805175 | B00000682733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/lines-for-welfare-checks-grow-long.html | Lines for Welfare Checks Grow Long | True | By Rudy Johnson | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/newport-plans-a-study-on-future-of-festivals.html | Newport Plans a Study On Future of Festivals | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/sofia-condemns-move.html | Sofia Condemns Move | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/man-on-crutches-held-in-attempted-robbery.html | Man on Crutches Held In Attempted Robbery | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/agnew-confers-with-mobutu-in-congo.html | Agnew Confers With Mobutu in Congo | True | By Robert B. Sample Jr. Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/strike-to-affect-autos-and-wheat-steel-and-lumber-freight-also-will.html | STRIKE TO AFFECT AUTOS AND WHEAT | True | By Murray Illson | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/market-place-street-hopeful-on-rate-plans.html | Market Place: Street Hopeful On Rate Plans | True | By Terry Robards | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/computers-for-barclays.html | Computers for Barclays | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/bar-speakers-critical-of-warren-court-lawyers-critical-of-warren.html | Bar Speakers Critical of Warren Court | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/big-board-alleges-extra-payments-to-brokers-staff-exchange-cites.html | Big Board Alleges Extra Payments To Broker's Staff | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/bobby-unser-sets-mark-of-1934-mph-for-lap.html | Bobby Unser Sets Mark Of 193.4 M.P.H. for Lap | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/trudeau-commends-nixons-bold-step.html | TRUDEAU COMMENDS NIXON'S â€šÃ„Â²BOLDâ€šÃ„Â´ STEP | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/helen-hull-author-of-20-novels-and-columbia-professor-dies.html | Helen Hull, Author of 20 Novels And Columbia Professor, Dies | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/amex-prices-dip-as-trading-slows-early-gains-are-erasedindex.html | AMEX PRICES DIP AS TRADING SLOWS | True | By James J. Nagle | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/linville-brothers-triumph-in-tempest-class-again-at-larchmont-race.html | Linville Brothers Triumph in Tempest Class Again at Larchmont Race Week | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/battles-of-old-westbury.html | AT HOME ABROAD | True | By Michael Novak | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/active-weekend-due-in-bell-talks-little-progress-indicatedsome.html | â€šÃ„Â²ACTIVE WEEKENDâ€šÃ„Â´ DUE IN BELL TALKS | True | By John Darnton | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â° No Title | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/progress-at-berlin-talks.html | Progress at Berlin Talks | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/albert-callwell-led-printing-firm.html | ALBERT CALDWELL, LED PRINTING FIRM | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/transfer-agent-in-jersey.html | Transfer Agent in Jersey | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/laster-g-fallon-75-of-thom-man-shoes.html | LESTER R. FALLON, 75, OF THOM M'AN SHOES | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/stage-2-at-chichester-shaws-caesar-gets-a-nursery-setting-anouilh.html | Stage 2 at Chichester | True | By Clive Barnes Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/long-days-journey-gets-new-cast-tuesday-night.html | â€šÃ„Â¢Long Day's Journeyâ€šÃ„Â´ Gets New Cast Tuesday Night | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/higher-electricity-rates-granted-for-upstate-area.html | Higher Electricity Rates Granted for Upstate Area | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/antiques-concentrating-on-the-best.html | Antiques: Concentrating on the Best | True | By Marvin D. Schwartz | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/canada-is-set-to-issue-550million-in-new-bonds.html | Canada Is Set to Issue $550â€šÃ„Â¶Million in New Bonds | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/bridge-little-help-from-friends-can-ease-declarers-path.html | Bridge: | True | BY Alan Truscott | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/chess-players-in-6th-draw.html | Chess Players in 6th Draw | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/the-money-in-poverty.html | The â€šÃ„Â²Money in Povertyâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/fiats-sales-rose-in-half-despite-its-labor-problems.html | Fiatsâ€šÃ„Â´ Sales Rose in Half Despite Its Labor Problems | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/6-americans-are-freed-from-east-german-jails.html | 6 Americans Are Freed From East German Jails | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/thomson-with-130-leads-french-open-golf-by-shot.html | Thomson, With 130, Leads French Open Golf by Shot | True | | 1999-06-28 | RE0000805175 | B00000682733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/radiation-from-trailer-on-lot-in-bellport-is-called-dangerous.html | Radiation From Trailer on Lot In Bellport Is Called Dangerous | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/paris-committed-to-franc-parity-giscard-calls-revaluation-fantasy.html | PARIS COMMITTED TO FRANC PARITY | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/opposition-party-to-boycott-ulsters-parliament.html | Opposition Party to Boycott Ulster's Parliament | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/2-atom-tests-released-quake-energy.html | 2 Atom Tests Released Quake Energy | True | By Walter Sullivan | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/spread-of-horse-disease-beyond-texas-is-feared.html | Spread of Horse Disease Beyond Texas Is Feared | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/10-vietcong-reported-killed.html | 10 Vietcong Reported Killed | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/tighter-control-asked-on-2-drugs-one-used-to-treat-children-is.html | TIGHTER CONTROL ASKED ON 2 DRUGS | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/mills-proposes-2-tax-reductions-calls-for-lowincome-and-business.html | MILLS PROPOSES 2 TAX REDUCTIONS | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/nixon-is-expected-to-visit-china-around-end-of-year-to-see-both-mao.html | NIXON IS EXPECTED TO VISIT CHINA AROUND END OF YEAR; TO SEE BOTH MAO AND CHOU | True | By John Herbers Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/kenton-seeking-arlans-stores-directors-approve-deal-put-at.html | Merger News | True | By Gene Smith | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/gleaming-favored-to-raise-victory-streak-to-5-in-aqueduct-field-of.html | Gleaming Favored to Raise Victory Streak to 5 in Aqueduct Field of 11 Today | True | By Joe Nichols | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/harris-to-yield-senate-seat-to-campaign-for-president.html | Harris to Yield Senate Seat To Campaign for President | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/usjapan-textile-deals-urged-usjapan-deals-urged-on-imports.html | U.S.â€šÃ„Ã®Japan Textile Deals Urged | True | By Isadore Barmash | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/british-ford-is-weathering-contract-loss-outlook-shifting-at.html | British Ford Is Weathering Contract Loss | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/president-resigns-from-mohawk-air-president-quits-at-mohawk-air.html | President Resigns From Mohawk Air | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/accounting-office-hits-cost-of-labor-on-us-projects.html | Accounting Office Hits Cost of Labor on U.S. Projects | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/gunmen-kill-and-rob-man.html | Gunmen Kill and Rob Man | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/gmisuzu-accord-praised-by-roche-chairman-signs-pact-with-japanese.html | GIâ€šÃ„Ã®ISUZU ACCORD PRAISED BY ROCHE | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/market-surges-then-falls-back-nixons-plan-to-visit-china-stirs.html | MARKET SURGES, THEN FALLS BACK | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/suit-seeks-to-bar-catskill-plan.html | Suit Seeks to Bar Catskill Plan | True | By Bayard Webster Special to The New York Times | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/kapp-quits-patriot-camp-rejects-standard-contract.html | Kapp Quits Patriot Camp; Rejects Standard Contract | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/justice-department-bars-mississippi-area-vote-plan.html | Justice Department Bars Mississippi Area Vote Plan | True | | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-17 | 1971-07-17 | https://www.nytimes.com/1971/07/17/archives/dance-interesting-way-work-by-nabat-given-by-american-ballet.html | Dance: Interesting Way | True | By American Ballet | 1999-06-28 | RE0000805175 | B00000682733 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/asbestos-youll-be-all-right-if-you-just-stop-breathing.html | Environment | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/lichardus-cards-72-and-beats-benning-by-6-shots-in-jersey-open.html | Lichardus Cards 72 and Beats Benning by 6 Shots in Jersey Open Playoff | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/mintire-cleared-of-funds-charge-court-dismisses-suit-by-a-church.html | M'INTIRE CLEARED OF FUNDS CHARGE | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/45-in-gi-test-are-heroin-users-percentage-in-vietnam-study-termed.html | 4.5% IN G.I. TEST ARE HEROIN USERS | True | By John Herbers Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/bike-racing-in-queens-gaining-in-popularity.html | Bike Racing in Queens Gaining in Popularity | True | By Charles Friedman | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/oil-companies-find-ecuadors-longslobda-dona-tuna-fish-however.html | Oil Companies Find Ecuador's Longâ€šÃ„Ã®Sought Eldorado | True | By H. J. Maidenberg | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/supply-of-adoptable-white-babies-shrinks-officials-of-agencies-warn.html | Supply of Adoptable White Babies Shrinks | True | By Steven V. Roberts Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/traveling-abroad-imperial-v-i-p-class-traveling-imperial-v-i-p.html | Traveling Abroad â€šÃ„Ã®Imperi V.I.P. Class' | True | By Wendy Haskell Meyer | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/a-night-with-jazz-in-the-garden.html | Music | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/a-shoppers-friend-throws-in-the-sponge-consumers.html | The Nation | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/rescuers-find-3-killed-in-kentucky-coal-mine.html | Rescuers Find 3 Killed In Kentucky Coal Mine | True | | 1999-06-28 | RE0000805161 | B00000680918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/letter-to-the-editor-6-no-title.html | LETTERS | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/miss-wilde-wins-by-stroke-in-final-of-state-amateur.html | Miss Wilde Wins by Stroke In Final of State Amateur | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/pronouncing-english.html | Letters: | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/bottle-club-owner-and-relatives-accused-of-bribery-in-the-bronx.html | Bottle Club Owner and Relatives Accused of Bribery in the Bronx | True | By Martin Gansberg | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/sounds-of-the-summertime.html | Sounds of the Summertime | True | By Ronald Rood | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/elizabeth-ann-herring-is-a-bride-in-jersey.html | Elizabeth Ann Herring Is a Bride in Jersey | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/study-of-nixon-order-asked.html | Study of Nixon Order Asked | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/robert-siegfried-fianc-of-leslie-maddin.html | Robert Siegfried Fiance of Leslie Maddin | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/east-villager-held-in-747-bomb-threat.html | EAST VILLAGER HELD IN 747 BOMB THREAT | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/bradford-warner-warnaco-director.html | BRADFORD WARNER, WARNACO DIRECTOR | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/art-deco-in-minneapolis-no-sir-that-aint-my-baby-now.html | Art | True | By John Canaday | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/no-longer-standing-tall-and-proud-commandos.html | The World | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/phils-down-cubs-as-johnson-stars.html | PHILS DOWN CUBS AS JOHNSON STARS | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/croatia-drafts-serbian-rights-in-attempt-to-ease-rivalries.html | Croatia Drafts Serbian Rights in Attempt to Ease Rivalries | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/no-villains-but-an-awful-lot-of-victims-strikes.html | The Nation | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/think-rhinoceros-or-all-is-lost.html | Think Rhinoceros, | True | By Daniel L. McKinley | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/red-sox-take-two.html | Red Sox Take Two | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/chess.html | Chess | True | By Al Horowitz | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/transit-authority-city-and-fire-department-panels-investigate-blaze.html | Transit Authority, City and Fire Department Panels Investigate Blaze in Lexington Avenue IRT Tunnel | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/remember-girls-practice-hugging.html | Television | True | By Debbie Dee Duncan | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/margaret-l-hooper-betrothed-to-lieut-francis-blair-of-navy.html | Margaret L. Hooper Betrothed To Lieut. Francis Blair of Navy | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/yonkers-feature-to-fresh-yankee.html | YONKERS FEATURE TO FRESH YANKEE | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/anticancer-drug-cures-skin-spots-caused-by-sunburn.html | Anticancer Drug Cures Skin Spots Caused by Sunburn | True | By Lawrence K. Altman Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/enriched.html | Drama Mailbag | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/fragrant-greetings.html | Fragrant Greetings | True | By James J. Nagle | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/tennis-satellite-tourney-set-for-port-washington.html | Tennis â€šÃ„Â³Satelliteâ€šÃ„‚Â´ Tourney Set for Port Washington | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/si-tops-britons-in-cricket.html | S.I. Tops Britons in Cricket | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/wallops-island-is-where-the-monkeys-and-leeches-are-launched.html | Wallops Island Is Where the Monkeys and Leeches Are Launched | True | By Victor Block | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/misunderstanding-causes-crew-to-abandon-a-plane.html | Misunderstanding Causes Crew to Abandon a Plane | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/fords-iacocca-apotheosis-of-a-usedcar-salesman-fords-iacocca.html | Ford's Iacoccaâ€šÃ„‚Â®Apotheosis of a Usedâ€šÃ„‚Â´Car Salesman | True | By William Seerrin | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/nyac-four-scores-in-youth-rowing-potomac-boat-2d-on-cooper-river.html | N. Y. A. C. Four Scores in Youth Rowing | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/thieu-denounces-nbc-drug-charge-says-report-he-is-tied-to.html | THIEU DENOUNCES N.B.C. DRUG CHARGE | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/philadelphia-says-cargo-was-diverted.html | PHILADELPHIA SAYS CARGO WAS DIVERTED | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/moscow-ousts-35-in-protest-by-jews.html | MOSCOW OUSTS 35 IN PROTEST BY JEWS | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/humane-groups-split-on-rodeos.html | Humane Groups Split on Rodeos | True | By Anthony Ripley Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/letter-to-the-editor-4-no-title.html | â€šÃ„Â³Jules Feiffer Can't Cut Itâ€šÃ„‚Â´ | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/steel-stage-setter-stage-setter.html | Steel Stage Setter | True | By Robert Walker | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/and-now-making-its-fourth-world-premiere.html | Television | True | By Tom MacKin | 1999-06-28 | RE0000805161 | B00000680918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/ox-ridge-hosts-farmington.html | Ox Ridge Hosts Farmington | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/dominic-f-schmit.html | DOMINIC F. SCHMIT | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/hospital-to-sick-companies-italys-in-now-fourth-largest-enterprise.html | Hospital to Sick Companies | True | By Marvine Howe | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/domestics-uniting-for-more-pay-and-respect-domestics-seek-pay-and.html | Domestics Uniting for More Payâ€¦Â¸Â®And Respect | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/just-you-wite-thane-of-flatbush-just-you-wite.html | Just You Wite, Thane of Flatbush, Just You Wite!â€¦Â¸Â¸ | True | By Robert Lasson and David Eynon | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/record-fleet-looming-for-friendship-regatta-50-craft-slated-to-sail.html | Record Fleet Looming for Friendship Regatta | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/shadow-over-the-wilderness.html | Shadow Over the Wilderness | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/announcements.html | Announcements | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/summer-jobs-the-outs-displace-the-ins-the-top-students-are-also-in.html | Summer Jobs: the Outs Displace the Ins | True | By Marylin Bender | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/days-in-the-gardens-of-hollywood-hollywood-archaeologist-of-morning.html | Days in the Gardens of Hollywood | True | By Daniel Fuchs | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/l-i-library-head-named.html | L.i. Library Head Named | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/ch-agogo-a-doberman-pinscher-is-judged-best-in-show-at-riverhead.html | Ch. Aâ€¦Â¸Â°Goâ€¦Â¸Â°Go, a Doberman Pinscher, Is Judged Best in Show at Riverhead | True | By Walter R. Fletcher Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/bakery-pioneers-pollution-curbs-water-treatment-unit-aids-in.html | BAKERY PIONEERS POLLUTION CURBS | True | By Leonard Sloane Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/the-california-scene-revives.html | Pop | True | By James Lichtenberg | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/this-puppet-opera-is-rated-x-puppet-opera-rated-x.html | Music | True | By Raymond Ericson | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/abernathy-responds.html | Abernathy Responds | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/lindsay-geddes-fiancee-of-douglas-b-turnbaugh.html | Lindsay Geddes Fiancee Of Douglas B. Turnbaugh | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/fiscal-problems-plague-sponsors-of-l-i-jazz.html | Fiscal Problems Plague Sponsors of L. I. Jazz | True | By John S. Wilson Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/vietcong-insist-peace-can-come-at-talks-in-paris-act-to-counter.html | VIETCONG INSIST PEACE CAN COME AT TALKS IN PARIS | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/members-of-a-dying-breed-dying-breed.html | Recordings | True | By Burt Korall | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/farquharsons-physique.html | Letters | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/namath-expected-to-report-at-jets-camp-opening-for-first-time-in-3.html | Namath Expected to Report at Jetsâ€¦Â¸Â´ Camp Opening for Firstâ€¦Â¸Â°Time in 3 Years | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/now-is-the-time-by-fred-r-harris-238-pp-mcgrawhill-695.html | Now Is the Time | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/susan-e-cleveland-is-married-to-dr-victor-anthony-altshul.html | Susan E. Cleveland Is Married To Dr. Victor Anthony Altshul | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/wendy-chapman-wed-to-danielwheeler-3d.html | Wendy Chapman Wed To Daniel Wheeler 3d | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/ecumenical-benedictines-mark-the-end-of-an-era-in-minnesota.html | Ecumenical Benedictines Mark The End of an Era in Minnesota | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/wynns-30-popup-draws-100-fine-and-angry-words.html | Wynn's 3â€¦Â¸Â°0 Popâ€¦Â¸Â°Up Draws $100 Fine And Angry Words | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/wheelchair-games-opened-in-jamaica.html | WHEELCHAIR GAMES OPENED IN JAMAICA | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/indian-harbor-skippers-take-luders16-match.html | Indian Harbor Skippers Take Ludersâ€¦Â¸Â°16 Match | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/shapp-and-30-aides-list-financial-worth.html | Shapp and 30 Aides List Financial Worth | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/li-historical-society-acquires-supereextra-gazette-of-1782.html | L.I.Historical Society Acquires Superâ€¦Â¸Â°Extra Gazette of 1782 | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/the-dingle-races-a-twoday-country-carnival-in-ireland-dingle-races.html | The Dingle Racesâ€¦Â¸Â®A Twoâ€¦Â¸Â°Day Country Carnival in Ireland | True | By B. H. Fussell | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/donohue-leading-from-start-takes-transamerican-race-at-elkhart-lake.html | Donohue Leading from Start, Takes Transâ€¦Â¸Â°American Race at Elkhart Lake | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/braves-rout-dodgers-100.html | Braves Rout Dodgers, 10â€¦Â¸Â°0 | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/accolade.html | â€¦Â¸Â°ACCOLADEâ€¦Â¸Â° | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/secretary-of-year-named.html | Secretary of Year Named | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/9th-game-rejected-by-upstate-voters.html | 9TH GAME REJECTED BY UPSTATE VOTERS | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/for-most-americans-it-was-an-event-to-cheer-nixon-to-china.html | The Nation | True | | 1999-06-28 | RE0000805161 | B00000680918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/watts-take-trophy-as-outstanding-skippers-at-larchmont-puff-gets.html | Watts Take Trophy as Outstanding Skippers at Larchmont | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/heart-balm.html | LETTERS | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/chuck-davis-group-dances-at-hunter.html | CHUCK DAVIS GROUP DANCES AT HUNTER | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/headliners.html | Headliners | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/u-s-space-twins-due-soon.html | Stamps | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/east-hampton-guild-hall-asks-aid-to-offset-deficit.html | East Hampton Guild Hall Asks Aid to Offset Deficit | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/jefferson-in-colt-camp.html | Jefferson in Colt Camp | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/the-black-image-in-the-white-mind-by-george-m-frederickson-343-pp.html | The Black Image In the White Mind | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/mrs-faith-white-tibbetts-is-remarried.html | Mrs. Faith White Tibbetts Is Remarried | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/decision-time-for-designers-they-eye-spring-fabrics-for-1972.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/eight-students-and-professors-study-fresh-air-fund-children.html | Eight Students and Professors Study Fresh Air Fund Children | True | By Lacey Fosburgh Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/twins-top-senators-53.html | Twins Top Senators, 5â€šÃ„Â¢3 | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/law-on-abortion-tested-on-coast-doctor-arrested-6-times-is-freed.html | LAW ON ABORTION TESTED ON COAST | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/nixon-appoints-5-to-panel-on-environmental-quality.html | Nixon Appoints 5 to Panel On Environmental Quality | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/psychic-study-unit-gets-fortune-left-for-study-of-soul.html | Psychic Study Unit Gets Fortune Left For Study of Soul | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/air-bag-controversy-takes-on-the-aspects-of-national-debate.html | Air Bag Controversy Takes On The Aspects of National Debate | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/7alarm-blaze-greets-fire-buffs-convention.html | 7â€šÃ„Â¢Alarm Blaze Greets Fire Buffsâ€šÃ„Â¢ Convention | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/not-relevant-out-damn-yankee.html | Drama Mailbag | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/bayreuth-tuxedos-in-the-afternoon-tux-time-in-bayreuth.html | Bayreuth: Tuxedos in the Afternoon | True | By John Brannon Albright | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/scranton-says-us-needs-guidelines-on-voting-at-18.html | Scranton Says U.S. Needs Guidelines on Voting at 18 | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/no-room-aloft.html | Letters: | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/red-tide-plagues-tampa-bay-area-fish-killing-microorganism-gone.html | â€šÃ„Â¢RED TIDEâ€šÃ„Â¢ PLAGUES TAMPA BAY AREA | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/philadelphia-minister-aids-runaways.html | Philadelphia Minister Aids Runaways | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/when-its-almost-autumn-but-not-quite-august.html | When it's almost autumn | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/sarviual-hurtz-a-historian-57-exbrooklyn-professor-is-deadwrote-on.html | SAMUEL HURWITZ, A HISTORIAN, 57 | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/miss-ann-gargan-is-boston-bride.html | Miss Ann Gargan Is Boston Bride | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/polish-officials-on-tv-farm-forum-reply-to-viewers-queries-on.html | POLISH OFFICIALS ON TV FARM FORUM | True | By James L. Feron Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/editorial-cartoon-1-no-title.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/jersey-rail-plan-stirs-skepticism-workers-react-to-pact-on-saving.html | JERSEY RAIL PLAN STIRS SKEPTICISM | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/leading-oarsmen-meet-saturday-top-eastern-crews-slated-for-regatta.html | LEADING OARSMEN MEET SATURDAY | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/gerald-l-moran.html | GERALD L. MORAN | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/article-1-no-title-a-flexible-innovator-volk-takes-union-bank-to.html | MAN IN BUSINESS | True | By Robert A. Wright | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/us-plans-to-send-vaccine-to-control-texas-horse-illness.html | U.S. Plans to Send Vaccine to Control Texas Horse Illness | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/conditions-in-rhodesia.html | Letters to the Editor | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/discovery-of-new-star-by-japanese-confirmed.html | Discovery of New Star By Japanese Confirmed | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/australianchinese-talks.html | Australiaâ€šÃ„Â¢Chinese Talks | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/romevienna-pact-puts-border-issues-up-to-world-court.html | Romeâ€šÃ„Â¢Vienna Pact Puts Border Issues Up to World Court | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/miss-piumelsine-to-wed.html | Miss Humelsine to Wed | True | | 1999-06-28 | RE0000805161 | B00000680918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/election-poses-a-new-test-for-allende.html | Election Poses a New Test for Allende! | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/us-open-tennis-tickets-going-on-sale-tomorrow.html | U.S. Open Tennis Tickets Going on Sale Tomorrow | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/jontilla-is-first-in-jersey-event.html | JONTILLA IS FIRST IN JERSEY EVENT | True | By Michael Strauss Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/yanks-beat-white-sox-42.html | YANKS BEAT WHITE SOX, 4â€šÃ„Ã‚*2; | True | By Joseph Durso | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/fraud-inquiry-here-halts-slum-rehabilitation-loans-20million.html | Fraud Inquiry Here Halts Slum Rehabilitation Loans | True | By Maurice Carroll | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/camera-world.html | Photography | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/who-ever-heard-of-a-german-ballet-company-the-stuttgart-ballet.html | Nobody could be more surprised than Stuttgarters that along with beer and Mercedesâ€šÃ„Ã‚*Benz they are now exporting ballet. | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/florida-hospital-planned.html | Florida Hospital Planned | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/a-vivaldi-lover-gets-to-like-ferraris-at-lime-rock-a-vivaldi-lover.html | A Vivaldi Lover Gets. To Like Ferraris at Lime Rock | True | By Grace Lichtenstein | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/queens-coop-sells-organic-food.html | Queens Coâ€šÃ„Ã‚*op Sells Organic Food | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/son-for-the-bareaus.html | Son for the Bareaus | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/liberal-queens-gadfly-stirring-up-city-council.html | Liberal Queens Gadfly Stirring Up City Council | True | By Maurice Carroll | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/son-for-the-hartogs.html | Son for the Hartogs | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/rubella-shots-to-be-given.html | Rubella Shots to Be Given | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/mnally-is-placed-on-disabled-list.html | M'NALLY IS PLACED ON DISABLED LIST | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/boardwell-captures-lead-in-flying-dutchman-sail.html | Boardwell Captures Lead In Flying Dutchman Sail | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/a-bit-of-disloyalty-among-all-the-kings-men-morocco.html | The World | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/speedy-train-net-proposed-for-76-bicentennial-group-studies-plan-to.html | SPEEDY TRAIN NET PROPOSED FOR 76 | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/uneasy-malaysia-and-singapore-bolster-defenses.html | Uneasy Malaysia and Singapore Bolster Defenses | True | By Drew Middleton Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/gardiner-manor-bucolic-suffolk-oasis.html | Gardiner Manor: Bucolic Suffolk Oasis | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/stephens-andersonmarries-elaine-stockwell-isbower.html | Stephens Anderson Marries Elaine Stockwell Sisbower | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/crude.html | â€šÃ„Ã¹CRUDEâ€šÃ„Ã¹ | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/letter-to-the-editor-2-no-title.html | Letters | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/education-principals-are-the-tests-unfair-to-minorities.html | Education | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/princeton-alumni-elect-aide.html | Princeton Alumni Elect Aide | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/parsons-one-year-later-parsons-one-year-later.html | Parsons One Year Later | True | By H. Erich Heinemann | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/spillage-cleared-city-hopes-to-open-coney-beach.html | Spillage Cleared, City Hopes to Open Coney Beach | True | By Murray Schumach | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/masurs-have-son.html | Masurs Have Son | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/382member-us-squad-biggest-in-panam-games.html | 382â€šÃ„Ã¹Member U.S. Squad Biggest inpanâ€šÃ„Ã¹AmGames | True | By Reese Smith Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/banks-must-respond-to-social-concerns-but-critics-should-remember.html | POINT OF VIEW | True | By David Rockefeller | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/siggy-stritzl-makes-it-big-but-his-sport-doesnt.html | piggy Stritzl Makes It Big, but His Sport Doesn't | True | By Alex Yannis | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/pensions.html | LETTERS | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/around-the-garden.html | AROUND THE Garden | True | By Joan Lee Faust | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/knights-of-pythias-to-aid-addict-center-in-queens.html | Knights of Pythias to Aid Addict Center in Queens | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/a-filipino-tribe-leaves-stone-age-recently-found-primitives-face.html | A FILIPINO TRIBE LEAVES STONE AGE | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/bridge-how-an-ace-turns-a-guess-into-a-sure-thing.html | Bridge | True | By Alan Truscott | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/an-enormous-stride.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/mrs-krents-has-child.html | Mrs. Krents Has Child | True | | 1999-06-28 | RE0000805161 | B00000680918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/carlos-makes-an-unsuitable-debut.html | About Pro Football | True | By William N. Wallace | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/and-where-do-you-run-at-60-and-where-do-you-run-at-60.html | Music | True | By Gian Carlo Menotti | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/poland-reduces-tariffs-on-food-and-other-goods.html | Poland Reduces Tariffs On Food and Other Goods | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/two-us-judges-retire.html | Two U.S Judges Retire | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/knell-for-irish-bars-echoes-in-brooklyn-knell-for-irish-bars.html | Knell for Irish Bars EchoesinBrooklyn | True | By Fred Ferretti | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/bill-would-cut-legislature.html | Bill Would Cut Legislature | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/optimism-voiced-on-energy-needs-talk-of-gap-doesnt-alarm-conferees.html | OPTIMISM VOICED ON ENERGY NEEDS | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/miss-sage-dunlop-becomes-bride.html | Miss Sage Dunlop Becomes Bride | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/lockheed.html | LETTERS | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/bullfights-canceled.html | Bullfights Canceled. | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/extra-man-triumphs.html | Extra Man Triumphs | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/grim-detective-case-search-for-vichyssoise-grim-detective-case.html | Grim Detective Case: Search for Vichyssoise | True | By Boyce Rensberger | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/2-robbery-suspects-shot-by-patrolman.html | 2 ROBBERY SUSPECTS SHOT BY PATROLMAN | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/unfinished-business-by-helen-hall-366-pp-macmillan-895.html | Et AL | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/state-power-body-appoints.html | State Power Body Appoints | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/how-caro-welds-metal-and-influences-sculpture.html | Art | True | By James R. Mellow | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/massachusetts-lawyers-losing-business-under-nofault-law.html | Massachusetts Lawyers Losing Business Under NoâÃÅ,Ä¢Fault Law | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/tell-the-tax-rate.html | Letters: | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/the-populist-style.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/will-they-all-be-edward-albees.html | Will They All Be Albees? | True | By Patricia Bosworth | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/nassau-college-students-prepare-for-the-theater.html | Nassau College Students Prepare for the Theater | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/miss-goldman-wed-to-milton-fuller-jr.html | Miss Goldman Wed To Milton Fuller Jr. | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/dr-wilford-shoemaker.html | DR. WILFORD SHOEMAKER | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/ussr-sports-plan-one-big-happy-family.html | U.S.S.R. Sports Plan: One Big Happy Family | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/agnew-praises-africans-chides-some-us-blacks-agnew-criticizes-negro.html | Agnew Praises Africans; Chides Some U.S. Blacks | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/theodore-derlanger-81-ballet-choreographer-dies.html | Theodore D'Erlanger, 81, Ballet Choreographer, Dies | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/protest-on-baltic-occupation.html | Letters to the Editor | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/the-highly-educated-jobless.html | WASHINGTON REPORT | True | By Gerd Wilcke | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/news-of-the-china-trip-changed-the-whole-bull-game-peace-talks.html | The Nation | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/giants-drop-8-cutting-rookie-hopefuls-to-31.html | Giants Drop 8, Cutting Rookie Hopefuls to 31 | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/35er-netmen-to-play-obbligato-to-us-open.html | 35er Netmen to Play Obbligato to U.S. Open | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/34000-see-keino-score-and-ifter-redeem-himself-keino-captures-1500.html | 34,000 See Keino Score And Iter Redeem Himself | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/whitlinger-du-pre-reach-us-junior-tennis-final.html | Whitlinger, Du Pre Reach U.S. Junior Tennis Final | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/someone-is-doing-something-right-indonesia.html | The World; Indonesia; Someone Is Doing Something Right | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/softening-up-the-hard-sell-ffc.html | The Nation | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/browning-attains-resolute-laurels.html | BROWNING ATTAINS RESOLUTE LAURELS | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/2-drivers-denied-westbury-stalls-santa-maria-mattucci-are-involved.html | 2 DRIVERS DENIED WESTBURY STALLS | True | By Manuel Perlmutter | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/willard-of-49ers-reduces.html | Willard of 49ers Reduces | True | | 1999-06-28 | RE0000805161 | B00000680918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/enemy-activity-on-rise-near-saigon-as-militiamen-replace-allied.html | Enemy Activity on Rise Near Saigon As Militiamen Replace Allied Troops | True | By Craig R. Whitney Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/mrs-robert-estes-mark-win-motherson-golf-at-apawamis.html | Mrs. Robert Estes, Mark Win Motherâ€‹â€‹â€‹Son Golf at Apawamis | True | By Maureen Orcutt | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/walkabout-beautiful-but-fake-walkabout-a-beautiful-but-fake-look-at.html | â€‹â€‹'Walkaboutâ€‹â€‹': Beautiful But Fake? | True | By Craig McGregor | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/foreign-notes.html | Foreign Notes; â€‹â€‹'Why Me?â€‹â€‹' | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/gerald-l-fiedler-administrator-52.html | GERALD L. FIEDLER, ADMINISTRATOR, 52 | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/it-still-somehow-cures-agues-aspirin.html | Medicine | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/steal-this-book-by-abbie-hoffman-coconspirator-izack-haber.html | Steal This Book | True | By Dotson Rader | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/vatican-st-patricks-and-the-little-brown-church.html | Vatican, St. Patrick's...And the Little Brown Church | True | By Judy Klemesrud Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/whats-new-classic-ballets.html | Dance; What's New? Classic Ballets | True | By Clive Barnes | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/stanley-walens-to-wed-miss-schwartz.html | Stanley Walens To Wed Miss Schwartz | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/miami-beach-club-victor-in-tackle-fishing-tourney.html | Miami Beach Club Victor In Tackle Fishing Tourney | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/6-take-ill-after-eating.html | 6 Take Ill After Eating | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/middle-agers-arise-isnt-it-time-for-airfare-equality.html | Letters; Isn't It Time for Airâ€‹â€‹'Fare Equality'?â€‹â€‹' | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/teaching-the-poor-how-to-eat-better.html | Teaching the Poor How to Eat Better | True | By Jean Fiewiit | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/mccloskey-wont-change-plans-despite-nixon-trip.html | McCloskey Won't Change Plans Despite Nixon Trip | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/the-annual-hay-fever-hegira-escaping-the-king-of-allergies.html | The Annual Hay Fever Hegira Escaping the King of Allergies | True | By Dan Carlinsky | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/one-of-the-problems-is-to-get-reelected-jobs.html | The Nation | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/letter-to-the-editor-3-no-title.html | Drama Mailbag | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/article-5-no-title.html | Article 5 â€‹â€‹® No Title | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/bad-exhibition-or-noble-experiment-a-bad-exhibition.html | Art Mailbag | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/the-last-word-should-science-be-shot.html | The Last Word: Should Science Be Shot? | True | By John Leonard | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/nightingale-5-points-ahead-in-lightning-race-series.html | Nightingale 5 Points Ahead In Lightning Race Series | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/a-funny-girl-in-the-sandbox-barbra-in-the-sandbox.html | Movies | True | By A. H. Weiler | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/david-tufts-jr-plans-to-marry-jocelyne-nash.html | David Tufts Jr. Plans to Marry Jocelyne Nash | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/jail-inmates-to-get-pool.html | Jail Inmates to Get Pool | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/tips-on-painting-concrete-floors.html | Rome Improvement | True | By Bernard Gladstone | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/lir-to-reduce-ratio-of-its-cars-for-smoking.html | L.I.R. to Reduce Ratio Of Its Cars for Smoking | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/highbridge-gets-a-federal-grant-money-will-be-used-to-fight-decay.html | HIGHBRIDGE GETS A FEDERAL GRANT | True | By Edith Evans Asbury | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/the-spaniard-by-bernard-clavel-translated-by-w-g-corp-327-pp.html | Reader's Report | True | By Martin Levin | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/regulating-the-poor-the-functions-of-public-welfare-by-frances-fox.html | If we can't abide poverty and won't abolish it, at least we can destroy the poor | True | By Peter Steinfels | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/the-skies-of-texas-battle-rages-among-carriers.html | The Skies of Texas | True | By Richard Curry | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/if-odds-are-with-you-you-could-get-even.html | If Odds Are With You, You Could Get Even | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/fedayeen-seeking-effective-unity-all-major-arab-units-join-new.html | FEDAYEEN SEEKING EFFECTIVE UNITY | True | By Ihsan A. Hijazi Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/youth-up-in-arms-by-george-paloczihorvath-349-pp-mckay-695.html | Et Al. | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/vandals-helping-to-push-brooklyn-park-downhill.html | Vandals Helping to Push Brooklyn Park Downhill | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/article-7-no-title.html | Article 7 â€‹â€‹® No Title | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/letter-to-the-editor-8-no-title.html | Letters | True | | 1999-06-28 | RE0000805161 | B00000680918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/c-w-post-open-weekend-college-hopes-to-increase-revenue-and-its.html | C. W. POST TO OPEN WEEKEND COLLEGE | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/out-out-damn-yankee.html | Drama Mailbag | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/marketing-ussty-le-briton-adopts-american-techniques.html | Marketing, U.Sâ€¦Â¸Â*Style | True | By Isidore Barmash | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/j-raker-to-wed-mary-dougherty.html | E. J. Raker to Wed Mary Dougherty | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/two-rookies-leave-bills.html | Two Rookies Leave Bills | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/peles-farewell-slated-for-closedcircuit-tv.html | Pele's Farewell Slated For Closedâ€¦Â¸Â*Circuit TV | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/feiffer-cant-cut-it.html | Movie Mailbag | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/157-boats-begin-mackinac-race-weatherly-is-favorite-in-333mile.html | 167 BOATS BEGIN MACKINAC RACE | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/29-from-coast-join-hunt-for-boy.html | 29 From Coast Join Hunt for Boy | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/4-arab-countries-assail-morocco-parley-in-egypt-on-regional.html | 4 ARAB COUNTRIES ASSAIL MOROCCO | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/martha-presbrey-honored-at-dance.html | Martha Presbrey Honored at Dance | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/yearround-schools-becoming-popular-yearround-school-gains.html | Yearâ€¦Â¸Â*Round Schools Becoming Popular | True | By Gene I. Maeroff Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/wilson-in-sharp-attack-hints-hell-oppose-entry-to-market.html | Wilson, in Sharp Attack, Hints He'll Oppose Entry to Market | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/letter-to-the-editor-7-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/lockheed-is-see-doing-its-job.html | WASHINGTON REPORT | True | By Eileen Shanahan | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/patricia-s-london-plans-a-fall-wedding.html | Patricia S. London Plans a Fall Wedding | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/linda-hemstead-wed.html | Linda Hemstead Wed | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/dr-ellsberg-and-the-pentagon-papers.html | Letters to the Editor | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/judge-asks-raise-or-else.html | Judge Asks Raise, or Else | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/jane-e-boerst-plans-bridal.html | Jane E. Boerst Plans Bridal | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/mrs-patricia-nordheimer-a-bride.html | Mrs. Patricia Nordheimer a Bride | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/magedan-by-michael-solomon-243-pp-vertex-795.html | Et AL | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/mediators-hold-talks-on-rail-strike-and-postal-contract.html | Mediators Hold Talks on Rail Strike and Postal Contract | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/child-to-the-schusters.html | Child to the Schusters | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/us-soviet-weigh-space-linkup-a-ussoviet-link-in-space-weighed.html | U.S., Soviet Weigh Space Linkup | True | By John Noble Wilford Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/living-well-is-the-best-revenge-by-calvin-tomkins-illustrated-148.html | There was a place for style in everything | True | By Louis Auchincloss | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/charles-horn-plans-to-wed-miss-edgarln.html | Charles Horn Plans to Wed Miss Edgerly | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/altesse-royale-scores-in-55200-irish-oaks.html | Altesse Royale Scores in $55,200 Irish Oaks | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/the-selling-of-documentaries.html | Letters | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/mrs-king-takes-final.html | Mrs. King Takes Final | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/riessen-vanquishes-newcombe-rosewall-tops-smith-in-tennis-riessen.html | Riessen Vanquishes Newcombe, Rosewall Tops Smith in Tennis | True | By United Press International | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/susan-willcox-john-mackay-are-married.html | Susan Willcox, John Mackay Are Married | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/article-3-no-title.html | Article 3 â€¦Â® No Title | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/hunter-title-goes-to-liberty-award.html | HUNTER TITLE GOES TO LIBERTY AWARD | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/malaysian-team-wins.html | Malaysian Team Wins | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/caliban-s-filibuster.html | Letters | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/nursemidwives-trained-in-brooklyn.html | Nurseâ€¦Â¸Â*Midwives Trained in Brooklyn | True | | 1999-06-28 | RE0000805161 | B00000680918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/finally-two-films-dealing-with-the-issues-of-gay-lib-finally-gay.html | Movies | True | By Stuart Byron | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/hussein-promises-to-aid-guerrillas-vows-despite-crackdown-to-back.html | HUSSEIN PROMISES TO AID GUERRILLAS | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/babies-play-groups-cont.html | Letters; SABRESâ€³Ã‚Â´ PLAY GROUPS (CONT.) | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/taliaferro-signs-for-a-year-as-patriots-quarterback.html | Taliaferro Signs for a Year As Patriots Quarterback | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/on-apartment-security.html | Letters; | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/rabbi-assails-jewish-congress-on-fighting-privateschool-aid.html | Rabbi Assails Jewish Congress On Fighting Privateâ€³Ã‚Â°School Aid | True | By George Dugan | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/u-s-is-facing-new-strains-in-soviet-and-taiwan-ties-us-is-facing.html | U. S. Is Facing New Strains In Soviet and Taiwan Ties | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/petition-lists-locations-of-new-sewage-plants.html | Petition Lists Locations Of New Sewage Plants | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/essence-of-midsummer.html | Essence of Midsummer | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/washington-uses-court-monitors-police-find-system-planned-for-new.html | WASHINGTON USES COURT MONITORS | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/no-sweetness-here-by-ama-ata-aidoo-156-pp-new-york-doubleday-co-595.html | No Sweetness Here | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/lu-shoots-62-and-leads-french-open-golf-at-196.html | Lu Shoots 62 and Leads French Open Golf at 196 | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/hasidic-village-is-flourishing-in-rockland-the-skvirer-mark-10th.html | Hasidic Village Is Flourishing in Rockland | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/taiwan-firmly-opposes-any-talks-with-peking.html | Taiwan Firmly Opposes Any Talks With Peking | True | By Ian Stewart Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/ovidio.html | Letters; | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/sharpeville-forgotten.html | FOREIGN AFFAIRS | True | By Helen Suzman | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/free-bus-service-rolls-in-cambridge.html | Free Bus Service Rolls in Cambridge | True | By Bill Kovach Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/front-page-1-no-title.html | Front Page 1 â€³Ã‚Â® No Title | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/you-can-have-a-blast-seeing-apollo-15-off-an-angler-hooked-a-trout.html | You Can Have a Blast Seeing Apollo 15 Off | True | By Blanton McBride | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/knicks-to-favor-saturday-night-20-of-41-games-to-be-played-at-that.html | KNICKS TO FAVOR SATURDAY NIGHT | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/hew-plans-2year-program-to-upgrade-its-lower-employes.html | H. E. W. Plans 2â€³Ã‚Â°Year Program To Upgrade Its Lower Employes | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/stewart-captures-british-grand-prix-with-petersen-2d.html | Stewart Captures British Grand Prix With Petersen 2d | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/nassau-blacks-demand-summer-aid.html | Nassau Blacks Demand Summer Aid | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/private-worlds-by-sarah-gainham-321-pp-new-york-holt-rinehart.html | Private Worlds | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/ftc-opens-a-queens-office-to-hear-consumer-complaints.html | F.T.C. Opens a Queens Office To Hear Consumer Complaints | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/south-vietnam-bars-400-from-house-race.html | SOUTH VIETNAM BARS 400 FROM HOUSE RACE | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/can-dave-come-back-can-garroway-come-back.html | Television | True | By Dick Adler | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/books-the-uneasy-empires.html | Books; | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/boy-scout-camp-draws-in-poor-2500-boys-given-chance-to-enjoy.html | BOY SCOUT CAMP DRAWS IN POOR | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/long-dock-strike-likely-to-hurt-coasts-economy.html | Long Dock Strike Likely to Hurt Coast's Economy | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/adm-winston-folk-weds-mrs-guitar.html | Adm. Winston Folk Weds Mrs. Guitar | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/marriage-announcement-1-no-title.html | Announcements | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/miss-lacey-neuhaus-is-engaged.html | Miss Lacey Neuhaus Is Engaged | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/outside-the-bazaar.html | Letters; | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/clytemnestra-is-victor.html | Clytemnestra Is Victor | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/russians-see-atest-site.html | Russians See Aâ€³Ã‚Â°Test Site | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/we-see-we-hear-but-dont-believe-but-we-dont-believe.html | We See, We Hear, But Don't Believe | True | By Walter Kerr | 1999-06-28 | RE0000805161 | B00000680918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/pamela-lippe-becomes-bride-of-peter-buck.html | Pamela Lippe Becomes Bride Of Peter Buck | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/state-eases-rules-for-gis-to-vote.html | STATE EASES RULES FOR G.I.'S TO VOTE | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/the-search-for-a-policy-that-makes-sense-us-and-pakistan.html | The World | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/warren-pyles-weds-mrs-diane-winter.html | Warren Pyles Weds Mrs. Diane Winter | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/cancer-engrosses-nobel-winner-winner-of-nobel-prize-engrossed-by.html | Cancer Engrosses Nobel Winner | True | By Alden Whitman Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/tigers-win-2-to-1-from-athletics-northrup-freehan-homers-back.html | TIGERS WIN, 2 TO 1, FROM ATHLETICS; Northrup, Freehan Homers Back Coleman's Hurling | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/german-captures-jumpoff-from-4-rivals-in-england.html | German Captures Jumpoff From 4 Rivals in England | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/reevaluate-the-fares.html | Letters: | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/fairfield-is-site-of-polo-tourney-host-team-and-greenwich-meet-in.html | FAIRFIELD IS SITE OF POLO TOURNEY | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/a-tuscan-dumpling.html | A Tuscan dumpling | True | By Jean Hewitt | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/fire-at-forbes-field.html | Fire at Forbes Field | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/history-and-class-consciousness-studies-in-marxist-dialectics-by.html | The most brilliant work by the most talented 20thâ€¦Â°century Marxist philosopher | True | By Alvin W. Gouldner | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/jeweled-tiffany-glow-lingers-on-li.html | Jeweled Tiffany Glow Lingers on L.I. | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/driver-25-shot-in-queens-after-pursuit-by-patrolman.html | Driver, 25, Shot in Queens After Pursuit by Patrolman | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/nader-group-calls-us-lax-on-meat-inspection-and-pesticides.html | Nader Group Calls U.S. Lax on Meat Inspection and Pesticides | True | By Walter Rugaber Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/lpga-title-taken-by-whitworth-duo.html | L.P.G.A. TITLE TAKEN BY WHITWORTH DUO | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/missclarissa-vhitney-is-wed-on-cape-to-g-richard-biehl.html | Miss'Clarissa Whitney Is Wed On Cape to G. Richard Biehl | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/french-council-declares-law-curbing-groups-unconstitutional.html | French Council Declares Law Curbing Groups Unconstitutional | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/inquiry-pressed-on-blockbusting-city-commission-is-told-about-east.html | INQUIRY PRESSED ON BLOCKBUSTING | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/canadian-girl-wins-british-dash-titles.html | CANADIAN GIRL WINS BRITISH DASH TITLES | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/hospital-elects-banker.html | Hospital Elects Banker | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/earl-meneeley-dies-at-73-hero-of-1924-world-series.html | Earl McNeeley Dies at 73; Hero of 1924 World Series | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/ft-salonga-residents-fighting-proposal-for-shopping-center.html | Ft. Salonga Residents Fighting Proposal for Shopping Center | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/press-in-peking-devoting-little-space-to-nixon-visit-news-of-nixons.html | Press in Peking Devoting Little Space to Nixon Visit | True | By James Reston Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/william-rieder-weds-miss-susan-m-dughi.html | William Rieder Weds Miss Susan M. Dughi | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/ahchopchop-best-in-winooski-show.html | 2,556 Miles and 23 Days of â€¦Â¡'Bravoâ€¦Â¡' and â€¦Â¡Â¢'Allezâ€¦Â¡Â¢' as Cyclists Wheel Through Tour de France; ANâ€¦Â¡Â°CHOPâ€¦Â¡Â°CHOP BEST IN WINOOSKI SHOW | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/patterson-defeats-polite-in-10-rounds.html | PATTERSON DEFEATS POLITE IN 10 ROUNDS | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/if-the-copper-had-been-ours-chile.html | The World | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/frustrated-middle-managers-recession-shuts-off-2d-level-job-hopping.html | Frustrated Middle Managers | True | By Michael C. Jensen | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/eleanor-culbertson-affianced-to-garett-albert-a-lawyer.html | Eleanor Culbertson Affianced To Garett J. Albert, a Lawyer | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/what-a-scoot-wears.html | Letters: | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/nixons-china-trip-inspires-markets-but-only-briefly-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/california-gop-in-election-drive-control-of-state-senate-is-at.html | CALIFORNIA G.O.P. IN ELECTION DRIVE | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/us-five-11459-victor.html | U.S. Five 114â€¦Â¡Â·59 Victor | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/diapers-and-the-investor.html | BUSINESS LETTER | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/typhoon-again-halts-the-fighting.html | Typhoon Again Halts the Fighting | True | | 1999-06-28 | RE0000805161 | B00000680918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/stop-the-music.html | Music Mailbag. | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/ecology-studied-in-sea-of-galilee-israelis-find-nitrates-are.html | ECOLOGY STUDIED IN SEA OF GALILEE | True | By Daniel S. Greenberg Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/leary-asks-swiss-asylum.html | Leary Asks Swiss Asylum | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/crawlspace-by-herbert-lieberman-306-pp-new-york-david-mckay-co-695.html | Reader's Report | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/doings-at-wolf-trap-farm.html | Music | True | By Harold C. Schonberg | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/a-glimpse-of-tiger-by-herman-raucher-223-pp-new-york-g-p-putnams.html | Reader's Report | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/us-loses-in-volleyball.html | U.S. Loses in Volleyball | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/in-danang-area-unemployment-is-the-enemy-also.html | In Danang Area, Unemployment Is the Enemy Also | True | By Gloria Emerson Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/launches-needed-for-island-tour.html | Launches Needed for Island Tour | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/suit-challenging-gold-reserve-act-coast-exchange-takes-us-to-court.html | SUIT CHALLENGING GOLD RESERVE ACT | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/9-dead-as-cars-collide.html | 9 Dead as Cars Collide | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/is-the-name-of-the-game-flimflam-chiropractic.html | Medicine | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/showy-leaves-in-the-shade.html | Gardens | True | By Charles M. Fitch | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/sales-of-marijuana-bring-20âÂ¬Â²year-term.html | SALES OF MARIJUANA BRING 20âÂ¬Â²YEAR TERM | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/oman-the-sultanate-vs-the-impostors.html | Stamps | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/bold-reason-640-takes-lexington-by-3-lengths.html | BOLD REASON, $6.40, TAKES LEXINGTON BY 3 LENGTHS | True | By Joe Nichols | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/backfire-possible-in-housing-protest-in-glen-oaks-area.html | Back fire Possible In Housing Protest in Glen Oaks Area | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/twenty-years-after.html | Twenty Years After | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/reds-held-to-a-single-for-8-innings-get-3-runs-in-ninth-to-beat.html | Reds, Held to a Single for 8 innings, Get 3 Runs in Ninth to Beat Giants, 3âÂ¬Â²2 | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/does-fidel-eat-more-than-your-father-by-barry-reckford-191-pp.html | Does Fidel Eat More Than your Father?; By Barry Reckford. 191 pp. Praeger. $5.95. | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/the-welfare-maze.html | IN THE NATION | True | By William V. Shannon | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/early-pact-doubted-in-telephone-strike.html | EARLY PACT DOUBTED IN TELEPHONE STRIKE | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/sterilization-ban-disputed.html | Sterilization Ban Disputed | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/norman-b-norman-he-picks-a-president.html | MADISON AVE. | True | By Philip H. Dougherty | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/li-music-arena-shut-over-zoning-stony-brook-festival-fails-to-open.html | L.I. MUSIC ARENA SHUT. OVER ZONING | True | By Stewart Kampel Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/expos-top-gibson.html | Expos Top Gibson | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/bill-thompson-dies-on-coast-i-actor-on-fibber-mcgee-show-u.html | Bill Thompson Dies on Coast; Actor on âÂ¬Â²Fibber McGeeâÂ¬Â² Show | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/penn-state-vs-navy-again.html | Penn State vs. NavyâÂ¬Â²Again | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/w-a-knight-jrto-wed-philac-carver.html | W. A. Knight Jr.to Wed Philac Carver | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/polls-find-public-doubts-kennedy.html | POLLS FIND PUBLIC DOUBTS KENNEDY | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/f-g-dupont-jr-weds-miss-swene.html | F. G. duPont Jr. Weds Miss Sweney | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/policewomen-on-streets-in-guise-of-prostitutes.html | Policewomen on Streets In Guise of Prostitutes | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/kidder-takes-golf-final.html | Kidder Takes Golf Final | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/honolulu-pressmen-settle.html | Honolulu Pressmen Settle | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/beame-proposes-citystate-panel-urges-unity-to-help-put-end-to.html | BEAME PROPOSES CITYâÂ¬Â²STATE PANEL | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/lewis-white-is-fiance-of-miss-beverly-b-see.html | Lewis White Is Fiance Of Miss Beverly âÂ¬Â²B. See | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/planners-ask-fpc-to-bar-power-plant.html | Planners Ask F.P.C. to Bar Power Plant | True | By Peter Kihss | 1999-06-28 | RE0000805161 | B00000680918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/ack-ack-scores-in-175000-hollywood-gold-cup-with-impost-of-134.html | Ack Ack Scores in $175,000 Hollywood Gold Cup With Impost of 134 Pounds | True | By Bill Becker Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/president-of-villanova-u-since-1967-resigns-post.html | President of Villanova U. Since 1967 Resigns Post | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/air-fares-price-war-and-the-sst.html | Letters to the Editor | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/fighting-35ers-140-strong-vie-for-us-tennis-title.html | Fighting 35ers, 140 Strong, Vie for U.S. Tennis Title | True | By Charles Friedman | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/religion-lutherans-a-leader-who-has-sharply-divided-his-flock.html | Religion | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/oregonian-takes-us-golf-by-5-shots.html | OREGONIAN TAKES U.S. GOLF BY 5 SHOTS | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/perceptive.html | â€˜Â´PERCEPTIVEâ€˜Â´ | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/holly-wheeler-67-debutante-betrothed-to-paul-harwood-3d.html | Holly Wheeler, '67 Debutante, Betrothed to Paul Harwood 3d | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/insulting.html | â€˜Â´INSULTINGâ€˜Â´ | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/east-39th-street-building-sold.html | News of the Realty Trade | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/rosert-andrew-raggio-to-wed-vliss-alice-roberia-mcadams.html | Robert Andrew Raggio to Wed Miss Alice Roberta McAdams | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/sports-of-the-times-the-missing-jet.html | Sports of The Times | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/fast-luggage-spotting.html | Letters: | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/sable-cape-gives-koenigsberg-a-winner-in-the-jumper-ranks.html | Horse Show News | True | By Ed Corrigan | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/louis-armstrong-19001971.html | Music | True | By John Birks Gillespie (DIZZY) | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/two-yachts-share-lead-in-narrasketuck-sailing.html | Two Yachts Share Lead In Narrasketuck Sailing | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/panel-in-georgia-accuses-police-blacks-and-whites-included-in.html | PANEL IN GEORGIA ACCUSES POLICE | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/royals-triumph-over-indians-72.html | ROYALS TRIUMPH OVER INDIANS, 7â€˜Â²2 | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/american-ballet-offers-2-works-seasons-first-petrouchka-and-miss.html | AMERICAN BALLET OFFERS 2 WORKS | True | By Anna Kisselgoff | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/the-travelers-world-will-adults-gain-in-fare-horsetrading.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/ellis-posts-15th-in-pirate-victory.html | ELLIS POSTS 15TH IN PIRATE VICTORY | True | BY United Press International | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/national-notes.html | National Notes | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/police-here-seek-suspect-in-rape-of-girl-15-in-hotel.html | Police Here Seek Suspect In Rape of Girl, 15, in Hotel | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/world-lifting-mark-set.html | World Lifting Mark Set | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/astros-defeat-mets-21.html | ASTROS DEFEAT METS, 2â€˜Â²1; | True | By Leonard Koppett Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/women-open-political-series.html | Women Open Political Series | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/mrs-carolyn-marshall-is-a-bride.html | Mrs. Carolyn Marshall Is a Bride | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/surgery-for-padres-pilot.html | Surgery for Padres' | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/breezy-point.html | Letters: | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/federal-agents-seize-gun-at-a-jdl-camp-upstate.html | Federal Agents Seize Gun At a J.D.L. Camp Upstate | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/junior-scientists-learn-in-l-i-laboratory.html | Junior Scientists Learn in L. I.Laboratory | True | By Barbara Marhoefer Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/black-program-cut-in-hempstead-cultural-project-is-forced-to-reduce.html | BLACK PROGRAM CUT IN HEMPSTEAD | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/a-middle-man-adds-coals-to-alex-johnsons-fire.html | About Baseball | True | By Murray Crass | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/when-records-were-young.html | Recordings | True | By Raymond Ericson | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/sons-of-sihanouk-acquitted-of-charges-of-terrorism.html | Sons of Sihanouk Acquitted Of Charges of Terrorism | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/a-warm-feeling.html | â€˜Â²A WARM FEELINGâ€˜Â´ | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/li-sewage-plants-held-threat-to-water-li-sewage-plants-held-threat.html | L. I. Sewage Plants Held Threat to Water | True | By David Bird | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/kudos-for-klute.html | â€˜Â´Jules Feiffer Can't Cut Itâ€˜Â´ | True | | 1999-06-28 | RE0000805161 | B00000680918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/colson-a-state-champion-is-princeton-tennis-captain.html | Colson, a State Champion, Is Princeton Tennis Captain | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/labors-role-in-inflation.html | Letters to the Editor | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/letter-to-the-editor-1-no-title.html | Music Mailbag. | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/speechgrille-and-selected-poems-by-paul-celan-translated-by-joachim.html | Songs to sing beyond mankind | True | By John Hollander | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/excessive.html | Movie Mailbag | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/a-drive-is-urged-on-salmonella-official-in-jersey-suggests.html | A DRIVE IS URGED ON SALMONELLA | True | By Grace Lichtenstein | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/wood-field-and-stream-an-evening-of-fishing-on-the-sound-satisfying.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/new-air-pollution-code-poses-policing-problem.html | New Air Pollution Code Poses Policing Problem | True | By David Bird | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/trevino-is-the-peoples-choice-in-westchester-classic-250000-golf.html | Trevino Is the People's Choice in Westchester Classic | True | By Lincoln A. Werden | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/article-4-no-title.html | Article 4 â€¦Â® No Title | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/death-in-many-forms.html | Photography | True | By A. D. Coleman | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/rezoning-refused-for-queens-area-planning-unit-backs-homes-for.html | REZONING REFUSED FOR QUEENS AREA | True | By Edward Ranzal | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/editorial-cartoon-2-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/softcoal-strike-is-called-likely-negotiator-for-industry-sees.html | SOFTâ€¦Â°COAL STRIKE IS CALLED LIKELY | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/carter-quits-dallas-camp.html | Carter Quits Dallas Camp | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/modern-li-retains-its-traditional-polo.html | Modern L. I. Retains Its Traditional Polo | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/arbitragers.html | LETTERS | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/ray-named-packer-scout.html | Ray Named Packer Scout | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/advice-on-bears.html | Letters: | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/edwin-c-wolferz.html | EDWIN C. WOLFERZ | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/the-humble-beginnings-of-an-elegant-mansion.html | The Humble Beginnings Of an Elegant Mansion | True | By Virginia Lee Warren Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/dog-show-enthusiasts-growling-over-lateness-of-final-judging.html | News of Dogs | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/james-h-kitler-plans-to-marry-marilyn-sherman-next-month.html | James H. Kitler Plans to Marry Marilyn Sherman Next Month | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/sihanouk-hails-new-policy.html | Sihanouk Hails New Policy | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/city-revises-rules-on-dating-of-foods.html | CITY REVISES RULES ON DATING OF FOODS | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/a-neonazi-group-stages-3hour-rally-in-yorkville.html | A Neoâ€¦Â°Nazi Group Stages 3â€¦Â°Hour Rally in Yorkville | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/a-con.html | â€¦Â°Jules Feiffer Can't Cut Itâ€¦Â´; â€¦Â°A CONâ€¦Â´ | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/house-ahoy.html | House, ahoy! | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/article-6-no-title.html | Article 6 â€¦Â® No Title | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/schenkens-ahead-in-bridge-contest.html | SCHENKENS AHEAD IN BRIDGE CONTEST | True | By Alan Truscott Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/a-new-deal-for-children.html | A New Deal for Children | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/early-american-troubles.html | Coins | True | By Thomas V. Haney | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/davids-yacht-takes-lead-in-lightning-class-race.html | David's Yacht Takes Lead In Lightning Class Race | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/the-real-sadat-and-the-demythologized-nasser-sadat-demythologizes.html | The Real Sadat and the Demythologized Nasser | True | By Edward R. F. Sheehan | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/a-history-of-the-writings-of-beatrix-potter-by-leslie-linder.html | Peter Rabbit and kinfolk | True | By Helen Bevington | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/guachero-escapade-take-sea-cliff-sailing-honors.html | Guachero, Escapade Take Sea Cliff Sailing Honors | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/nono-words-are-now-yesyes-from-nono-to-yesyes.html | â€¦Â°Noâ€¦Â´â€¦Â°Noâ€¦Â´ Words Are Now â€¦Â°Yesâ€¦Â´â€¦Â°Yesâ€¦Â´ | True | By Vincent CanBY | 1999-06-28 | RE0000805161 | B00000680918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/pele-gains-a-goal-end-of-world-play.html | Pele Gains a Goal: End of World Play | True | By Joseph Novitski Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/alma-north-beats-forward-gal-by-length-to-take-cotillion-at-liberty.html | Alma North Beats Forward Gal by Length to Take Cotillion at Liberty Bell | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/army-developed-vaccine.html | Army Developed Vaccine | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/attempts-to-modify-income-tax-reported-gaining-in-connecticut.html | Attempts to Modify Income Tax Reported Gaining in Connecticut | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/minorities-demand-job-training-at-2-building-sites-in-brooklyn.html | Minorities Demand Job Training At 2 Building Sites in Brooklyn | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/j-auchincloss-publishing-official.html | J. S. AUCHINCLOSS, PUBLISHING OFFICIAL | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/outlyers-and-ghazals-by-jim-harrison-64-pp-new-york-simon-and.html | A mirror of our days and needs | True | By M. L. Rosenthal | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/henry-king-jr-weds-carol-mylod.html | Henry King Jr. Weds Carol Mylod | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/yoko-ono-in-custody-fight.html | Yoko Ono in Custody Fight | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/hardrock-music-by-two-ensembles-is-performed-here.html | Hardâ€šÃ„Ã´Rock Music By Two Ensembles Is Performed Here | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/legislatures-acting-on-franchising-industry-provides-a-quarter-of.html | U.S. BUSINESS ROUNDUP | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/fischer-and-larsen-plan-to-resume-match-today.html | Fischer and Larsen Plan To Resume Match Today | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/financial-woes-beset-auto-union-gm-strike-and-recession-have-caused.html | FINANCIAL WOES BESET AUTO UNION | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/runaways-by-lillian-ambrosino-150-pp-beacon-695.html | Et Al. | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/letter-to-the-editor-5-no-title.html | LETTERS | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/lunokhod-ready-for-night.html | Lunokhod Ready for Night | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/the-shelling-of-the-pentagon-cbs-congress.html | The Nation | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/archaeologist-of-morning-by-charles-olson-unpaged-london-cape.html | Language as a tool to move things; Archaeologist of Morning. By Charles Olson. Unpaged. London: Cape Goliard Press. fa association with. Grossman Publishers. $12.95. | True | By Matthew Corrigan | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/garlits-and-prudhomme-titans-of-the-sport-find-excitement-in-all.html | About Motor Sports | True | By John S. Radosta Special to The New York Times | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-18 | 1971-07-18 | https://www.nytimes.com/1971/07/18/archives/daubte-for-the-kayes.html | Daughter for the Kayes | True | | 1999-06-28 | RE0000805161 | B00000680918 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/namath-passes-jokes-and-philosophizes-at-jets-camp.html | Namath Passes, Jokes and Philosophizes at Jets' | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/kissinger-says-nixon-meeting-with-peking-demands-planning.html | Kissinger Says Nixon Meeting With Peking Demands Planning | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/jersey-best-goes-to-skye-terrier-gang-buster-is-selected-for-top.html | JERSEY BEST GOES TO SKYE TERRIER | True | By Walter R. Fletcher Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/nee-and-mandell-capture-5000meter-races-here.html | Nee and Mandell Capture 5,000â€šÃ„Ã´Meter Races Here | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/chou-says-that-nixon-suggested-peking-visit.html | Chou Says That Nixon Suggested Peking Visit Â¬Â© The Globe and Mall, Toronto | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/fame-from-investigations.html | Fame From Investigations | True | By Alden Whitman | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/the-chinese-strategy.html | The Chinese Strategy | True | By Harry Schwartz | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/bridge-pickup-group-wins-the-title-in-master-mixed-team-event.html | Bridge: Pickup Group Wins the Title In Master Mixed Team Event | True | By Alan Truscott Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/pope-apparently-praising-nixon-move-sees-big-event.html | Pope, Apparently Praising Nixon Move, Seesâ€šÃ„Ã´Bigâ€šÃ„Ã´ Event | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/polish-newspaper-lauds-nixon-move-calls-planned-trip-to-china.html | POLISH NEWSPAPER LAUDS NIXON MOVE | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/ford-is-delaying-choice-of-agency-for-its-lines.html | Advertising | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/arab-commandos-reported-fleeing-over-the-jordan-scores-said-to.html | ARAB COMMANDOS REPORTED FLEEING OVER THE JORDAN | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/behling-captures-drag-racing-title.html | BEHLING CAPTURES DRAG RACING TITLE | True | | 1999-06-28 | RE0000805164 | B00000680921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/screen-figures-in-a-landscape-bowslosey-work-appears-at-festival.html | Screen: 'Figures in a Landscape' Bows;Losey Work Appears at Festival Theater Robert Shaw, Malcolm McDowell Are Stars | True | By Vincent Canby | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/chess-psychological-factor-a-spur-in-fischers-winning-streak.html | Chess: Psychological Factor a Spur In Fischer's Winning Streak | True | By Al Horowitz | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/france-seeking-vigor-in-bourse-panel-suggests-how-to-stir-sluggish.html | FRANCE SEEKING VIGOR IN BOURSE | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/puerto-ricans-here-mark-17-franchise.html | PUERTO RICANS HERE MARK '17 FRANCHISE | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/fischer-defeats-larsen-in-denver-as-grandmaster-captures-50-lead-in.html | FISCHER DEFEATS LARSEN IN DENVER | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/grover-takes-final.html | Grover Takes Final | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/france-presses-inquiries-into-property-fund-fraud-france-presses.html | France Presses Inquiries Into Property;â€šÃ„Â¨Fund Fraud | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/moroccan-cadets-assert-corps-was-duped-into-attacking-king.html | Moroccan Cadets Assert Corps Was Duped Into Attacking King | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/furniture-that-goodolddays-feeling.html | Furniture: That Goodâ€šÃ„Â¨Oldâ€šÃ„Â¨Days Feeling | True | By Lisa Hammel | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/fisher-pedals-to-triumph-in-78mile-seniors-race.html | Fisher Pedals to Triumph In 78â€šÃ„Â¨Mile Seniors Race | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/innercity-decay-causes-business-life-to-wither-decay-of-inner-city.html | Innerâ€šÃ„Â¨City Decay Causes Business Life to Wither | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/youth-and-girlfriend-drown-in-capsizing-off-brooklyn.html | Youth and Girlfriend Drown In Capsizing Off Brooklyn | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/end-to-the-examiners-tests.html | End to the Examiners' | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/50-reported-surrendered.html | 50 Reported Surrendered | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/british-shift-noted.html | British Shift Noted | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/general-electric-to-raise-washing-machine-prices.html | General Electric to Raise Washing Machine Prices | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/storm-hits-mackinac-fleet.html | Storm Hits Mackinac Fleet | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/fire-base-bunkers-withst-and-barrage.html | FIRE BASE BUNKERS WITHSTAND BARRAGE | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/folk-program-given-by-jamaican-group.html | FOLK PROGRAM GIVEN BY JAMAICAN GROUP | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/thats-no-lady-thats-my-wife.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/days-of-popcorn.html | â€šÃ„Â¨Days of Popcornâ€šÃ„Â¨ | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/spain-eliminated-in-davis-cup-2-czechoslovakia-wins-last-2-singles.html | SPAIN ELIMINATED IN DAVIS CUP, 3â€šÃ„Â¨2 | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/yevtushenko-poem-garlands-the-spirit-of-armstrong.html | Yevtushenko Poem Garlands the Spirit of Armstrong | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/bordwell-takes-laurels.html | Bordwell Takes Laurels | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/significance-of-vietnam.html | Letters to the Editor | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/dill-wins-crown.html | Dill Wins Crown | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/mets-lose-85-fall-to-4th-place.html | Mets Lose, 8â€šÃ„Â¨5 Fall to 4th Place; | True | By Leonard Koppett Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/40-hurt-as-buses-collide.html | 40 Hurt as Buses Collide | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/raids-close-9-afterhours-bars-linked-to-mafia-raids-here-shut-9.html | Raids Close 9 Afterâ€šÃ„Â¨Hours Bars Linked to Mafia | True | By Paul L. Montgomery | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/donohue-completes-2d-weekend-double-by-michigan-victory.html | Donohue Completes 2d Weekend Double By Michigan Victory | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/state-acts-to-curb-phone-tariff-abuse.html | STATE ACTS TO CURB PHONE TARIFF ABUSE | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/pentagon-papers.html | Letters to the Editor | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/roundup-pirates-sweep-extend-streak-to-11.html | Roundup: Pirates Sweep, Extend Streak to 11 | True | By Sam Goldaper | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/yorks-dunga-din-wins-sail-series-leads-international-class-bredt.html | YORK'S DUNGA DIN WINS SAIL SERIES | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/church-is-amazed-by-priests-new-job.html | CHURCH IS â€šÃ„Â¨AMAZEDâ€šÃ„Â¨ BY PRIEST'S NEW JOB | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/leahy-off-critical-list.html | Leahy Off Critical List | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/korea-storm-toll-rises-to-45.html | Korea Storm Toll Rises to 45 | True | | 1999-06-28 | RE0000805164 | B00000680921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/she-provides-a-normal-home-for-children-of-drug-addicts.html | She Provides a â€šÃ„Â¹Normal Homeâ€šÃ„Â´ for Children of Drug Addicts | True | By Enid Nemy | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/hobbs-triumphs-again.html | Hobbs Triumphs Again | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/anderson-again-captures-new-york-archery-crown.html | Anderson Again Captures New York Archery Crown | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/dixie-sung-at-bull-run-but-army-band-is-silent.html | â€šÃ„Â¹Dixieâ€šÃ„Â´ Sung at Bull Run But Army Band Is Silent | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/shippers-report-rise-in-freight-gain-is-linked-to-strike-threat.html | Shippers Report Rise in Freight; Gain Is Linked to Strike Threat | True | By Richard Phalon | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/crime-engulfing-buffalo-project-145-families-ask-to-move-police.html | CRIME ENGULFING BUFFALO PROJECT | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/-and-pele-departs-world-stage-pele-departs-the-world-stage-in-an.html | ...And Pele Departs World Stage | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/vacancy-decontrol.html | Letters to the Editor | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/religious-order-founded-here-by-oney-yearold-gay-church.html | Religious Order Founded Here By Oneâ€šÃ„Â¹Yearâ€šÃ„Â´Old Gay Church | True | By Laurie Johnston | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/personal-finance-crime-insurance-is-due-soon-for.html | Personal Finance | True | By Robert J. Cole | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/dance-dutch-national-ballet-transformed-in-year-2-directors-provide.html | Dance: Dutch National Ballet Transformed in Year | True | By Clive Barnes Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/nixon-returns-to-capital.html | Nixon Returns to Capital | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/man-held-in-wounding-of-3.html | Man Held in Wounding of 3 | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/fleet-of-23-sails-to-fishers-island.html | FLEET OF 23 SAILS TO FISHERS ISLAND | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/relief-for-refugees-in-india.html | Letters to the Editor | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/county-leaders-at-parley-ask-equality-with-cities-on-us-aid.html | County Leaders, at Parley, Ask Equality With Cities on U. S. Aid | True | ByDavid A. Andelman Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/thus-do-we-all.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/lottery-debate-to-open.html | Lottery Debate to Open | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/the-proceedings-in-the-un-today-july-19-1971.html | The Proceedings In the U.N. Today July 19, 1971 | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/gerald-p-nye-is-dead-at-78-urgad-isolationism-as-senator-north.html | Gerald P. Nye Is Dead at 78 | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/stockholm-odes-to-modernist-poetry.html | Stockholm: Odes to Modernist Poetry | True | By Lars Gustafsson Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/clark-terry-five-in-jazz-program-musicians-explore-legend-they-can.html | CLARK TERRY FIVE IN JAZZ PROGRAM | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/illiteracy-is-persisting-in-south-as-it-drops-sharply-elsewhere.html | Illiteracy Is Persisting in South As It Drops Sharply Elsewhere | True | By James T. Wooten Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/bondmarket-rates-face-uncertainty-in-busy-week-credit-markets-face.html | Bondâ€šÃ„Â´Market Rates Face Uncertainty in Busy Week | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/afghanistan-with-us-pressure-makes-tourists-the-targts-of-a.html | Afghanistan, With U.S. Pressure, Makes Tourists the Targts of a Narotics Crackdown | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/this-is-the-army-mr-tauber.html | Books of The Times | True | By Richard R. Lingeman | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/black-ticket-in-louisiana.html | Black Ticket in Louisiana | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/di-bella-held-in-raids-called-soldier-in-the-gambino-family.html | Di Bella, Held in Raids, Called â€šÃ„Â¹Soldier in the Gambino Familyâ€šÃ„Â´ | True | By James M. Markham | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/elderly-blind-find-joy-in-aiding-handicapped.html | Elderly Blind Find Joy In Aiding Handicapped | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/crampton-takes-western-open-beating-nichols-by-2-strokes-on-71-for.html | Crampton Takes Western Open, Beating Nichols by 2 Strokes on 71 for 279 | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/fumes-kill-2-cleaning-boti.html | Fumes Kill 2 Cleaning Boat | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/petty-captures-trenton-car-rag-nears-1million-mark-in-earnings.html | PETTY CAPTURES TRENTON CAR RACE | True | By John S. Radosta Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/radio-tuning-in-to-the-country-styles-radio-is-tuning-in-to-country.html | Radio Tuning In to the Country Styles | True | By John S. Wilson | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/country-music-is-diluted-for-city-folk.html | Country Music Is Diluted for City Folk | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/tiger-on-return-home-says-he-has-quit-ring.html | Tiger, on Return Home, Says He Has Quit Ring | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/academic-credit-is-urged-for-student-volunteers.html | Academic Credit Is Urged For Student Volunteers | True | | 1999-06-28 | RE0000805164 | B00000680921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/agency-drops-safety-plan-opposed-by-trucking-men.html | Agency Drops Safety Plan Opposed by Trucking Men | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/singer-is-putting-fabrics-to-fore-singer-is-putting-fabrics-to-fore.html | Singer Is Putting Fabrics to Fore | True | By Isadore Barmash | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/new-hampshire-saves-home-of-franklin-pierce.html | New Hampshire Saves Home of Franklin Pierce | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/lu-wins-french-open-by-2-shots-with-262.html | Lu Wins French Open By 2 Shots With 262 | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/organizer-of-oilspill-cleanup-joseph-patrick-davidson.html | Organizer of Oilâ€‹â€‹Spill Cleanup Joseph Patrick Davidson | True | By Murray Schumach | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/explosion-rocks-sydney.html | Explosion Rocks Sydney | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/impact-of-bar-meeting-british-justice-may-be-tried-out-in-u-s.html | Impact of Bar Meeting: British Justice May Be Tried Out in U.S. | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/poker-chips-for-the-ears.html | Poker Chipsâ€‹â€‹for the Ears | True | By Angela Taylor | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/the-new-options-at-paris-we-can-end-the-war-now-if-we-take-up-mrs.html | The New Options at Paris | True | By Jim Blum | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/coney-still-closed-as-oil-lingers-health-chief-orders-restriction.html | Coney Still Closed as Oil Lingers | True | By Ralph Blumenthal | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/armed-forces-assailed-on-view-of-homosexuals-researchers-study.html | Armed Forces Assailed On View of Homosexuals | True | By Lawrence Van Gelder | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/thais-believed-able-to-stem-any-rise-in-insurgency.html | Thais Believed Able to Stem Any Rise in Insurgency | True | By Drew Middleton Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/a-small-oregon-town-celebrates-big-days-festival-is-typical-of.html | A Small Oregon Town Celebrates Big Days | True | By Steven V. Roberts Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/article-1-no-title-to-herits-the-fbi-or-nothing-and-so-far-its-been.html | To Her, â€‹â€‹It's the F.B.I. or Nothingâ€‹â€‹ And So Far It's Been Nothing | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/soviet-officials-warned-on-bias-pravda-says-discrimination-in.html | SOVIET OFFICIALS WARNED ON BIAS | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/count-goose-wins-six-of-7-classes-at-millbrook-show.html | Count Goose Wins Six of 7 Classes At Millbrook Show | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/mrs-walter-tkach-wife-of-nixons-physician-dies.html | Mrs. Walter Tkach, Wife Of Nixon's Physician, Dies | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/article-2-no-title.html | Article 2 â€‹â€‹ No Title | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/phillip-w-haberman-jr-dies-lawyer-served-city-and-state.html | Phillip W. Haberman Jr. Dies; Lawyer Served City and State | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/nbc-news-ending-anchorteams-era-nbc-going-solo-ends-news-teams.html | N.B.C. News Ending Anchorâ€‹â€‹Teams Era | True | By Jack Gould | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/goal-on-airmail-nearly-reached-postal-aide-tells-of-gains-in.html | GOAL ON AIRMAIL NEARLY REACHED | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/3000-hear-iturbi-play-in-suburb-westchester-orchestral-unit-gives.html | 3,000 HEAR ITURBI PLAY IN SUBURB | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/sense-of-belonging.html | Sports of The Times | True | By Neil Amdur | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/chilean-leftist-loses-key-election-for-a-deputy.html | Chilean Leftist Loses Key Election for a Deputy | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/the-shame-of-france-the-government-is-cracking-down-on-any-kind-of.html | The Shame of France | True | By Vladimir Dedijer | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/mrs-cary-latimer-robinson-is-wed-to-joseph-a-reagan.html | Mrs. Cary Latimer Robinson Is Wed to Joseph A. Reagan | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/ayer-named-by-bell-howell.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/miss-gronet-wed-to-mario-r-marchi.html | Miss Gronet Wed To Mario R. Marchi | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/front-page-1-no-title-agnew-is-a-guest-at-party-marking-francos.html | Agnew Is a Guest at Party Marking Franco's Uprising | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/bella-lewitzky-a-leading-coast-dancer-comes-east.html | Bella Lewitzky, a Leading Coast Dancer, Comes East | True | By Anna Kisselgoff Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/laird-seeks-realistic-deterrent.html | Laird Seeks â€‹â€‹Realistic Deterrentâ€‹â€‹ | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/us-stops-airlifting-refugees-in-india.html | U.S. STOPS AIRLIFTING REFUGEES IN INDIA | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/slum-remodelers-fear-layoffs-in-loan-suspension.html | Slum Remodelers Fear Layoffs in Loan Suspension | True | By Robert D. McFadden | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/2-bombs-explode-in-ulster.html | 2 Bombs Explode in Ulster | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/ohio-legion-elects-negro.html | Ohio Legion Elects Negro | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/a-house-committee-rebels.html | A House Committee Rebels | True | | 1999-06-28 | RE0000805164 | B00000680921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/bo-diddley-returns-on-guitar-at-forest-hills-rock-concert.html | Bo Diddley Returns on Guitar At Forest Hills Rock Concert | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/break-up-the-family.html | Break Up the Family | True | By Richard Sennett | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/one-foreign-champion-keeps-rolling-along-merckx-keeps-rolling-along.html | One Foreign Champion Keeps Rolling Along... | True | By Michael Katz Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/13-drowned-in-ganges.html | 13 Drowned in Ganges | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/johnsons-yacht-overall-victor-windward-passage-sweeps-transpacific.html | JOHNSON'S YACHT OVERâ€šÃ„Â²AIL VICTOR | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/backers-of-minh-gather-to-attack-thieu-and-us.html | Backers of Minh Gather to Attack Thieu and U.S. | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/lebanon-curbs-flipper.html | Lebanon Curbs â€šÃ„Â²Flipperâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/lecarreaus-hydro-wins.html | Lecarreau's Hydro Wins | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/scott-heads-draw-of-64-in-satellite-tennis-today.html | Scott Heads Draw of 64 In â€šÃ„Â²Satelliteâ€šÃ„Â´ Tennis Today | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/silvester-wins-two-events-in-yugoslav-track-meet.html | Silvester Wins Two Events In Yugoslav Track Meet | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/riggs-bows-in-senior-final.html | Riggs Bows in Senior Final | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/for-the-vietnam-farmer-terror-is-never-far-off-for-the-vietnam.html | For the Vietnam Farmer, Terror Is Never Far Off | True | By Gloria Emerson Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/la-guardia-to-get-a-new-cab-system-central-dispatching-setup-to.html | LA GUARDIA TO GET A NEW CAB SYSTEM | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/congressional-fellowships-for-197172-are-awarded.html | Congressional Fellowships For 1971â€šÃ„Â²72 Are Awarded | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/teenage-volunteers-help-to-govern-westport-for-the-summer.html | Teenâ€šÃ„Â²Age Volunteers Help to Govern Westport for the Summer | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/greeks-aid-plan-a-gift-of-3million.html | GREEKS â€šÃ„Â²AIDâ€šÃ„Â´ PLAN: A GIFT OF $3â€šÃ„Â²MILLION | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/courts-are-held-creditors-allies-columbia-study-says-they-fail-to.html | COURTS ARE HELD CREDITORSâ€šÃ„Â´ ALLIES | True | By Martin Gansberg | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/ontario-scans-firm-ownership-ontario-studies-firm-ownership.html | Ontario Scans Firm Ownership | True | By Edward Cowan Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/brooks-robinson-hits-a-grand-slam-in-orioles-victory.html | Brooks Robinson Hits a Grand Slam In Orioles' | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/acheson-terms-kennedy-out-of-depth-as-president.html | Acheson Terms Kennedy â€šÃ„Â²Out of Depthâ€šÃ„Â´ as President | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/sec-details-disclosure-required-on-environment-rules-for-civil.html | S.E.C. Details Disclosure Required on Environment | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/auto-crash-kills-spectator.html | Auto Crash Kills Spectator | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/horses-in-5-states-must-be-vaccinated.html | HORSES IN 5 STATES MUST BE VACCINATED | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/controlling-the-cia.html | Controlling the C.I.A. | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/suzanne-ostrand-married-in-jersey.html | Suzanne Ostrand Married in Jersey | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/rosewall-beats-riessen-in-final-gains-62-75-61-victory-10000-at.html | ROSEWALL BEATS RIESSEN IN FINAL | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/coast-study-center-names-4-directors.html | COAST STUDY CENTER NAMES 4 DIRECTORS | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/chiles-copper-takeover.html | Chile's Copper Takeâ€šÃ„Â²Over | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/reston-undergoes-operation-in-peking.html | RESTON UNDERGOES OPERATION IN PEKING | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/steel-mills-brace-for-august-slump.html | STEEL MILLS BRACE FOR AUGUST SLUMP | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/bethpage-poloists-win-76-on-gayers-overtime-goal.html | Bethpage Poloists Win, 7â€šÃ„Â²6, On Gayer's Overtime Goal | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/whitlinger-junior-victor.html | Whitlinger Junior Victor | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/brokers-defend-use-of-deposits-wall-street-group-asserts-washington.html | BROKERS DEFEND USE OF DEPOSITS | True | By Terry Robards | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/toll-of-firemen-reported.html | Toll of Firemen Reported | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/chemical-society-gives-medal-to-kistiakowsky.html | Chemical Society Gives Medal to Kistiakowsky | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/hanoi-accuses-us-on-nixon-doctrine.html | Hanoi Accuses. U.S. on Nixon Doctrine | True | | 1999-06-28 | RE0000805164 | B00000680921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/us-heading-off-new-trade-curb-wins-role-in-europe-system-of.html | U.S. HEADING OFF NEW TRADE CURB | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/elated-nixon-ends-western-vacation.html | Elated Nixon Ends Western Vacation | True | By John Herbers Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/beame-says-board-of-education-has-failed-to-make-vigorous-attacks.html | Beame Says Board of Education Has Failed to Make Vigorous Attacks on Drug Problems | True | By Richard Severo | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/crop-of-presidential-hopefuls.html | Letters to the Editor | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/six-persian-gulf-emirates-agree-to-a-federation.html | Six Persian Gulf Emirates Agree to a Federation | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/britains-public-and-private-steel-still-vie-nationalized-and.html | Britain's Public and Private Steel Still Vie | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/senator-scott-foresees-vietnam-pullout-by-may-gop-senate-leader.html | Senator Scott Foresees Vietnam Pullout by May | True | By Henry Tanner Special to The New York Times | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/jewish-group-firm-on-schoolaid-view.html | JEWISH GROUP FIRM ON SCHOOLâ€3Â¸Â²AID VIEW | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-19 | 1971-07-19 | https://www.nytimes.com/1971/07/19/archives/britain-and-china-may-improve-ties-chou-discloses-talks-about.html | BRITAIN AND CHINA MAY IMPROVE TIES | True | | 1999-06-28 | RE0000805164 | B00000680921 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/contractor-cited-in-blast-on-coast-us-study-charges-safety.html | CONTRACTOR CITED IN BLAST ON COAST | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/nervousness-over-the-dollar-among-europeans-continues-europe.html | Nervousness Over the Dollar Among Europeans Continues | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/stocks-off-a-mt-as-trading-slips.html | STOCKS OFF A MT AS TRADING SLIPS | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/ftc-aide-gets-new-post.html | F.T.C. Aide Gets New Post | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/old-brooklyn-bank-has-role-in-sophia-loren-film.html | Old Brooklyn Bank Has Role in Sophia Loren Film | True | By Howard Thompson | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/2300-guerrillas-seized-jordanian-premier-asserts-2300-arab.html | 2,300 Guerrillas Seized, Joidanian Premier Asserts | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/bill-on-big-buses-gains.html | Bill on Big Buses Gains | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/bethune-memorial-bill-voted-1.html | Bethune Memorial Bill Voted | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/welfare-group-plans-parley.html | Welfare Group Plans Parley | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/woods-hole-institution-gets-165million-for-building.html | Woods Hole Institution Gets $1.65â€3Â¸Â²Million for Building | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/nixons-pollution-fight-contradictory-tactics-raise-questions-but-a.html | Nixon's Pollution Fight | True | By Gladwin Hill Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/tristate-womens-unit-seeks-women-candidates-nonpartisan-political.html | Tristate Women's Unit Seeks Women Candidates | True | By Deirdre Carmody | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/mrs-joseph-h-ziluca-76-dies-a-granddaughter-of-garibaldi.html | Mrs. Joseph H. Ziluca, 76, Dies; A Granddaughter of Garibaldi | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/us-reds-question-china-trip-motive.html | U.S. REDS QUESTION CHINA TRIP MOTIVE | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/house-gets-broadened-bill-to-spur-aid-to-lockheed-bill-is-broadened.html | House Gets Broadened Bill To Spur Aid to Lockheed | True | By Richard Within | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/the-money-blanket.html | The Money Blanket | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/pakistan-will-try-bengali-leader-soon.html | Pakistan Will Try Bengali Leader Soon | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/separate-trials-granted-to-magee-and-angela-davis.html | Separate Trials Granted To Magee And Angela Davis | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/e-i-du-pont-lags-in-profit-result.html | E. I. DU PONT LAGS IN PROFIT RESULT | True | By Clare M. Reckert | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/police-use-agents-to-test-own-men-word-of-undercover-role-sets-off.html | POLICE USE AGENTS TO TEST OWN MEN | True | By David Burnham | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/no-resistance-reported.html | No Resistance Reported | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/us-aide-defends-pacification-program-in-vietnam-despite-killings-of.html | U.S. Aide Defends Pacification Program In Vietnam Despite Killings of Civilians | True | By Felix Belair Jr. Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/wilson-top-aide-split-on-market-jenkins-backs-tory-terms-for-eec.html | WILSON, TOP AIDE SPLIT ON MARKET | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/thieu-terms-minh-a-liar-and-defends-role-in-diem-coup-thieu-accuses.html | Thieu Terms Minh A Liar and Defends Role in Diem Coup | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/failures-of-zoo.html | Letters to the Editor | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/dr-jacob-i-steinberg.html | DR. JACOB I. STEINBERG | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/scott-extended-to-win.html | Scott Extended to Win | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/health-maintenance-units-get-65million-for-work.html | Health Maintenance Units Get $6.5â€3Â¸Â²Million for Work | True | | 1999-06-28 | RE0000805174 | B00000682732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/six-general-host-directors-elected-to-cudahys-board.html | Six General Host Directors Elected to Cudahy's Board | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/harold-j-arthur-67-dies-once-governor-of-vermont.html | Harold J. Arthur, 67, Dies; Once Governor of Vermont | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/fuel-agreement-signed.html | Fuel Agreement Signed | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/us-seeks-to-halt-sale-of-independence-cruises.html | U.S. Seeks to Halt Sale of Independence Cruises | True | By Richard Phalon | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/brooklyn-bishop-to-act-on-schools-will-name-panel-to-assess-serious.html | BROOKLYN BISHOP TO ACT ON SCHOOLS | True | By Andrew H. Malcolm | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/chinese-on-way-to-ottawa.html | Chinese on Way to Ottawa | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/jobs-for-those-on-methadone.html | Letters to the Editor | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/28-arraigned-here-after-raid-on-bars.html | 28 ARRAIGNED HERE AFTER RAID ON BARS | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/acheson-in-62-lauded-kennedy-action-on-cuba-view-in-letter-is.html | Acheson, in '62, Lauded Kennedy Action on Cuba | True | By Henry Raymont Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/nerve-gas-being-moved.html | Nerve Gas Being Moved | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/sudanese-leader-reported-ousted-head-of-coup-is-said-to-be-army.html | SUDANESE LEADER REPORTED OUSTED | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/confusion-marks-a-sale-at-the-garden-city-hotel.html | Confusion Marks a Sale At the Garden City Hotel | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/virginia-asks-stay-on-order-reapportioning-legislature.html | Virginia Asks Stay on Order Reapportioning Legislature | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/british-entry-into-common-market.html | Letters to the Editor | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/nixon-to-name2-jersey-men-to-us-appeals-court-seats.html | Nixon to Name.2 Jersey Men To U.S. Appeals Court Seats | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/china-and-72.html | IN THE NATION | True | By William V. Shannon | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/martin-e-healy.html | MARTIN E. HEALY | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/cahill-blocks-port-agency-plan-for-building-38million-hotel.html | Cahill Blocks Port Agency Plan For Building $38â€‹Â‹Million Hotel | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/nofault-proposed-for-pennsylvania.html | NOâ€‹Â‹FAULT PROPOSED FOR PENNSYLVANIA | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/intolerance-griffiths-spectacular-on-tv-tonight-in-near-its.html | 'Intolerance,' Griffith's Spectacular, On TV Tonight in Near Its Entirety | True | By Vincent Canby | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/mets-triumph-52-over-cards.html | Mets Triumph, 5â€‹Â‹2, Over Cards | True | By Leonard Koppett Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/agnews-comments-on-blacks-are-not-upheld-by-white-house.html | Agnew's Comments on Blacks Are Not Upheld by White House | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/no-official-confirmation.html | No Official Confirmation | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/steel-output-up-slightly-in-week.html | STEEL OUTPUT UP SLIGHTLY IN WEEK | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/prices-of-bonds-off-moderately.html | PRICES OF BONDS OFF MODERATELY | True | By John H. Allan | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/lord-astor-of-hever-is-dead-published-the-times-of-london.html | Lord Astor of Hever Is Dead; Published The Times of London | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/ballet-personality-intact-netherland-dance-theater-retains-its.html | Ballet: Personality Intact | True | By Clive Barnes Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/harry-s-dickey-sr.html | HARRY S. DICKEY SR. | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/when-in-peking.html | Notes on People | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/wadkins-a-rookie-has-66fgure-ideas-for-pro-golf-tour.html | Wadkins, a Rookie, Has 66â€‹Â‹Figure Ideas For Pro Golf Tour | True | By Lincoln A. Werden | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/ampex-to-market-recorder.html | Ampex to Market Recorder | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/harry-w-morrison-dies-at-86-headed-construction-concern.html | Harry W. Morrison Dies at 86; Headed Construction Concern | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/us-feels-little-is-new-in-saigons-trace-offer.html | U.S. Feels Little Is New In Saigon's Trace Offer | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/try-it-and-see-who-meows.html | Advertising | True | By Pmilip H. Dougherty | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/seaboard-offers-to-acquire-i-proposed-ln-preferred.html | Seaboard Offers to Acquire Proposed L.&N. Preferred | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/pennsy-will-fight-gettysburg-tower-plan.html | Pennsylvania Will Fight Gettysburg Tower Plan | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/troon-captures-first-cruise-leg.html | TROON CAPTURES FIRST CRUISE LEG | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/peking-and-florida.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805174 | B00000682732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/house-votes-rote-raise.html | House Votes R.O.T.C. Raise! | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/japanese-investors-active.html | Japanese Investors Active | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/miss-goolagong-wins.html | Miss Goolagong Wins | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/the-overseas-agnew-vice-president-proves-that-he-can-be-as-quiet.html | The Overseas Agnew | True | By Robert B. Sample Jr. Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/transit-fund-approved.html | Transit Fund Approved | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/prices-in-ceylon-drop.html | Prices in Ceylon Drop | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/aerosol-sniffing-new-and-deadly-craze-aerosol-sniffing-stirring.html | Aerosol Sniffing: New and Deadly Craze | True | By Grace Lichtenstein | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/one-and-one-make-war.html | One and One Make War | True | By Eliot Janeway | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/alberta-oil-output-rises.html | Alberta Oil Output Rises | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/first-1600-tons-sent-malaysia-sends-rubber-to-peking.html | First 1,600 Tons Sent | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/dance-makarovanagy-american-ballet-theater-presents-new-team-in.html | Dance: MakarovaÃ¢Ã¢Ã¢Nagy | True | By Don McDonagh | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/in-rome-fall-collections-get-off-to-classic-but-blase-start-.html | In Rome, Fall Collections Get Off to Classic but | True | By Bernadine Morris Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/channel-4-appoints-new-news-director.html | CHANNEL 4 APPOINTS NEW NEWS DIRECTOR | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/revere-to-raise-some-aluminum-products-prices.html | Revere to Raise Some Aluminum Products Prices | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/new-head-of-counties-association-william-john-conner.html | New Head of Counties' | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/times-report-of-gallup-poll-contained-incorrect-figures.html | Times Report of Gallup Poll Contained Incorrect Figures | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/tunnel-flood-stops-lir-brooklyn-line.html | TUNNEL FLOOD STOPS L.I.R. BROOKLYN LINE | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/plan-to-move-aarms-near-china-killed.html | Plan to Move AâÃ¢Ã¢Arms Near China Killed | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/rights-group-helps-klan-aide-in-fight-to-regain-his-job.html | Rights Group Helps Klan Aide in Fight To Regain His Job | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/china-visas-sought-for-five-democrats.html | CHINA VISAS SOUGHT FOR FIVE DEMOCRATS | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/power-failure-in-rockland.html | Power Failure in Rockland | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/data-on-slumarea-frauds-sought-here-in-us-drive.html | Data on SlumÃ¢Ã¢Ã¢Area Frauds Sought Here in U.S. Drive | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/accords-reached-in-phone-strike-and-postal-talks-bells-workers-will.html | ACCORDS REACHED IN PHONE STRIKE AND POSTAL TALKS | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/miss-terry-borinstein-bride-of-simca-heled-israeli-cellist.html | Miss Terry Borinstein Bride Of Simca Heled, Israeli Cellist | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/prices-decline-in-amex-trading.html | PRICES DECLINE IN AMEX TRADING | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/peking-reiterates-support-of-vietnamese-communists.html | Peking Reiterates Support Of Vietnamese Communists | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/convict-escapes-in-illinois.html | Convict Escapes in Illinois | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/sisco-going-to-israel-for-talks-on-canal.html | Sisco Going to Israel for Talks on Canal | True | By Henry Tanner Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/sea-force-wins-emerald-purse-by-two-lengths-returns-18-at-aqueduct.html | SEA FORCE WINS EMERALD PURSE BY TWO LENGTHS | True | By Joe Nichols | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/mineralstudy-aid-voted.html | MineralÃ¢Ã¢Ã¢Study Aid Voted | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/hartford-to-hold-tax-session-aug-5-repeal-of-new-income-levy-due-as.html | HARTFORD TO HOLD TAX SESSION AUG. 5 | True | By James F. Clarity Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/chou-meets-us-scholars.html | Chou Meets U.S. Scholars | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/redinquiry-funds-voted-but-senate-limits-scope-senate-funds.html | RedÃ¢Ã¢Ã¢Inquiry Funds Voted, But Senate Limits Scope | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/new-housing-plan-for-yorkville-site.html | NEW HOUSING PLAN FOR YORKVILLE SITE | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/archives/congress-puts-off-meeting-on-extension-of-draft-law.html | Congress Puts Off Meeting On Extension of Draft Law | True | | 1999-06-28 | RE0000805174 | B00000682732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/hanging-from-car-trunk-hair-triggers-false-alarm.html | Hanging From Car Trunk, Hair Triggers False Alarm | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/roundup-pat-dobsons-12th.html | Roundup: Pat Dobson's 12th | True | By Deane McGowen | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/mrs-israel-registers-a-78-to-win-medal-by-3-shots.html | Mrs. Israel Registers a 78 To Win Medal by 3 Shots | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/chrysler-triples-net-for-quarter-american-motors-also-in-recovery.html | CHRYSLER TRIPLES NET FOR QUARTER | True | By Agis Salpukas Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/shelton-and-sorel-join-cast.html | Shelton and Sorel Join Cast | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/conill-earnings-drop-in-quarter-operating-income-off-16-for-chicago.html | CONILL EARNINGS DROP IN QUARTER | True | By H. Erich Heinemann | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/bridge-two-california-experts-lead-life-master-pair-title-play.html | Bridge Two California Experts Lead Life Master Pair Title Play | True | By Alan Truscott Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/police-seek-bridges-to-harlem.html | Police Seek â€šÃ„Â²Bridgesâ€šÃ„Â´ to Harlem | True | By Charlayne Hunter | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/teamster-aide-denies-guilt.html | Teamster Aide Denies Dual | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/continental-can-net-slips-sales-are-down-too-continental-can-posts.html | Continental Can Net Slips; | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/milwaukee-chief-lauded-by-daley-vicepresidency-nomination-suggested.html | MILWAUKEE CHIEF LAUDED BY DALEY | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/civil-rights-leader-in-south-to-resign.html | CIVIL RIGHTS LEADER IN SOUTH TO RESIGN | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/brooklyn-gi-dies-in-war.html | Brooklyn C.I. Dies in War | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/while-on-rikers-island-a-fashion-show-thrills-the-inmates.html | ...While on Rikers Island, a Fashion Show Thrills the Inmates | True | By Judy Klemesrud | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/one-suspect-pleads-guilty-in-bronx-social-club-holdup.html | One Suspect Pleads Guilty In Bronx Social Club Holdup | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/edward-w-mvitty-world-federalist.html | EDWARD W. M'VITTY, WORLD FEDERALIST | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/soviet-assurance-reported-by-nasa.html | SOVIET ASSURANCE REPORTED BY NASA | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/a-wayward-mcdowell-fined-for-bus-incident.html | A Wayward McDowell Fined for Bus Incident | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/dorothy-kuhn-oko-labor-librarian-75.html | DOROTHY KUHN OKO, LABOR LIBRARIAN, 75 | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/nationwide-drive-for-abortion-planned-in-3day-session-here.html | Nationwide Drive for Abortion Planned in 3â€šÃ„Â³Day Session Here | True | By Laurie Johnston | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/topping-out-through-cloud.html | Topping Out Through Cloud | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/market-place-the-little-guy-and-his-trades.html | Market Place: The Little Guy And His Trades | True | By Terry Robards | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/coast-crime-committee-urges-legalized-marijuana-for-adults.html | Coast Crime Committee Urges Legalized Marijuana for Adults | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/holdings-by-swiss-in-ios-funds-light.html | HOLDINGS BY SWISS IN I.O.S. FUNDS LIGHT | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/peoples-gas-plans-exchange-of-stock-for-merchants-inc.html | Peoples Gas Plans Exchange of Stock For Merchants, Inc. | True | By Robert Walker | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/blevin-dani-68-stage-producer-took-52-porgy-and-bess-on-tour-of.html | BLEVINS DAVIS, 68, STAGE PRODUCER | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/house-approves-va-addict-bill-votes-3780-for-expanding-drug.html | HOUSE APPROVES V.A. ADDICT BILE | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/agree-to-settle-charge-of-illegally-profiting-on-65-stock-sale.html | Agree to Settle Charge of Illegally Profiting on '65 Stock Sale | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/expert-proposes-drug-data-bank-computerized-pool-urged-to-help-set.html | EXPERT PROPOSES DRUG DATA BANK | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/us-giving-radar-sites-to-vietnamese.html | U.S. Giving Radar Sites to Vietnamese | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/ball-warns-on-risk-in-flamboyant-trip.html | BALL WARNS ON RISK IN â€šÃ„Â³FLAMBOYANT â€šÃ„Â´' TRIP | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/gleason-seeks-contract-for-east-coast-and-gulf-tells-longshoremen.html | Gleason Seeks Contract For East Coast and Gulf | True | By Frank J. Prial Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/vietnam-pullout-rate-well-ahead-of-schedule.html | Vietnam Pullout Rate Well Ahead of Schedule | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/killer-appeals-to-justices.html | Killer Appeals to Justices | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/us-plywood-posts-gains.html | U.S. Plywood Posts Gains | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/midtown-peddlers-every-ware-everywhere-peddlers-in-the-midtown-area.html | Midtown Peddlers: Every Ware Everywhere | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/ioc-lifts-ban-on-10-skiers-paid-to-coach-at-a-us-camp.html | I.O.C. Lifts Ban on 10 Skiers Paid to Coach at a U.S. Camp | True | | 1999-06-28 | RE0000805174 | B00000682732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/new-convict-leaps-to-death.html | New Convict Leaps to Deaths | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/court-voids-pennsylvania-law-cutting-aid-to-unruly-students.html | Court Voids Pennsylvania Law Cutting Aid to Unruly Students | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/coalition-urged-for-us-suburbs-nassau-aide-offers-a-plan-at-parley.html | COALITION URGED FOR U.S. SUBURBS | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/long-term-asked-in-spanish-scandal.html | LONG TERM ASKED IN SPANISH SCANDAL | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/chief-of-allegheny-backs-mohawk-deal.html | CHIEF OF ALLEGHENY BACKS MOHAWK DEAL | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/bondoffer-details-reported-by-canada.html | BONDâ€™OFFER DETAILS REPORTED BY CANADA | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/copper-exports-resume.html | Copper Exports Resume | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/tourists-strain-israels-capacity-and-many-are-turned-back.html | Tourists Strain Israel's Capacity and Many Are Turned Back | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/un-seeks-a-role-in-satellite-data-panel-to-study-use-of-space.html | U.N. SEEKS A ROLE IN SATELLITE DATA | True | By Kathleen Teltsch Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/nixon-acts-to-bar-tying-of-his-visit-to-vietnam-truce-congress.html | Nixon's Journey Is Discussed by Rogers and Envoys | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/samuels-latest-serve-offcourt-bets.html | Samuels' | True | By Thomas Rogers | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/brazil-defeats-mexico-in-davis-cup-tennis-32.html | Brazil Defeats Mexico In Davis Cup Tennis,3â€¦Â²2 | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/agnew-leaving-spain-calls-on-juan-carlos.html | Agnew, Leaving Spain, Calls On Juan Carlos | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/britain-cuts-taxes-in-bid-to-spur-lagging-economy-tories-announce.html | Britain Cuts Taxes in Bid To Spur Lagging Economy | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/housing-starts-surged-in-june-stats-says-gain-is-proof-of-a-pickup.html | Housing Starts Surged in June | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/new-light-on-the-subcontinent.html | Books of The Times | True | By Thomas Lask | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/11-policemen-slain-in-may.html | 11 Policemen Slain in May | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/leaders-of-phone-locals-in-the-state-turn-down-nationwide.html | Leaders of Phone Locals in the State Turn Down Nationwide Settlement | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/rca-announces-package.html | RCA Announces Package | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/wood-field-and-stream-in-masquaxook-chain-during-summer-brook-trout.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/canned-goods-shoppers-are-taking-a-long-hard-look.html | Canned Goods: Shoppers Are Taking a Long, Hard Look | True | By Enid Nemy | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/accord-in-power-strike.html | Accord in Power Strike | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/living-in-megadeath-country.html | IN THE NATION | True | By Harold F. Hofstad | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/museum-planned-for-wall-st-area.html | Museum Planned for Wall St. Area | True | By Grace Glueck | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/southern-cos-net-off-13-in-the-half.html | SOUTHERN CO.'S NET OFF 13% IN THE HALF | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/eel-control-funds-voted.html | Eel Control Funds Voted | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/novel-british-cruisers-to-replace-the-carriers.html | Novel British Cruisers To Replace the Carriers | True | By Drew Middleton Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/2-south-africans-appeal-on-race-ask-greater-respect-toward.html | 2 SOUTH AFRICANS APPEAL ON RACE | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/american-killed-as-rockets-hit-a-depot-near-saigon.html | American Killed as Rockets Hit a Depot Near Saigon | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/arms-to-the-middle-east.html | Arms to the Middle East | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/treasury-bill-rates-rise-at-weekly-sale.html | Treasury Bill Rates Rise at Weekly Sale | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/hew-busing-plan-barred-by-court-federal-judge-backs-austin-tex.html | H.E.W. BUSINGPLAN BARRED BY COURT | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/red-china-buys-aluminum.html | Red China Buys Aluminum | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/suspect-in-shooting-of-colombo-linked-to-gambino-family-suspect-in.html | Suspect in Shooting Of Colombo Linked To Gambino Family | True | By Fred Ferretti | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/floating-down-the-river-is-a-big-attraction-in-nations-wild-areas.html | Floating Down the River Is a Big Attraction in Nation's Wild Areas | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/meeting-the-energy-dilemma.html | Meeting the Energy Dilemma | True | | 1999-06-28 | RE0000805174 | B00000682732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/wallace-aide-says-loyalty-to-alabama-led-to-opposition.html | Wallace Aide Says Loyalty to Alabama Led to Opposition | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/taiwan-and-the-new-asian-scholars.html | Letters to the Editor | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/ideology-in-forefront-at-7th-moscow-film-festival.html | Ideology in Forefront at 7th Moscow Film Festival | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/lamonica-svihus-holdouts.html | Lamonica, Svihus Holdouts | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/redemptions-of-funds-topped-sales-in-june-for-2d-month-in-row.html | Redemptions of Funds Topped Sales in June for 2d Month in Row | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/javits-says-nixons-china-trip-is-sign-of-progress-on-disputes.html | Javits Says Nixon's China Trip Is Sign of Progress on Disputes | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/fund-raising-by-mail-works-for-mcgovern.html | Fund Raising by Mail Works for McGovern | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/17-rent-advisers-resign-say-city-ignores-them.html | 17 Rent Advisers Resign; Say City Ignores Them | True | By Edith Evans Asbury | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/hertz-and-marriott-agree.html | Hertz and Marriott Agree | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/ingersollrand-is-leaving-the-city-for-a-jersey-site.html | Ingersoll&#xE3;Â¸Â²Rand Is Leaving the City for a Jersey Site | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/copper-futures-drop-daily-limit-prices-fall-as-first-accord-in.html | COPPER FUTURES DROP DAILY LIMIT | True | By Thomas W. Ennis | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/dr-david-beck-dies-internist-was-83.html | DR. DAVID BECK DIES; INTERNIST WAS 83 | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/ron-johnson-is-giants-first-holdout-running-back-set-club-mark-with.html | Ron Johnson Is Giants' | True | By Gerald Eskenazi Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/pentagon-expected-to-act-on-war-papers-this-week.html | Pentagon Expected to Act On War Papers This Week | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/iraqis-take-action.html | Iraqis Take Action | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/more-trainers-facing-ban-by-westbury-track.html | More Trainers Facing Ban by Westbury Track | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/holding-out-in-the-national-football-league.html | Sports of The Times | True | By William N. Wallace | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/howfield-new-jet-kicker-booms-them-out.html | Howfield, New Jet Kicker, Booms Them Out | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/newark-may-run-blackoriented-radio-station.html | Newark May Run Black Oriented Radio Station | True | By George Gent | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/eban-addresses-knesset.html | Eban Addresses Knesset | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/newsman-ruling-appealed-by-us-high-court-urged-to-force-reporter-to.html | NEWSMAN RULING APPEALED BY U.S. | True | By David E. Rosenbaum Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/nader-criticizes-canners-group-asks-antitrust-inquiry-on-its.html | NADER CRITICIZES CANNERS | True | By Walter Rugaber Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/mayor-says-gateway-proposal-will-fail-without-cheap-access.html | Mayor Says Gateway Proposal Will Fail Without Cheap Access | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/coney-island-open-to-swimming-again-as-oil-hazard-ends.html | Coney Island Open To Swimming Again As Oil Hazard Ends | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/ashe-laver-lose-in-opening-round-pilic-conquers-american-by-46-76.html | ASHE, LAVER LOSE IN OPENING ROUND | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/weatherly-finishes-first.html | Weatherly Finishes First | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/a-16month-contract-sold-by-nbc-radio.html | Advertising | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/aba-in-a-fog.html | A.B.A. in a Fog | True | | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-20 | 1971-07-20 | https://www.nytimes.com/1971/07/20/archives/nixon-asks-for-agency-based-on-fda.html | Nixon Asks for Agency Based on F.D.A. | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805174 | B00000682732 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/fischer-trounces-larsen-to-take-series.html | Fischer Trounces Larsen to Take Series | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/water-pipes-ordered-in-rail-tunnels-waterpipe-rule-given-to.html | Water Pipes Ordered in Rail Tunnels | True | By Edward Ranzal | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/moscow-affirms-it-still-opposes-indochina-parley-letter-by-gromyko.html | MOSCOW AFFIRMS ITSTILL OPPOSES INDOCHINA PARLEY | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/embargo-is-placed-on-horse-shipments.html | Embargo Is Placed On Horse Shipments | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/joint-panel-on-environment.html | Joint Panel on Environment | True | | 1999-06-28 | RE0000805176 | B00000682734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/backers-of-palestinians-denounce-hussein-here.html | Backers of Palestinians Denounce Hussein Here | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/gateway-park-for-the-people.html | Letters to the Editor | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/teacher-found-slain.html | Teacher Found Slain | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/mine-roof-blamed-in-mishap.html | Mine Roof Blamed in Mishap | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/life-is-an-uphill-struggle-for-the-latins-in-paterson-latins-in.html | Life Is an Uphill Struggle for the Latins in Paterson | True | By Paul L. Montgomery Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/shellings-reported-by-syria-and-jordan-near-fedayeen-base.html | Shellings Reported By Syria and Jordan Near Fedayeen Base | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/air-crash-kills-4-in-family.html | Air Crash Kills 4 in Family | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/nixon-stand-cited-by-ruckelshaus-environment-chief-says-he-has.html | NIXON STAND CITED BY RUCKELSHAUS | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/article-2-no-title.html | Article 2 â€Šâ€” No Title | True | By Deborah Johnson | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/jack-b-vchinsk-y.html | JACK B. VICHINSKY | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/grant-rushing-to-clinch-giants-defensive-spot.html | Grant Rushing to Clinch Giants' Defensive Spot | True | By Gerald Eskenazi Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/black-hud-aide-critical-of-agnew.html | BLACK H.U.D. AIDE CRITICAL OF AGNEW | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/mr-wilsons-aboutface.html | Mr. Wilson's Aboutâ€Face | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/benjamin-heath-mead-88-j-former-judge-in-stamford.html | Benjamin Heath Mead, 88, Former Judge in Stamford | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/homes-evacuated-as-river-rises.html | Homes Evacuated as River Rises | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/draft-lottery-is-scheduled-for-aug-5-as-deadlock-in-congress-is.html | Draft Lottery Is Scheduled for Aug. 5 as Deadlock in Congress Is Maintained on Extension of the Law | True | By David E. Rosenbaum Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/in-5-ttoise-special-counsel-investigator-of-irregularities-in.html | MARTIN S. HOUSE, SPECIAL COUNSEL | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/woodall-is-good-insurance-in-case.html | Woodall Is Good Insurance â€Šâ€™in Caseâ€¦â€Š | True | By William N. Wallace Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/senate-rejects-atom-test-delay-defeats-5737-proposal-to-put-off.html | SENATE REJECTS ATOM TEST DELAY | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/mail-unions-gain-1billion-raise-in-twoyear-pact-first-bargaining.html | MAIL UNIONS GAIN $1â€ŠBILLION RAISE IN TWOâ€YEAR PACT | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/rauch-in-conflict-with-bills-owner-resigns-as-coach.html | Rauch, in Conflict With Bills' Owner, Resigns as Coach | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/bridge-roth-and-barbara-rappaport-lead-in-life-master-pairs.html | Bridge : Roth and Barbara Rappaport Lead in Life Master Pairs | True | By Alan Truscott Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/gold-trading-examined.html | Gold Trading Examined | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/donohues-watkins-glen-goal-third-weekend-racing-sweep.html | Donohue's Watkins Glen Goal: Third Weekend Racing Sweep | True | By John S. Radosta | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/ivlargaret-ribble-psychoanalyst-801.html | MARGARET RIBBLE, PSYCHOANALYST, 80 | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/4-to-test-deepsea-living-in-a-pressure-chamber.html | 4 to Test Deepâ€Sea Living in a Pressure Chamber | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/gottfried-downs-moore-in-tennis-junior-beats-south-african-pro-26.html | GOTTFRIED DOWNS MOORE IN TENNIS | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/gasoline-exchanges-described-to-panel.html | GASOLINE EXCHANGES DESCRIBED TO PANEL | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/3-and-6-months-rise-xerox-increases-profits-to-peaks.html | 3 and 6 Months Rise | True | By Clare M. Reckert | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/yields-off-a-bit-in-bond-market.html | YIELDS OFF A BIT IN BOND MARKET | True | By John H. Allan | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/arms-talk-held-in-helsinki.html | Arms Talk Held in Helsinki | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/touring-europe-on-160-a-day.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/gold-trading-begins-with-a-rush-to-bid-trading-begins-in-gold.html | Gold Trading Begins With a Rush to Bid | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/bison-spread-out-on-3acre-prairie-their-new-home-at-bronx-zoo.html | Bison Spread Out on 3â€ŠAcre â€ŠPrairie,â€Š Their New Home at Bronx Zoo | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/education-lobby.ist.html | Notes on People | True | | 1999-06-28 | RE0000805176 | B00000682734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/campaign-cost-bill-called-up-in-senate.html | Campaign Cost Bill Called Up in Senate | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/counterfeit-money-seized.html | Counterfeit Money Seized | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/att-completes-its-stock-offering.html | A.T.&T. COMPLETES ITS STOCK OFFERING | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/state-phone-men-told-to-stay-out-leaders-of-26-locals-urge-them-to.html | STATE PHONE MEN TOLD TO STAY OUT | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/admiral-weds-mrs-maccracken.html | Admiral Weds Mrs. MacCracken | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/promise-of-fresh-air.html | Promise of Fresh Air | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/work-on-gettysburg-tower-is-curbed.html | Work on Gettysburg Tower Is Curbed | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/city-control-faced-by-abortion-clinics.html | CITY CONTROL FACED BY ABORTION CLINICS | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/sargent-tax-bill-voted.html | Sargent Tax Bill Voted | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/secrets-in-the-national-review-memo-disavowed-clue-given.html | â€˜Â Â'Secrets'â€˜Â Â' in the National Review: Memo Disavowed, Clue Given | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/points-on-radio-dial-for-weather-listed.html | POINTS ON RADIO DIAL FOR WEATHER LISTED | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/hogans-office-enters-inquiry-into-citys-slum-loan-program.html | Hogan's Office Enters Inquiry Into City's Slum Loan Program | True | By Edith Evans Asbury | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/colombos-son-condemns-police-view-of-shooting.html | Colombo's Son Condemns Police View of Shooting | True | By FRED FERRETTI | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/market-place-board-to-list-merrill-lynch.html | Market Place: Board to List Merrill Lynch | True | By Terry Robards | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/wilson-denounces-laborites-who-favor-joining-market.html | Wilson Denounces Laborites Who Favor Joining Market | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/market-spurred-by-earnings-data.html | MARKET SPURRED BY EARNINGS DATA | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/israelis-fire-at-cairo-jets.html | Israelis Fire at Cairo Jets | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/gate-is-proposed-in-steeplechase-innovation-is-recommended-at.html | GATE IS PROPOSED IN STEEPLECHASE | True | By Michael Strauss | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/u-s-ready-for-ties.html | U. S. Ready for Ties | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/cosmos-429-orbited.html | Cosmos 429 Orbited | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/trying-to-turn-the-tide.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/jobless-figures-called-too-low-as-slum-study-here-cites-those-not.html | JOBLESS FIGURES CALLED TOO LOW | True | By C. Gerald Fraser | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/nixon-china-and-wall-st-why-has-the-news-of-the-presidents-trip-had.html | Nixon, China and Wall St. | True | By Leonard S. Silk | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/this-show-is-great-fun-but-its-rated-x-for-adults.html | This Show Is Great Fun, But It's Rated X for Adults | True | By Lisa Hammel | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/thomas-riccobono.html | THOMAS RICCOBONO | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/article-1-no-title.html | Article 1 â€˜Â Â® No Title | True | By Fred Hampton | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/viveca-lindfors-joins-students-in-class-she-set-up.html | Viveca Lindfors Joins Students in Class She Set Up | True | By Howard Thompson | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/reorganization-sought-by-elcor-chemical-maker-lays-move-to-low.html | REORGANIZATION SOUGHT BY ELCOR | True | By H. Erich Heinemann | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/military-trials-face-more-curbs-judge-makes-1969-ruling-retroactive.html | MILITARY TRIALS FACE MORE CURBS | True | By Morris Kaplan | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/roundup-no-1-fan-sees-senators-win.html | Roundup: No.1 Fan Sees Senators Win | True | By Deane McGowen | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/wheat-is-piled-in-street-as-result-of-rail-strike.html | Wheat Is Piled in Street As Result of Rail Strike | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/court-action-sought-in-pier-cleanup.html | Court Action Sought in Pier Cleanup | True | By Richard Phalon | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/house-panel-backs-34billion-in-aid-blocks-reform-plan-house.html | House Panel Backs $3.4â€˜Â Â*Billion in Aid; Blocks Reform Plan | True | By Felix Belair Jr. Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/friends-of-fbi-in-a-fund-appeal-gets-excellent-response-to-wide.html | FRIENDS OF F.B.I. IN A FUND APPEAL | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/lanvin-moves-arpege-to-sirowitz-lawson.html | Advertising | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/new-jury-studies-pentagon-papers-dismissal-of-panel-is-linked-to-a.html | NEW JURY STUDIES PENTAGON PAPERS | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/du-pont-improves-pension.html | Du Pont Improves Pension | True | | 1999-06-28 | RE0000805176 | B00000682734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/david-kennedy-to-resume-textile-parley-in-far-east-trade-envoy-will.html | David Kennedy to Resume Textile Parley in Far East | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/newsmen-get-wider-access-to-prisons.html | Newsmen Get Wider Access to Prisons | True | By Lawrence Van Gelder | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/those-who-shut-up-and-put-up.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/ballet-stuttgart-returns.html | Ballet: Stuttgart Returns | True | By Clive Barnes | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/reagan-foe-elected-to-senate-on-coast.html | REAGAN FOE ELECTED TO SENATE ON COAST | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/mrs-wolfgang-joerg.html | MRS. WOLFGANG JOERG | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/marine-instructor-is-fined-for-exercising-of-recruits.html | Marine Instructor Is Fined For Exercising of Recruits | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/wlfam-urra-50.html | WILLIAM MURRAY, 50, OF INVESTMENT FIRM | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/cahill-broadens-port-unit-queries-raises-questions-as-kellogg.html | CAHILL BROADENS PORT UNIT QUERIES | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/miss-goolagong-wins.html | Miss Goolagong Wins | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/the-big-message-from-rome-real-clothes-are-back-in-style.html | The Big Message From Rome: Real Clothes Are Back in Style | True | By Bernadine Morris Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/coup-in-sudan-planned-for-months-leader-says.html | Coup in Sudan Planned for Months, Leader Says | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/canadas-royal-trust-and-miami-bank-in-deal.html | Canada's Royal Trust and Miami Bank in Deal | True | By Robert Walker | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/allende-affirms-policy-after-vote-defeat.html | Allende Affirms Policy After Vote Defeat | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/japan-bank-adds-computers.html | Japan Bank Adds Computers | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/us-and-britain-in-accord-to-exchange-planning-data.html | U.S. and Britain in Accord To Exchange Planning Data | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/neil-armstrongs-town-two-years-later.html | Neil Armstrong's Town, Two Years Later | True | By John Noble Wilford Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/sugar-harvest-in-cuba-short-of-goal-6th-year.html | Sugar Harvest in Cuba Short of Goal 6th Year | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/galbraith-urges-wageprice-curb-asks-permanent-controls-on-big.html | GALBRAITH URGES WAGEâ€3â„¢PRICE CURB | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/connally-presses-lockheed-aid-connally-pushes-aid-for-lockheed.html | Connally Presses Lockheed Aid | True | ByRichard Witkin Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/director-of-soviet-film-festival-rules-out-the-publicity-seekers.html | Director of Soviet Film Festival Rules Out the Publicity Seekers | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/resurrecting-the-united-nations.html | Resurrecting the United Nations | True | By Lincoln P. Bloomfield | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/prices-raised-by-6-at-kaiser-aluminum-on-some-products.html | Prices Raised By 6% At Kaiser Aluminum On Some Products | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/stanton-to-retire-as-president-of-cbs-in-1973-companys-washington.html | Stanton to Retire as President of C.B.S. in 1973 | True | By Jack Gould | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/gertrude-lang.html | GERTRUDE LANG | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/a-convict-admits-21million-theft.html | A CONVICT ADMITS $21â€3â„¢MILLION THEFT | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/13-midwestern-governors-split-over-how-to-get-more-money.html | 13 Midwestern Governors Split Over How to Get More Money | True | By Seth S. King Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/lefkowitz-charges-lanai-price-rigging.html | LEFKOWITZ CHARGES LANAI PRICE RIGGING | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/soybean-futures-decline-sharply-react-to-july-delivery-total-and.html | SOYBEAN FUTURES DECLINE SHARPLY | True | By Thomas W. Ennis Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/max-cohen-boxer-bridges-suez-gulf.html | Max Cohen: Boxer Bridges Suez Gulf | True | By Al Harvin | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/for-hydroelectric-power.html | Letters to the Editor | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/curb-on-rainmakers-gains.html | Curb on Rainmakers Gains | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/oddlot-broker-sees-profits-even-if-big-board-pares-fees-broker.html | Oddâ€3â„¢Lot Broker Sees Profits Even if Big Board Pares Fees | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/cutprice-salvation.html | Cutâ€3â„¢Price Salvation | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/teachers-sex-change-stirs-contract-review.html | Teacher's Sex Change Stirs Contract Review | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/job-gap-leaves-youths-with-little-to-do-and-all-summer-to-do-it.html | Job Gap Leaves Youths With Little to Do and All Summer to Do It | True | By Rudy Johnson | 1999-06-28 | RE0000805176 | B00000682734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/acf-gets-boxcar-order.html | ACF Gets Boxcar Order | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/westbury-bars-7-drivers-tied-to-harness-race-investigation-7.html | Westbury Bars 7 Drivers Tied To Harness Race Investigation | True | By Steve Cady Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/a-woman-investor-accuses-walston.html | A WOMAN INVESTOR ACCUSES WALSTON | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/bishop-shot-in-miami.html | Bishop Shot in Miami | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/wall-st-phone-service-is-restored-after-fire.html | Wall St. Phone Service Is Restored After Fire | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/new-sudanese-regime-acts-to-end-curbs-on-reds.html | New Sudanese Regime Acts to End Curbs on Reds | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/john-waldron-59-i-exhead-of-celtics.html | JOHN WALDRON, 59, EXâ€¦Â°HEAD OF CELTICS | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/g-raymond-wood.html | G. RAYMOND WOOD | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/contract-awards.html | CONTRACT AWARDS | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/bon-vivants-soup-plant-not-inspected-for-4-years-bon-vivants-plant.html | Bon Vivant's Soup Plant Not Inspected for 4 Years | True | By Grace Lichtenstein | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/meeting-needs-at-home-and-abroad.html | Letters to the Editor | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/holzman-will-continue-in-dual-job-for-knicks.html | Holzman Will Continue in Dual Job for Knicks | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/senate-panel-votes-expropriation-curb.html | SENATE PANEL VOTES EXPROPRIATION CURB | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/to-heal-the-wounds-in-the-mideast.html | Letters to the Editor | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/5-indicted-in-suffolk-for-usury-one-cited-is-a-reputed-mafioso.html | 5 Indicted in Suffolk for Usury; One Cited Is a Reputed Mafioso | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/evil-thoughts.html | Sports of The Times | True | By Leonard Koppett | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/polish-party-plans-to-purge-opportunists.html | Polish Party Plans to Purge â€¦Â°Opportunistsâ€¦Â | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/alvin-stolinsky.html | ALVIN STOLINSKY | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/panthers-wife-held-in-may-19-shooting.html | Panther's Wife Held in May 19 Shooting | True | By Martin Gansberg | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/mans-body-found-in-car-abandoned-after-accident.html | Man's Body Found in Car Abandoned After Accident | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/drysdale-okker-victors.html | Drysdale, Okker Victors | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/vice-adm-harry-w-hill-dies-a-n-exa-mphibious-commander-first-head.html | Vice Adm. Harry W W. Hill Dies; An Exâ€¦Â°Amphibious Commander | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/city-hall-hearing-is-converted-into-a-day-care-center-scene.html | City Hall Hearing Is Converted Into a Dayâ€¦Â°Care Center Scene | True | By Maurice Carroll | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/un-gets-soviet-monument.html | U.N. Gets Soviet Monument | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/mnamara-apology-to-yahya-reported.html | M'NAMHARA APOLOGY TO YAHYA REPORTED | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/131000-is-paid-for-a-filly-at-keeneland-yearling-sale.html | $131,000 Is Paid for a Filly At Keeneland Yearling Sale | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/chou-emphasizes-us-war-pullout-he-tells-american-students-step-must.html | CHOU EIVIPHASIZES U.S. WAR PULLOUT | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/5-shot-to-death-in-wisconsin-city-2-women-and-3-children-are-slain.html | 6 SHOT TO DEATH IN WISCONSIN CITY | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/dr-isidore-lattman-77-pediatricradi___olo__gist-diesi.html | Dr. Isidore Lattman, 77, Pediatric Radiologist, Dies | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/64-school-areas-warned-on-race-hew-calls-for-alteration-of.html | 64 SCHOOL AREAS WARNED ON RACE | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/part-of-coney-island-beach-still-closed-to-swimmers.html | Part of Coney Island Beach Still Closed to Swimmers | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/priests-back-black-bishops.html | Priests Back Black Bishops | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/high-price-of-labor-peace.html | High Price of Labor Peace | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/vietcong-warn-u-s.html | Vietcong Warn U. S. | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/yemens-premier-resigns.html | Yemen's Premier Resigns | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/education-board-to-study-drug-use-much-of-beames-report-is-hearsay.html | EDUCATION BOARD TO STUDY DRUG USE | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/chicago-edison-up.html | Chicago Edison Up | True | By Gene Smith | 1999-06-28 | RE0000805176 | B00000682734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/city-county-unity-urged-at-conference.html | Cityâ€ŠÃ¢Â€ŠÃ¢Â°County Unity Urged at Conference | True | ByDavid A. Andelman Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/cpas-propose-tighter-rules-on-brokeragefirm-accounting.html | C. P. A.'s Propose Tighter Rules On Brokerageâ€ŠÃ¢Â€ŠFirm Accounting | True | By Robert J. Cole | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/ban-on-x-movies-backed.html | Ban on X Movies Backed | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/chemical-concern-in-texas-sued-by-us-on-pollution.html | Chemical Concern in Texas Sued by U.S. on Pollution | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/countdown-under-way-for-monday-moon-shot.html | Countdown Under Way For Monday Moon Shot | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/conflict-feared-on-subway-rules-panel-says-procedures-for.html | CONFLICT FEARED ON SUBWAY RULES | True | By Alfonso A. Narvaez | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/army-set-to-burn-tons-of-war-gas-denver-arsenal-ends-tests-on.html | ARMY SET TO BURN TONS OF WAR GAS | True | By Anthony Ripley Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/sato-seeks-closer-peking-ties-but-not-at-sacrifice-of-taiwan.html | Sato Seeks Closer Peking Ties But Not at Sacrifice of Taiwan | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/shares-of-braniff-and-twa-offered.html | SHARES OF BRANIFF AND T.W.A. OFFERED | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/taiwan-stand-on-un-seat-held-key-to-us-strategy-envoys-say.html | Taiwan Stand on U.N. Seat Held Key to U.S. Strategy | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/saigon-units-open-drive-in-cambodia-large-saigon-force-launches-a.html | Saigon Units Open Drive in Cambodia | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/cowles-phasing-out-units-related-to-magazine-sales.html | Cowles Phasing Out Units Related to Magazine Sales | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/the-making-of-a-myth.html | The Making of a Myth | True | By Allan W. Cameron | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/bridges-expects-long-coast-tieup-predicts-dockers-will-stay-on.html | BRIDGES EXPECTS LONG COAST TIEâ€ŠÃ¢Â°UP | True | By Frank J. Prial Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/firestone-plans-split.html | Firestone Plans Split | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/nixon-says-his-preference-on-convention-site-is-open.html | Nixon Says His Preference On Convention Site Is Open | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/behavioral-expert-is-named-to-conant-chair-at-harvard.html | Behavioral Expert Is Named To Conant Chair at Harvard | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/bettors-of-long-shots-clean-up-at-yonkers.html | Bettors of Long Shots Clean Up at Yonkers | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/angela-davis-indictment-scored-as-result-of-an-unfair-system.html | Angela Davis Indictment Scored As Result of an â€ŠÃ¢Â°Unfairâ€ŠÃ¢Â° System | True | By Earl Caldwell Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/fiddler-is-saying-hello-to-a-record.html | â€ŠÃ¢Â°Fiddlerâ€ŠÃ¢Â° Is Saying Hello to a Record | True | By Louis Calta | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/wilsons-sloop-wins-in-cruise.html | WILSON'S SLOOP WINS IN CRUISE | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/jet-noise-in-los-angeles-is-dooming-1994-homes-jet-age-noise-near.html | Jet Noise in Los Angeles Is Dooming 1,994 Homes | True | By Robert Lindsey Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/elvin-simmill-65-i-a-judge-in-jersey.html | ELVIN SIMMILL, 65, A JUDGE IN JERSEY | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/oil-gains-top-13.html | Oil Gains Top 13% | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/challenge-filed-on-parochial-aid-state-law-unconstitutional-suit-in.html | CHALLENGE FILED ON PAROCHIAL AID | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/canadian-oil-issues-are-strong-on-amex.html | Canadian Oil Issues Are Strong on Amex | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/the-trotting-scandals-slim-purses-high-costs-seen-forcing-some.html | The Trotting Scandals | True | By Martin Arnold | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/new-yacht-takes-mackinac-honors.html | NEW YACHT TAKES MACKINAC HONORS | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/mrs-kalemkerian-armenian-writer.html | MRS. KALEMKERIAN, ARMENIAN WRITER | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/senate-870-votes-18billion-outlay.html | SENATE, 87â€ŠÃ¢Â°0, VOTES $18â€ŠÃ¢Â°BILLION OUTLAY | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/taki-183-spawns-pen-pals.html | 'Taki 183' Spawns Pen Pals | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/the-sudan-swings-left.html | The Sudan Swings Left | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/wallace-is-shocked-by-nixons-trip.html | Wallace Is â€ŠÃ¢Â°Shockedâ€ŠÃ¢Â° by Nixon's Trip | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/insurance-leader-to-retire.html | Insurance Leader to Retire | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/new-brooklyn-college-post.html | New Brooklyn College Post | True | | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/screen-black-peterformans-1964-movie-at-cinema-village.html | Screen: 'Black Peter':Forman's 1964 Movie at Cinema Village | True | By Roger Greenspun | 1999-06-28 | RE0000805176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/3-claimants-seek-possession-of-el-greco-put-at-1million.html | 3 Claimants Seek Possession Of El Greco Put at $1â€ŠÃ¢Â°Million | True | By Grace Glueck | 1999-06-28 | RE0000805176 | B00000682734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/redskins-obtain-gaechter-cowboy-sgiants-trade-off.html | Redskins Obtain Gaechter; Cowboysâ€šÃ„Â°Giants Trade Off | True | | 1999-06-28 | RE0000685176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/ftc-round-is-lost-by-warnerlambert.html | F.T.C. ROUND IS LOST BY WARNERâ€šÃ„Â¨LAMBERT | True | | 1999-06-28 | RE0000685176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/british-economic-test-effort-to-spur-growth-but-curb-prices-may.html | British Economic Test | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000685176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/highly-praised-federal-mediator-willie-julian-usery-jr.html | Highly Praised Federal Mediator | True | | 1999-06-28 | RE0000685176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/2-in-house-say-us-hides-extent-of-gi-drug-use.html | 2 in House Say U. S. Hides Extent of C.I. Drug Use | True | | 1999-06-28 | RE0000685176 | B00000682734 |
| 1971-07-21 | 1971-07-21 | https://www.nytimes.com/1971/07/21/archives/miss-beard-upsets-miss-bastandury-in-golf-by-2-and-1.html | Miss Beard Upsets Miss Bastandury In Golf by 2 and 1 | True | | 1999-06-28 | RE0000685176 | B00000682734 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/campaign-spending.html | Letters to the Editor | True | | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/amf-inc.html | AMF, Inc. | True | | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/sato-says-hed-go-to-peking-for-talks-on-closer-relations.html | Sato Says He'd Go To Peking On Closer Relations | True | | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/jordan-announces-the-release-of-2000-commandos.html | Jordan Announces the Release of 2,000 Commandos | True | | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/congress-reconsiders-bill-on-appalachian-program.html | Congress Reconsiders Bill On Appalachian Program | True | | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/gi-drug-test-in-germany-i.html | G.I. Drug Test in Germany | True | | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/participants-listed-in-dreyfus-accord.html | PARTICIPANTS LISTED IN DREYFUS ACCORD | True | | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/logue-proposes-a-town-over-sunnyside-rail-yards-new-town-over.html | Logue Proposes a Town Over Sunnyside Rail Yards | True | By Edith Evans Asbury | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/mrs-michaelcoll.html | MRS. MICHAEL COLL | True | | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/violence-hits-rochester-in-area-of-1964-riot.html | Violence Hits Rochester In Area of 1964 Riot | True | | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/textron-inc.html | Textron, Inc. | True | | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/a-return-to-elegance.html | A Return to Elegance | True | By Bernadine Morris Special to The New York Times | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/cliff-edwards-76-ukulele-ike-of-stage-and-film-dies-on-coast.html | Cliff Edwards, 76, â€šÃ„Â¨Ukulele Ikeâ€šÃ„Â´ Of Stage and Film, Dies on Coast | True | | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/eurodollar-borrowings-fall.html | Eurodollar Borrowings Fall | True | | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/us-aides-accused-on-vietnam-vote-house-unit-hears-2-charge-bids-to.html | U.S. AIDES ACCUSED ON VIETNAM VOTE | True | By Felix Belair Jr. Special to The New York Times | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/amateurs-leading-field-as-21-seek-to-be-jersey-city-mayor.html | Amateurs Leading Field as 21 Seek to Be Jersey City Mayor | True | | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/pension-hearings-planned.html | Pension Hearings Planned | True | | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/dr-frank-moskowitz-i.html | DR. FRANK MOSKOWITZ | True | | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/last-us-combat-unit-below-dmz-pulls-out.html | Last U.S. Combat Unit Below DMZ Pulls Out | True | | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/larsens-choice-is-fischers-gain.html | LARSEN'S CHOICE IS FISCHER'S GAIN | True | | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/mets-beaten-117-despite-19-hits-cubs-reply-with-15-hits-4-double.html | Mets Beaten, 11â€šÃ„Â¨7, Despite 19 Hits | True | By Leonard Koppett Special to The New York Times | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/in-a-tudor-ballet-psychological-complexity.html | In a Tudor Ballet, Psychological Complexity | True | By Anna Kisselgoff | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/midwest-governors-see-nixon-gaining-from-trip.html | Midwest Governors See Nixon Gaining From Trip | True | By Seth S. King Special to The New York Times | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/thomas-l-grace-headedair-lin-ozark-chairman-and-chief-officer-is.html | THOMAS L GRACE, HEADED AIR LINES | True | | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/mayor-hails-fiddler-at-2845th-performance.html | Mayor Hails â€šÃ„Â¨Fiddlerâ€šÃ„Â´ At 2,845th Performance | True | | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/deficit-in-payments-set-peak-in-quarter-payments-deficit-soars-to.html | Deficit in Payments Set Peak in Quarter | True | By H Erich Heinemann | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/h-howard-babcock-lawyer-and-boys-club-chairman-dies.html | H. Howard Babcock, Lawyer And Boys Club Chairman, Dies | True | | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/insiders-stockholdings.html | Insiders' | True | | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/senate-panel-rebuffs-nixon-on-radio-free-europe.html | Senate Panel Rebuffs Nixon on Radio Free Europe | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/22-members-of-negro-leave-for-soviet-goodwill-trip-today.html | 22 Members of NEGRO Leave For Soviet Goodwill Trip Today | True | By C. Gerald Fraser | 1999-06-28 | RE0000685182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/state-task-force-enters-bet-study-inquiry-at-yonkers-could-lead-to.html | STATE TASK FORCE ENTERS BET STUDY | True | | 1999-06-28 | RE0000685182 | B00000686799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/proposed-chairman-of-the-aec-james-rodney-schlesinger.html | Proposed Chairman of the A.E.C. James Rodney Schlesinger | True | By Robert H. Phelps Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/official-denounces-us.html | Official Denounces U.S. | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/a-hearst-man-is-going-from-good-to-beautiful.html | Advertising | True | David A. McCann | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/mcgovern-takes-back-attack-on-party-official.html | McGovern Takes Back Attack on Party Official | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/net-earnings-drop-in-bank-trust-units.html | NET EARNINGS DROP IN BANK TRUST UNITS | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/eastman-kodak-hits-peak-photographic-concerns-earnings-rise-9-to.html | Eastman Kodak Hits Peak | True | By Clare M. Reckert | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/3000-jurists-from-114-lands-meet-in-belgrade.html | 3,000 Jurists From 114 Lands Meet in Belgrade | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/donald-g-price-led-nagr-assoctanon.html | DONALD G. PRICE | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/waterways-ensemble-begins-its-annual-series-of-concerts.html | Waterways Ensemble Begins Its Annual Series of Concerts | True | By Donal Henahan | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/pekings-role-in-vietnam-peace.html | Peking's Role in Vietnam Peace | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/tunex-tunes-up-well.html | Tunex Tunes Up Well | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/forrest-buys-6-yearlings-at-keeneland-for-690000.html | Forrest Buys 6 Yearlings At Keeneland for $690,0000 | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/cancer-the-number-one-phobia.html | Letters to the Editor | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/buckley-admits-secrets-boxx-many-in-news-media-taken-in-buckley.html | Buckley Admits â€šÃ„ôSecretsâ€šÃ„ô Hoax; Many in News Media Taken In | True | By Linda Charlton | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/article-1-no-title.html | Article 1 â€šÃ„ô No Title | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/senate-unit-acts-to-repeal-taiwan-defense-measure-senate-unit-would.html | Senate Unit Acts to Repeal Taiwan Defense Measure | True | By Henry Tanner Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/4-nations-sustain-an-aid-effort-without-waiting-for-u-s-to-act.html | 4 Nations Sustain an Aid Effort Without Waiting for U.S. to Act | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/schools-reduce-fare-subsidies-high-schoolers-must-live-15-miles.html | SCHOOLS REDUCE FARE SUBSIDIES | True | By Leonard Buder | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/25000-schweitzer-bribe-alleged-by-senate-witness-admitted-stock.html | $25,000 Schweitzer Bribe Alleged by Senate Witness | True | By Nicholas Gage | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/rosewall-upset-75-75.html | Rosewall Upset, 7â€šÃ„Â*5, 7â€šÃ„Â*5 | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/prices-are-down-in-corn-futures-july-delivery-is-off-almost-eight.html | PRICES ARE DOWN IN CORN FUTURES | True | By Thomas W. Ennis | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/criminal-justice-british-style.html | Criminal justice British Style | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/city-study-finds-0-to-7-pork-in-10-porkand-products.html | City Study Finds 0 to 7% Pork In 10 Porkâ€šÃ„Â¨andâ€šÃ„Â¨Bean Products | True | By Murray Illson | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/financing-sought-by-big-concerns.html | FINANCING SOUGHT BY BIG CONCERNS | True | By John H. Allan | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/producer-orders-steel-shutdown-wheelingpittsburgh-says-it-expects-a.html | PRODUCER ORDERS STEEL SHUTDOWN | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/birch-bayh-is-in-search-of-an-identity.html | Birch Bayh Is in Search of an Identity | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/suffolk-approval-won-by-city-bank.html | SUFFOLK APPROVAL WON BY CITY BANK | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/sec-wins-memores-curb.html | S.E.C. Wins Memores Curb | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/bon-vivant-held-lax-on-can-hunt-us-threatens-court-action-to-speed.html | BON VIVANT HELD LAX ON CAN HUNT | True | By Lawrence Van Gelder | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/tentative-agreement.html | Tentative Agreement | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/21-die-in-copter-crash.html | 21 Die in Copter Crash | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/puerto-rico-names-labor-agency-aide.html | PUERTO RICO NAMES LABOR AGENCY AIDE | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/detroit-seeks-negro-police.html | Detroit Seeks Negro Police | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/black-schools-get-aid-from-ford-fund.html | BLACK SCHOOLS GET AID FROM FORD FUND | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/house-votes-to-let-wider-buses-use-federal-highways-house-votes.html | House Votes to Let Wider Buses Use Federal Highways | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/article-2-no-title.html | Article 2 â€3â€ž.â€ž® No Title | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/umw-trustee-named.html | U.M.W. Trustee Named | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/pakistan-accuses-india.html | Pakistan Accuses India | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/fm-glows-lustily-despite-the-recession.html | FM Glows Lustily Despite the Recession | True | By Jack Gould | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/400-searching-for-boy-lost-in-adirondacks.html | 400 Searching for Boy Lost in Adirondacks | True | By James F. Clarity Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/twa-american-gain-june-profits-listed.html | T.W.A., American Gain | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/taxsharing-plan-altered-to-heed-bigcity-demands-administration.html | TAXâ€3â€ž.â€ž®SHARING PLAN ALTERED TO HEED BIGâ€3â€ž.â€ž®CITY DEMANDS | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/us-report-tells-of-gains-by-enemy-survey-by-saigon-embassy-cites.html | U.S. REPORT TELLS OF GAINS BY ENEMY | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/indiana-standard-plans-acquisition.html | INDIANA STANDARD PLANS ACQUISITION | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/raymond-e-haas.html | RAYMOND E. HAAS | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/residence-choice-held-voter-right-attorney-general-in-boston-rules.html | RESIDENCE CHOICE HELD VOTER RIGHT | True | By Bill Kovach Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/workmen-still-fighting-rising-kentucky-river.html | Workmen Still Fighting Rising Kentucky River | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/mobile-recreation-swings-off-to-start-with-city-hall-show.html | Mobile Recreation Swings Off to Start With City Hall Show | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/museum-acquiring-figurine-for-cross.html | Museum Acquiring Figurine for Cross | True | By John Canaday | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/pennsy-narrows-loss-outlook-is-improved-pennsy-reports-a-smaller.html | Pennsy Narrows Loss; | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/aiding-beleaguered-industries.html | Aiding Beleaguered Industries | True | By Philip H. Dougherty | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/countess-guardabass.html | COUNTESS GUARDABASSI | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/badillo-and-burden-push-a-challenge-to-rossetti.html | Badillo and Burden Push A Challenge to Rossetti | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/womens-caucus-may-enlist-men-mrs-abzug-says-the-group-may-form.html | WOMEN'S CAUCUS MAY ENLIST MEN | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/corwins-alala-victor-in-cruise.html | CORWIN'S ALALA VICTOR IN CRUISE | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/triumph-in-postal-bargaining.html | Triumph in Postal Bargaining | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/car-swallowed-up-as-road-caves-in-on-riverside-drive.html | Car Swallowed Up As Road Caves In On Riverside Drive | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/90000-phone-strikers-defy-backtowork-orders-of-leaders.html | 90,000 Phone Strikers Defy Backâ€3â€ž.â€ž®toâ€3â€ž.â€ž®Work Orders of Leaders | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/rumania-praises-move.html | Rumania Praises Move | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/mary-bookis-bride-at-athens-college.html | Mary Bookis Bride At Athens College | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/tunnelpipe-order-fought-by-railroad.html | TUNNELâ€3â€ž.â€ž®PIPE ORDER FOUGHT BY RAILROAD | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/article-3-no-title.html | Article 3 â€3â€ž.â€ž® No Title | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/2260-shot-wins-great-american-chevron-flight-fromin-up-34length.html | $22.60 SHOT WINS GREAT AMERICAN | True | By Joe Nichols | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/justice-schweitzer-s-reputation-is-one-of-hard-work-and-humor.html | Justice Schweitzer's Reputation Is One of Hard Work and Humor | True | By Martin Arnold | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/arnold-mordkoff-of-nyu-psychology.html | ARNOLD MORDKOFF OF N.Y.U. PSYCHOLOGY | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/she-learned-how-to-cook-as-a-girl-in-hanoi.html | She Learned How to Cook as a Girl in Hanoi | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/bendix-corp.html | Bendix Corp. | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/industrial-operations-put-at-73-of-capacity.html | Industrial Operations Put at 73% of Capacity | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/man-slain-here-linked-to-mafia-police-say-shooting-might-be-tied-to.html | MAN SLAIN HERE LINKED TO MAFIA | True | By Fred Ferretti | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/ecologists-battle-a-new-indian-pt-plant.html | Ecologists Battle a New Indian Pt. Plant | True | By David Bird Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/a-newâ€3â€ž.â€ž®old-china-policy-the-objective-criterion-for-establishing.html | A Newâ€3â€ž.â€ž®Old China Policy | True | By Dean Acheson | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/taiwanese-here-press-drive-for-independence.html | Taiwanese Here Press Drive for Independence | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/idealism-comes-under-fire.html | Books of The Times | True | By Thomas Lask | 1999-06-28 | RE0000805182 | B00000686799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/police-exonerate-suspect-in-rapes-error-by-a-victim-is-cited.html | POLICE EXONERATE SUSPECT IN RAPES | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/screen-actors-guild-backs-new-pact-with-producers.html | Screen Actors Guild Backs New Pact With Producers | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/gierek-says-west-has-conflict-too-tells-restive-young-poles-to.html | GIEREK SAYS WEST HAS CONFLICT, TOO | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/new-york-state-wins-dispute-on-murder-case-near-border.html | New York State Wins Dispute On Murder Case Near Border | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/mills-to-visit-new-england.html | Mills to Visit New England | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/the-best-crop.html | The Best Crop | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/empty-freight-train-is-swept-by-a-blaze-in-west-side-tunnel.html | Empty Freight Train Is Swept by a Blaze In West Side Tunnel | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/copeland-charges-fraud-forgery-in-banking-deals-copelands-name.html | Copeland Charges Fraud, Forgery in Banking Deals | True | By Michael C. Jensen | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/boubourche-due-in-fall.html | â€šÃ„Ã'Boubourcheâ€šÃ„Ã´ Due in Fall | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/short-interest-declines-59-on-the-big-board-for-month.html | Short Interest Declines 5.9% On the Big Board for Month | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/house-unit-votes-loan-to-lockheed-bank-committee-narrowly-approves.html | HOUSE UNIT VOTES LOAN TO LOCKHEED | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/william-b-lodge-executive-at-cbs-plans-retirement.html | William B. Lodge, Executive At C.B.S., Plans Retirement | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/kaiser-steel-corp.html | Kaiser Steel Corp. | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/saigon-will-tighten-its-rules-on-press-coverage-of-war.html | Saigon Will Tighten Its Rules On Press Coverage of War | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/shooting-witness-to-seek-freedom.html | SHOOTING WITNESS TO SEEK FREEDOM | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/gleasons-control-is-discussed-behind-scenes-at-i-l-a-parley.html | Gleason's Control Is Discussed Behind Scenes at I. L. A. Parley | True | By Frank J. Prial Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/the-china-euphoria.html | IN THE NATION | True | By William V. Shannon | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/roundup-aaron-hits-27th-and-28th-home-runs.html | Roundup: Aaron Hits 27th and 28th Home Runs | True | By Deane McGowen | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/pakistan-still-irked-at-the-world-bank.html | PAKISTAN STILL IRKED AT THE WORLD BANK | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/building-a-better-can-opener.html | Building a Better Can Opener | True | By Rita Reif | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/mrs-florence-anspacer-papp-theater-b-eriefactor-dges.html | Mrs. Florence S. Anspctcher, Papp Theater Benefactor, Dies | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/alert-twins-make-hay-while-the-shoe-shines.html | Alert Twins Make Hay While the Shoe Shines | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/25-killed-and-100-injured-as-express-is-derailed-in-west-germany.html | 25 Killed and 100 Injured as Express Is Derailed in West Germany | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/kennedy-question-mark.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/florida-governor-charges-misuse-of-u-s-grants.html | Florida Governor Charges Misuse of U.S. Grants | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/one-jets-experiment-over-finnie-back-on-offensive-line.html | One Jets' | True | By Michael Strauss Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/parents-of-dead-marine-lose-suit-on-illegal-war.html | Parents of Dead Marine Lose Suit on â€šÃ„Ã'Illegal Warâ€šÃ„Ã´ | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/israelis-resettle-some-gaza-arabs.html | ISRAELIS RESETTLE SOME GAZA ARABS | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/russians-endorse-criticism-of-u-s-and-china-on-trip-publish-a.html | RUSSIANS ENDORSE CRITICISM OF U.S. AND CHINA ON TRIP | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/where-to-register-and-vote.html | Letters to the Editor | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/problems-in-brooklyn-brooklyn-called-dumping-ground.html | Problems in Brooklyn | True | By Murray Schumach | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/cairo-team-reported-sent-to-sudan.html | Cairo Team Reported Sent to Sudan | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/ft-dix-finds-growing-number-of-recruits-arrive-as-addicts.html | Ft. Dix Finds Growing Number Of Recruits Arrive as Addicts | True | By Fox Butterfield Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/personal-finance.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/boy-15-killed-by-train.html | Boy, 15, Killed by Train | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/harlem-project-approved-by-us-development-offers-housing-and.html | HARLEM PROJECT APPROVED BY U.S. | True | By Alfred E. Clark | 1999-06-28 | RE0000805182 | B00000686799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/bayh-and-humphrey-urge-us-relief-for-counties.html | Bayh and Humphrey Urge U.S. Relief for Counties | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/george-hamilton-stars-in-evel-knievel.html | George Hamilton Stars in â€3Â„Â‚'Evel Knievelâ€3Â„Â´ | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/dillon-and-sacks-gain-final-in-westchester-title-golf.html | Dillon and Sacks Gain Final In Westchester Title Golf | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/u-s-seeks-to-shift-conservation-suits-out-of-capital.html | U.S. Seeks to Shift Conservation Suits Out of Capital | True | By William M. Blair | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/tax-bill-voted-in-bay-state.html | Tax Bill Voted in Bay State | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/u-s-is-resuming-longterm-bonds-its-first-offer-in-six-years-is.html | U.S. IS RESUMING LONGâ€3Â„Â‚TERM BONDS | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/testimony-on-war-years.html | Testimony on War Years | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/in-short-why-did-the-class-fail.html | In Short, Why Did the Class Fail? | True | By Henry F. Ottinger | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/ox-ridge-poloists-win-102-gain-semifinals-in-tourney.html | Ox-Ridge Poloists Win, 10â€3Â„Â‚2; Gain Semifinals in Tourney | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/peace-corps-measure-voted.html | Peace Corps Measure Voted | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/gop-wont-go-to-chicago.html | G.O.P. Won't Go to Chicago | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/heavy-headed-barn.html | Sports of The Times | True | By Steve Cady | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/natural-gas-pricing-bill.html | Natural Gas Pricing Bill | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/college-aides-study-business-administrators-of-colleges-are.html | College Aides Study Business | True | By Robert Reinhold Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/florida-aide-names-hentz-in-5million-damage-suit.html | Florida Aide Names Hentz In $5â€3Â„Â‚Million Damage Suit | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/a-double-bill-of-horror-arrives-on-local-screens.html | A Double Bill of Horror Arrives on Local Screens | True | A. H. WEILER. | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/protecting-our-morals.html | Letters to the Editor | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/laos-acts-on-drugs.html | Laos Acts on Drugs | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/volcker-comments.html | Volcker Comments | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/2-juniors-score-upsets-in-tennis-connors-defeats-froehling-solomon.html | 2 JUNIORS SCORE UPSETS IN TENNIS | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/effectiveness-of-mood-drugs-sold-over-counters-is-studied.html | Effectiveness of Mood Drugs Sold Over Counters Is Studied | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/nixon-asks-action-on-seabed-treaty.html | NIXON ASKS ACTION ON SEABED TREATY | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/screen-honor-and-the-horsemanafghan-tale-opens-at-local-theaters.html | Screen: Honor and 'The Horseman':Afghan Tale Opens at Local Theaters Lead Roles Shared by Sharif and Palance | True | By Vincent Canby | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/prairie-dog-fleas-sprayed.html | Prairie Dog Fleas Sprayed | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/sir-bronson-albery-british-stage-aide.html | SIR BRONSON ALBERY; BRITISH STAGE AIDE | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/boeing-sells-jets-abroad.html | Boeing Sells Jets Abroad | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/florence-wessels-dead-exreporter-for-journal.html | Florence Wessels Dead; Exâ€3Â„Â‚Reporter for Journal | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/constance-a-hennessy-is-married.html | Constance A. Hennessy Is Married | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/amex-prices-sup-as-volume-rises.html | AMEX PRICES SUP AS VOLUME RISES | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/an-experimental-safety-vehicle-will-be-built-by-ford-for-u-s.html | An Experimental Safety Vehicle Will Be Built by Ford for U.S. | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/for-some-life-begins-with-lost-job-for-some-a-better-life-begins.html | For Some, Life Begins With Lost Job | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/greek-juntas-crimes.html | Letters to the Editor | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/jersey-standard-net-is-up-oil-companys-income-increases-sharply-in.html | Jersey Standard Net Is Up; | True | By William D. Smith | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/free-health-tests-given-at-harlem-block-party-hundreds-mostly-young.html | Free Health Tests Given at Harlem Block Party | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/morrison-now-hes-tight-end.html | Morrison: Now He's Tight End | True | By Sam Goldaper Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/miss-davis-seeking-to-act-as-attorney.html | MISS DAVIS SEEKING TO ACT AS ATTORNEY | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/most-placed-in-projects-number-remaining-is-cut-to-429.html | Most Placed in Projects | True | By Alfonso A. Narvaez | 1999-06-28 | RE0000805182 | B00000686799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/singer-co.html | Singer Co. | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/ge-to-lay-off-engine-workers-more-than-7000-in-aircraft-group-to.html | G.E. TO LAY OFF ENGINE WORKERS | True | By Gene Smith | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/dunning-has-flair-in-argentina-dunning-takes-on-a-new-flair.html | Dunning Has Flair in Argentina | True | By H. J. Maidenberg Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/nixons-secrecy-criticized.html | Nixon's Secrecy Criticized | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/j-sperry-kane-i.html | J. SPERRY KANE | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/crop-aid-limit-of-55000-is-approved-by-conferees.html | Crop Aid Limit of $55,000 Is Approved by Conferees | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/taipei-reported-reviewing-policy-officials-are-said-to-meet-on.html | TAIPEI REPORTED REVIEWING POLICY | True | By Ian Stewart Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/winthrop-rockefeller-thinks-nation-wastes-its-esgovernors.html | Winthrop Rockefeller Thinks Nation Wastes Its Esâ€šÃ‚Â°Governors | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/market-place-street-awaits-martin-report.html | Market Place: Street Awaits Martin Report | True | By Terry Robards | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/bridge-roth-and-barbara-rappaport-win-life-master-pair-title.html | Bridge: Roth and Barbara Rappaport Win Life Master Pair Title | True | BY Alan Truscott Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/american-brands-net-rose-16-in-quarter-22-in-half.html | American Brands Net Rose 16% in Quarter, 22% in Half | True | By Leonard Sloane | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/chess-petrosians-opening-game-with-korchnoi-a-dull-draw.html | Chess: Petrosian's Opening Game With Korchnoi a Dull Draw | True | By Al Horowrrz | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/gun-control-ineffective-in-crime-control.html | Letters to the Editor | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/national-cash-register.html | National Cash Register | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/oklahoma-view-is-similar.html | Oklahoma View Is Similar | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/utility-serving-rockland-gets-temporary-rate-rise.html | Utility Serving Rockland Gets Temporary Rate Rise | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/minnesota-mining.html | Minnesota Mining | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/that-constant-creak-in-dubais-port-is-just-the-ring-of-smugglers.html | That Constant Creak in Dubai's Port Is Just the Ring of Smugglers' | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/mrs-probert-leads-in-golf.html | Mrs. Probert Leads in Golf | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/krafco-corp.html | Krafco Corp. | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/dunning-by-phone-opposed.html | Dunning by Phone Opposed | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/seaborg-resigns-as-head-of-aec-nobel-chemist-lead-the-atom-agency-10.html | SEABORG RESIGNS AS HEAD OF A.E.C. | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/south-vietnamese-reported-reoccupying-corridor-in-cambodia.html | South Vietnamese Reported Reoccupying Corridor in Cambodia | True | By Craig R. Whitney Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/mayor-reported-to-be-actively-planning-presidential-campaign.html | Mayor Reported to Be Actively Planning Presidential Campaign | True | By Frank Lynn | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/norman-singer-new-head-of-dance-and-song-society.html | Norman Singer New Head Of Dance and Song Society | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/odettas-program-increases-delight-with-gametunes.html | Odetta's Program Increases Delight With Gameâ€šÃ‚Â°Tunes | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/watteau-is-mark-of-champion-in-smooth-fox-terrier-breed.html | Watteau Is Mark of Champion In Smooth Fox Terrier Breed | True | By Walter R. Fletcher | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/heath-says-britain-can-aid-peace-by-joining-market.html | Heath Says Britain Can Aid Peace by Joining Market | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/teachers-union-fines-given-to-city-by-court.html | Teachersâ€šÃ‚Â´ Union Fines Given to City by Court | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/rae-bourbon-a-protege-78-of-mae-west-dead-at.html | Rae Bourbon, a Protege Of Mae West, Dead at 78 | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/newsman-gets-city-post.html | Newsman Gets City Post | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/dollar-in-europe-slips-as-gold-rises.html | DOLLAR IN EUROPE SLIPS AS GOLD RISES | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/law-firm-is-told-to-cut-umw-tie-court-says-williams-cannot-aid.html | LAW FIRM IS TOLD TO CUT U.M.W. TIE | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/stocks-decline-in-slow-trading.html | STOCKS DECLINE IN SLOW TRADING | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/computers-fail-at-9-otb-offices-handle-on-aqueduct-drops-to-40882.html | COMPUTERS FAIL Al 9 OTB OFFICES | True | By Grace Lichtenstein | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/lord-olivier-bows.html | Notes on People | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/pipe-line-company-increases-earnings.html | PIPE LINE COMPANY INCREASES EARNINGS | True | | 1999-06-28 | RE0000805182 | B00000686799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/miss-beard-gains-in-western-golf-1-up.html | Miss Beard Gains in Western Golf, 1 Up | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/air-force-guards-rand-secret-data-corporation-is-said-to-have.html | AIR FORCE GUARDS RAND SECRET DATA | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/army-dismisses-atrocity-charge-command-in-vietnam-drops-case-filed.html | ARMY DISMISSES ATROCITY CHARGE | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/crew-of-apollo-15-is-fine-for-launch.html | Crew of Apollo 15 Is â€šÃ„Ã²Fine for Launchâ€šÃ„Ã´ | True | By John Noble Wilford Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/righting-a-blunder-on-ilo.html | Righting a Blunder on I.L.O. | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/wood-field-and-stream-clear-lake-in-maine-is-aptly-named-yields.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/reston-continues-recovery.html | Reston Continues Recovery | True | | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-22 | 1971-07-22 | https://www.nytimes.com/1971/07/22/archives/trevino-wit-as-dry-as-links.html | Trevino Wit as Dry as Links | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805182 | B00000686799 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/us-arms-agency-still-seeks-onsite-inspection.html | U.S. Arms Agency Still Seeks Onâ€šÃ„Ã¬Site Inspection | True | By John W. Finney;Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/dr-tarkenton-and-the-good-life.html | Sports of The Times | True | By Gerald Eskenazi | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/sweig-begins-sentence-for-perjury.html | Sweig Begins Sentence for Perjury | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/convulsions-in-khartoum.html | Convulsions in Khartoum | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/railton-mileage-declined-by-43-during-the-week.html | Railâ€šÃ„Ã²Ton Mileage Declined By 4.3% During the Week | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/michael-somogyi-expert-on-diabetes.html | MICHAEL SOMOGYI, EXPERT ON DIABETES | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/exacta-not-topic-track-aide-says-roth-at-trot-inquiry-denies.html | EXACTA NOT TOPIC, TRACK AIDE SAYS | True | By Steve Cady | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/learning-to-make-things-the-way-the-american-indians-did.html | Learning to Make Things the Way the American Indians Did | True | By Lisa Hammel | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/patriots-set-to-give-up-on-kapp.html | Patriots Set to Give Up on Kapp | True | By William N. Wallace Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/football-hall-of-fame-evokes-cahill-inquiry.html | Football Hall of Fame Evokes Cahill Inquiry | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/exchangetosuspendtrading-in-stocksofcudahycompany.i.html | ExchangetoSuspendTrading In Stocks of Cudahy Company | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/illness-reports-urged.html | Illness Reports Urged | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/patti-hogan-gains-english-net-final.html | PATTI HOGAN GAINS ENGLISH NET FINAL | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/cahill-dedicates-new-bridge.html | Cahill Dedicates New Bridge | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/yonkers-figures-decline.html | Yonkers Figures Decline | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/yankees-16-hits-four-by-clarke-rout-twins-134-8-tallies-in-first-3.html | YANKEES | True | By Murray Chass | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/wilson-apologizes-for-accusation-in-market-debate.html | Wilson Apologizes for Accusation in Market Debate | True | By Anthony Lewis;Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/mccartney-and-wife-sued-on-another-day-recording.html | McCartney and Wife Sued On â€šÃ„Ã²Another Dayâ€šÃ„Ã´ Recording | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/ralston-defeats-riessen-in-tennis-drysdale-okker-also-gain.html | RALSTON DEFEATS RIESSEN IN TENNIS | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/house-vote-on-integration-aid-held-unlikely-until-september.html | House Vote on Integration Aid Held Unlikely Until September | True | By David E. Rosenbaum Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/omo-africa-troupe-opens-dance-series.html | â€šÃ„Ã²OMO AFRICAâ€šÃ„Ã´ TROUPE OPENS DANCE SERIES | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/dutch-in-a-shift-wont-dump-600-tons-of-chemicals-into-sea.html | Dutch, in a Shift, Won't Dump 600 Tons of Chemicals Into Sea | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/alabama-ordered-to-hold-election-court-says-districts-must-first-be.html | ALABAMA ORDERED TO HOLD ELECTION | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/valentino-quiet-but-beguiling-tailored-but-feminine.html | Valentinoâ€šÃ„Ã®Quiet but Beguiling, Tailored but Feminine | True | By Bernadine Morris Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/good-day-for-black-rock.html | Good Day for Black Rock | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/a-reputed-mafioso-seized-in-brooklyn.html | A REPUTED MAFIOSO SEIZED IN BROOKLYN | True | | 1999-06-28 | RE0000805171 | B00000682729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/a-plant-returns-to-city-from-li-transit-system-and-labor-force-lure.html | A PLANT RETURNS TO CITY FROM L.I. | True | By Edward Hudson | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/antired-crusaders-wary-of-nixon-trip.html | ANTIâ€šÃ„Â¯RED CRUSADERS WARY OF NIXON TRIP | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/commentary-on-the-pentagon-papers.html | Letters to the Editor | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/new-7-treasury-bonds-given-a-mild-reception.html | New 7% Treasury Bonds Given a Mild Reception | True | By John H. Allan | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/refinery-proposal-rejected-in-maine.html | REFINERY PROPOSAL REJECTED IN MAINE | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/an-offbeat-barbecue-skewered-shrimp-and-lime.html | An Offbeat Barbecue: Skewered Shrimp and Lime | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/dr-karl-w-ascher.html | DR. KARL W. ASCHER | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/collision-closes-river.html | Collision Closes River | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/who-wants-to-learn.html | Letters to the Editor | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/sudan-at-a-glance.html | Sudan at a Glance | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/armco-planning-to-lay-off-250-at-ashland-ky-plant.html | Armco Planning to Lay Off 250 at Ashland, Ky., Plant | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/14-hurt-in-a-blast-at-newark-plant-solvents-vapors-believed-cause.html | 14 HURT IN A BEAST AT NEWARK PLANT | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/treasury-halts-trading-in-gold.html | TREASURY HALTS TRADING IN GOLD | True | By Thomas W. Ennis | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/durablegods-orders-down-in-june.html | Durableâ€šÃ„Â¯Goods Orders Down in June | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/clash-in-cambodia.html | Clash in Cambodia | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/riot-trauma-lingers-in-detroit-despite-upbeat-talk-deep-scars.html | Riot Trauma Lingers in Detroit | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/lifeguards-and-state-will-meet-on-strike.html | Lifeguards and State Will Meet on Strike | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/jet-adopts-weightandsee-attitude.html | Jet Adopts Weightâ€šÃ„Â¯andâ€šÃ„Â¯See Attitude | True | By Sam Goldaper;Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/flexible-exchange-rates.html | Letters to the Editor | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/packers-trade-jeter-to-bears-deal-frees-ace-cornerback-from-devines.html | PACKERS TRADE DETER TO BEARS | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/for-wood-the-handwriting-is-on-the-board.html | For Wood, the Handwriting Is on the Board | True | By Al Harvin Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/delta-air-lines.html | Delta Air Lines | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/creedmoors-chief-testifies-on-income.html | Creedmoor's Chief Testifies on Income | True | By Frank Lynn Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/chief-expected-to-leave-kentucky-fried-chicken.html | Chief Expected to Leave Kentucky Fried Chicken | True | By Isadore Barmash | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/horse-virus-feared-in-3-more-states.html | Horse Virus Feared in 3 More States | True | By Martin Waldron;Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/city-transit-unit-using-drug-tests-agency-rejecting-applicants-for.html | CITY TRANSIT UNIT USING DRUG TESTS | True | By Farnsworth Fowle | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/cholera-reported-in-spanish-province.html | CHOLERA REPORTED IN SPANISH PROVINCE | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/challenge-second-life-for-a-play.html | Challenge: Second Life for a Play | True | By Louis Calta | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/bernays-announces-freedom-lectures.html | BERNAYS ANNOUNCESI FREEDOM LECTURES | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/pan-am-airways-reports-deficit-losses-recorded-for-june-quarter-and.html | PAN AM AIRWAYS REPORTS DEFICIT | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/bug-on-mosquitoes-enjoys-infested-jersey-sanctuary.html | Bug on Mosquitoes Enjoys Infested Jersey Sanctuary | True | By Deirdre Carmody Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/nixons-china-goal-genuine-diplomatic-turning-point.html | Nixon's China Goal: Genuine Diplomatic Turning Point | True | By Max Frankel;Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/beaches-are-shut-by-new-rochelle.html | BEACHES ARE SHUT BY NEW ROCHELLE | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/rep-steele-asserts-gen-dzu-is-linked-to-looting-of-bases.html | Rep. Steele Asserts Gen. Dzu Is Linked to Looting of Bases | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/accuser-of-judge-sought-by-court-schweitzer-case-tribunal-wants.html | ACCUSER OF JUDGE SOUGHT BY COURT | True | By Martin Arnold | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/wustenchef-wins-hurdles-stakes-at-aqueduct.html | Wustenchef Wins Hurdles Stakes at Aqueduct | True | By Joe Nichols | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/bridge-topseeded-teams-begin-play-after-bye-rounds-in-spingold.html | Bridge: Topâ€šÃ„Â¯Seeded Teams Begin Play After Bye Rounds in Spingold | True | By Alan Truscott Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/sudanese-leader-reclaims-power-after-his-ouster-libya-orders.html | Nimeiry Regains Control in Sudan as Rivals Are Detained in Libya | True | By Raymond H. Anderson;Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/otb-computers-fail-for-2d-day-all-14-shops-including-new-locale-on.html | OTB COMPUTERS FAIL FOR 2D DAY | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/studies-link-drug-use-to-parents-drug-habits.html | Studies Link Drug Use to Parents' | True | By Harold M. Schmeck Jr.;Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/2-bronfmans-get-top-seagram-posts.html | 2 Bronfmans Get Top Seagram Posts | True | By Brendan Jones | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/3-arrested-here-by-fbi-in-stolensecurities-case.html | 3 Arrested Here by F.B.I. In Stolenâ€šÃ„Â¨Securities Case | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/fpc-criticized-on-gas-rate-rise-consumers-not-protected-house.html | F.T.C. CRITICIZED ON GAS RATE RISE | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/teamsters-car-blown-up.html | Teamster's Car Blown Up | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/attely-craig.html | ATTELY CRAIG | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/fascism-with-a-low-profile.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/bankers-will-lend-to-minority-banks.html | BANKERS WILL LEND TO MINORITY BANKS | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/oil-companies-register-advances-in-quarter-and-six-months.html | Oil Companies Register Advances in Quarter and Six Months | True | By William D. Smith | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/loan-claim-barred-by-slater-of-ios.html | LOAN CLAIM BARRED BY SLATER OF I.O.S. | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/us-quintet-takes-wheelchair-final.html | U.S. QUINTET TAKES WHEELCHAIR FINAL | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/the-beat-picks-up-for-daytime-jazz.html | The Beat Picks Up for Daytime Jazz | True | By John S. Wilson | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/us-urges-soviet-to-join-in-a-missiles-moratorium-would-halt.html | U.S. Urges Soviet to Join In a Missiles Moratorium | True | By William Beecher;Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/witness-links-schweitzer-to-2d-bribe-of-25000-witness-links.html | Witness Links Schweitzer To 2d Bribe of $25,000 | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/mr-agnew-and-the-world.html | Mr. Agnew and the World | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/elks-parley-keeps-word-white-in-its-membership-requirements.html | Elks Parley Keeps Word Whiteâ€šÃ„Â¨ In Its Membership Requirements | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/iiam-oonovan-i-of-censsasi.html | WILLIAM O'DONOVAN OF CELANESE SALES | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/jersey-central-power-sues-ge-for-a-nuclear-generator-delay-jersey.html | Jersey Central Power Sues G.E. For a Nuclear Generator Delay | True | By Gene Smith | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/telephone-tower-approved-by-city-height-lowered-to-540-feet-to-meet.html | TELEPHONE TOWER APPROVED BY CITY | True | By Edward Ranzal | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/calcutta-2d-edition-due.html | â€šÃ„Â¨Calcutta!â€šÃ„Â¨ 2d Edition Due | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/franulovic-belkin-advance.html | Franulovic, Belkin Advance | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/suit-filed-by-holder-for-fund-of-america.html | SUIT FILED BY HOLDER FOR FUND OF AMERICA | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/kent-state-study-cites-guardsmen-new-yorker-says-some-of-them-fired.html | KENT STATE STUDY CITES GUARDSMEN | True | By John Kifner | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/no-credibility-gap-on-national-review-at-the-white-house.html | No Credibility Gap On National Review At the White House | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/exfloor-broker-acquired.html | Exâ€šÃ„Â¨Floor Broker Acquitted | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/soviet-bids-isnel-loosen-us-links-conciliatory-article-urges-her.html | SOVIET BIDS ISRAEL LOOSEN U.S. LINKS | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/fischer-now-a-chess-hero-in-the-soviet.html | Fischer Now a Chess Hero in the Soviet | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/stocks-retreat-throughout-day.html | STOCKS RETREAT THROUGHOUT DAY | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/britain-bids-libya-apologize-for-ordering-plane-to-land.html | Britain Bids Libya Apologize for Ordering Plane to Land | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/lerman-quits-joffrey-ballet.html | Lerman Quits Joffrey Ballet | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/newsprint-consumption-off.html | Newsprint Consumption Off | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/morris-umansky.html | MORRIS UMANSKY | True | | 1999-06-28 | RE0000805171 | B00000682729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/black-caucus-asks-nixon-to-check-vote-registration.html | Black Caucus Asks Nixon To Check Vote Registration | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/westbank-arab-leaders-planning-to-meet-soon.html | Westâ€šÃ„Â¢Bank Arab Leaders Planning to Meet Soon | True | By Peter Grose;Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/house-increases-sum-for-speaker-alberts-clerical-allowance-is.html | HOUSE INCREASES SUM FOR SPEAKER | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/microwave-ovens-at-a-rate-of-1-in-10-held-to-be-leaking.html | Microwave Ovens, At a Rate of 1 in 10, Held to Be Leaking | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/mrs-john-f-cornell.html | MRS. JOHN F. CORNELL | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/commandos-based-in-syria-increase-attacks-on-northern-jordan.html | Commandos Based in Syria Increase Attacks on Northern Jordan | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/saudis-back-hussein.html | Saudis Back Hussein | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/3-are-convicted-in-jersey-bribery-hudson-county-police-aide-and-2.html | 3 ARE CONVICTED IN JERSEY BRIBERY | True | By Richard J.h. Johnston Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/chile-is-increasing-her-imports-to-offset-a-shortage-of-meat.html | Chile Is Increasing Her Imports To Offset a Shortage of Meat | True | By Juan de Onis;Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/diversified-tobacco-concern-at-peakamco-net-off.html | Diversified Tobacco Concern at Peakâ€šÃ„Â¢Amco Net Off | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/shore-top-man-in-europe.html | Shore Top Man in Europe | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/francis-r-st-john-dies-at-63-exchief-librarian-in-brooklyn.html | Francis R. St. John Dies at 63; Exâ€šÃ„Â¢Chief Librarian in Brooklyn | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/hotel-life-upsets-relief-families-even-fairly-clean-places.html | HOTEL LIFE UPSETS RELIEF FAMILIES | True | By Murray Schumach | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/revival-of-cleopatra-due-on-ziegfeld-screen.html | Revival of â€šÃ„Â¢Cleopatraâ€šÃ„Â´ Due on Ziegfeld Screen | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/roundup-giants-win-in-10th.html | Roundup: Giants Win in 10th | True | By Deane McGowen | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/rail-union-accepts-a-pact-with-work-rule-changes-rail-union-accepts.html | Rail Union Accepts a Pact With Work Rule Changes | True | By Philip Shabecoff;Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/george-e-nold-72-a-physics-professor.html | GEORGE E. NOLD, 72, A PHYSICS PROFESSOR | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/bayh-is-heckled-and-spat-on-at-florida-airport.html | Bayh Is Heckled and Spat On at Florida Airport | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/brewer-shipley-sing-one-toke-here.html | BREWER & | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/temporary-solution.html | Temporary Solution | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/coalition-acting-on-the-aspca-members-from-8-humane-groups-charge.html | COALITION ACTING ON THE A.S.P.C.A. | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/technicians-busy-as-apollo-15s-countdown-continues.html | Technicians Busy as Apollo 15's Countdown Continues | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/advertising-magazineland-picks-its-bigwig.html | Advertising Magazineland Picks Its Bigwig | True | BY Philip H. Dougherty | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/a-reagan-proposal-on-medicaid-bared.html | A REAGAN PROPOSAL ON MEDICAID BARED | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/expanded-trade-with-red-nations-set-by-conferees-exportimport-bank.html | EXPANDED TRADE WITH RED NATIONS SET BY CONFEREES | True | By Edwin L. Dale Jr.;Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/the-dance-a-decorative-petrushka-john-prinz-gives-sense-of.html | The Dance: A Decorative â€šÃ„Â¢Petrushkaâ€šÃ„Â´ | True | By Clive Barnes | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/youth-is-freed-in-mugging-case-honor-student-exonerated-after.html | YOUTH IS FREED IN MUGGING CASE | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/mills-reaffirms-opposition-to-tax-sharing-by-states.html | Mills Reaffirms Opposition to Tax Sharing by States | True | By Eileen Shanahan;Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/japan-faces-major-shift-in-policy-toward-china-japan-faces-shift-in.html | Japan Faces Major Shift In Policy Toward China | True | By Takashi Oka;Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/senate-sets-vote-on-limiting-debate-on-lockheedloan-bill.html | Senate Sets Vote on Limiting Debate on Lockheedâ€šÃ„Â¢Loan Bill | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/us-says-foe-is-building-road-across-buffer-zone.html | U.S. Says Foe Is Building Road Across Buffer Zone | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/ny-state-harness-group-bans-horses-from-texas.html | N.Y. State Harness Group Bans Horses From Texas | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/world-order.html | World Order | True | By Earl Warren | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/palmer-leads-by-a-stroke-with-64-wood-is-second-with-crampton-tied.html | Palmer Leads by a Stroke With 64 | True | By Lincoln A. Werden;Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/makers-of-planes-in-france-to-merge-companies-take-merger-actions.html | Makers of Planes In France to Merge | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/jean-richet-walker.html | JEAN RICHET WALKER | True | | 1999-06-28 | RE0000805171 | B00000682729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/983879-wins-in-jersey.html | 983879 Wins in Jersey | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/mrs-kennedy-is-81.html | Mrs. Kennedy Is 81 | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/heller-dramatizes-his-catch22-on-li.html | Heller Dramatizes His â€šÃ„Â²Catchâ€šÃ„Â²22â€šÃ„Â´ on L.I. | True | By Mel Gussow;Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/city-starts-7day-methadone-program.html | City Starts 7â€šÃ„Â´Day Methadone Program | True | By Alfonso A. Narvaez | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/public-tv-to-cut-documentaries-will-give-more-news-and-interpretive.html | PUBLIC TV TO CUT DOCUMENTARIES | True | By George Gent | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/gi-combat-deaths-lowest-since-65-weeks-total-of-11-is-said-to.html | GI COMBAT DEATHS LOWEST SINCE '65 | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/restraints-felt-in-money-market.html | RESTRAINTS FELT IN MONEY MARKET | True | By H. Erich Heinemann | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/2-beatles-benefits-for-pakistanis-are-sold-out.html | 2 Beatles' | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/priest-and-6-filipinos-saved-after-37-days-adrift-at-sea.html | Priest and 6 Filipinos Saved After 37 Days Adrift at Sea | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/union-carbide-reports-lower-profits-on-an-increase-in-sales.html | Union Carbide Reports Lower Profits on an Increase in Sales | True | By Clare M. Reckert | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/salami-is-recalled-from-us-stores-after-9-become-ill.html | Salami Is Recalled From U.S. Stores After 9 Become Ill | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/food-stamp-plan-broadly-revised-will-add-17-million-persons-a-move.html | FOOD STAMP PLAN BROADLY REVISED | True | By William M. Blair;Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/negro-group-off-to-moscow.html | NEGRO Group Off to Moscow | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/senate-confirms-neaher-as-a-federal-judge-here.html | Senate Confirms Neaher As a Federal Judge Here | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/nitpicking-in-the-louvre.html | Books of The Times | True | By Anatole Broyabd | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/wisconsin-youth-charged-in-five-shooting-deaths.html | Wisconsin Youth Charged In Five Shooting Deaths | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/teachers-play-pupils-to-learn-openclassroom-theory-teachers-play.html | Teachers Play Pupils to Learn Openâ€šÃ„Â´Classroom Theory | True | By Gene I. Maeroff | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/formation-of-yugoslav-cabinet-blocked-over-inflation-policy.html | Formation of Yugoslav Cabinet Blocked Over Inflation Policy | True | By Alfred Friendly Jr.;Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/jurists-urge-curbs-on-cloud-seeding.html | Jurists Urge Curbs on Cloud Seeding | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/commodity-price-index-up-03-from-weekago-level.html | Commodity Price Index Up 0.3 From Weekâ€šÃ„Â´Ago Level | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/antiwar-veteran-accused-of-exploiting-pow-issue.html | Antiâ€šÃ„Â´War Veteran Accused of Exploiting P. O.W. Issue | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/canadian-bills-auctioned.html | Canadian Bills Auctioned | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/rogers-confers-with-president-on-policy-in-the-un-on-china.html | Rogers Confers With President On Policy in the U.N. on China | True | By Tad Szulc;Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/us-jury-clears-jersey-teamster-chief-us-jury-clears-teamster-chief.html | U.S. Jury Clears Jersey Teamster Chief | True | By Fox Butterfield;Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/49ers-settle-in-candlestick.html | 49ers Settle in Candlestick | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/westbury-stand-to-open-tonight-fresh-yankee-to-headline-first-of-72.html | WESTBURY STAND TO OPEN TONIGHT | True | By Louis Effrat;Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/80000-remain-out-in-phone-strike-backtowork-defiance-is-led-by-new.html | 80,000 REMAIN OUT IN PHONE STRIKE | True | By Paul L. Montgomery | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/save-ocean-mammals.html | Letters to the Editor | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/hanoi-aide-in-paris-accuses-us-of-perfidious-maneuvers.html | Hanoi Aide in Paris Accuses U.S. of â€šÃ„Â²Perfidious Maneuversâ€šÃ„Â´ | True | By Clyde H. Farnsworth;Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/fund-redemption-total.html | Fund Redemption Total | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/retort-on-agnew-shocks-ford.html | Notes on People | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/slow-meal-in-fine-setting.html | Slâ€šÃ„Â²1â€šÃ„Â²oâ€šÃ„Â´w Meal in Fine Setting | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/treason-trial-due-for-foes-of-sadat.html | TREASON TRIAL DUE FOR FOES OF SADAT | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/22week-fetus-is-given-blood-boy-delivered-24-hours-later.html | 22â€šÃ„Â²Week Fetus Is Given Blood; Boy Delivered 24 Hours Later | True | By Nancy Hicks | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/two-by-two-ending-run.html | â€šÃ„Â²Two by Twoâ€šÃ„Â´ Ending Run | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/albion-h-koestler.html | ALBION H. KOESTLER | True | | 1999-06-28 | RE0000805171 | B00000682729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/utility-increases-profits-to-peaks-american-electric-records-set-in.html | UTILITY INCREASES PROFITS TO PEAKS | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/two-parties-urge-young-voter-aid-registration-till-may-asked-by.html | TWO PARTIES URGE YOUNG VOTER AID | True | By Thomas P. Ronan | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/role-of-speneechap-in-adoption-service.html | Letters to the Editor | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/moscows-dilemma.html | Moscow's Dilemma | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/san-quentins-death-house-the-decision-in-may-by-the-supreme-court.html | San Quentin's Death House | True | By Richard C. Welch | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/johnson-reports-end-quits-giants-grant-leaves-camp-after-an.html | JOHNSON REPORTS; END QUITS GIANTS | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/the-last-refuge.html | The Last Refuge | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/seaver-sets-back-cubs-51.html | Seaver Sets Back Cubs, 5â€¦Â¸Â²1 | True | By Leonard Koppett;Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/delta-charged-in-a-suit-with-job-discrimination.html | Delta Charged in a Suit With Job Discrimination | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/amex-prices-drop-as-trading-eases.html | AMEX PRICES DROP AS TRADING EASES | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/gop-will-open-doors-to-women-may-give-them-half-of-the-seats-at-72.html | G.O.P. WILL OPEN DOORS TO WOMEN | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/store-sales-increase.html | Store Sales Increase | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/market-place-critic-decries-fund-insurance.html | Market Place: Critic Decries Fund Insurance | True | By Terry Robards | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/hentz-says-it-met-law-on-stock-sale.html | HENTZ SAYS IT MET LAW ON STOCK SALE | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/chinese-ceramics-add-color-to-museum-show.html | Chinese Ceramics Add Color to Museum Show | True | By Sanka Knox | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/puerto-ricos-envoy-nick-lugo-jr.html | Puerto Rico's â€¦Â¸Â²Envoyâ€¦Â¸Â´ Nick Lugo Jr. | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/mccarthy-said-to-lean-toward-entering-several-democratic-primaries.html | McCarthy Said to Lean Toward Entering Several Democratic Primaries | True | By James M. Naughton;Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/kennedy-hints-us-may-plan-to-help-police-east-pakistan.html | Kennedy Hints U.S. May Plan To Help Police East Pakistan | True | By Benjamin Welles;Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/fair-american-victor-in-cruise-sloop-is-first-to-finish-and.html | FAIR AMERICAN VICTOR IN CRUISE | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/mills-is-reported-helping-in-talks-on-steel-imports.html | Mills Is Reported Helping In Talks on Steel Imports | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/a-technological-pearl-harbor.html | A Technological Pearl Harbor | True | By James L. Buckley | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/fourth-yosemite-victim.html | Fourth Yosemite Victim | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/big-four-meet-on-berlin-slow-progress-reported.html | Big Four Meet on Berlin; Slow Progress Reported | True | By Lawrence Fellows;Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/murphy-is-trying-new-police-ratio-orders-more-sergeants-in.html | MURPHY IS TRYING NEW POLICE RATIO | True | By David Burnham | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/us-official-testifies-that-law-enforcement-assistance-program-is.html | U.S. Official Testifies That Law Enforcement Assistance Program Is Mismanaged and Wasteful | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-23 | 1971-07-23 | https://www.nytimes.com/1971/07/23/archives/sabena.html | Sabena | True | | 1999-06-28 | RE0000805171 | B00000682729 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/1446-of-funds-holders-call-for-fee-justification.html | 14.46% of Fund's Holders Call for Fee Justification | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/laird-is-opposed-to-lockheed-bill-but-defense-chief-supports.html | LAIRD IS OPPOSED TO LOCKHEED BILL But Defense Chief Supports Measure That Would Aid Aircraft Maker Only | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/some-things-every-newspaper-should-know.html | Some Things Every Newspaper Should Know | True | By Jeffrey st. John | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/a-tireless-executive-william-v-s-tubman-75-dies-liberian-president.html | A Tireless Executive | True | By Lawrence Van Gelder | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/contenders-running-fast.html | Contenders Running Fast | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/treasury-widens-leeway-in-judging-dumping-cases.html | Treasury Widens Leeway In Judging â€¦Â¸Â²Dumpingâ€¦Â¸Â´ Cases | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/c-maynard-nichols-dies-at-62-puzzle-expert-was-times-aide.html | C. Maynard Nichols Dies at 62; Puzzle Expert Was Times Aide | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/mexico-says-inquiry-fails-to-identify-students-killers.html | Mexico Says Inquiry Fails To Identify Students' Killers | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/a-game-left-over-from-a-gentler-age.html | A Game Left Over From a Gentler Age | True | | 1999-06-28 | RE0000805170 | B00000682728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/starr-to-undergo-arm-surgery-tendon-to-be-transplanted.html | Starr to Undergo Arm Surgery | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/kent-suit-dismissed.html | Kent Suit Dismissed | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/convicts-end-sitdown.html | Convicts End Sitdown | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/yanks-stottlemyre-beats-brewers-62-yanks-win-62-from-brewers.html | Yanks' Stottlemyre Beats Brewers, 6â€šÃ„Â¬2 | True | By Murray Chass Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/nun-wins-a-contempt-appeal-in-li-theft-of-fbi-papers.html | Nun Wins a Contempt Appeal In L.I. Theft of F.B.I. Papers | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/banks-deny-allegation.html | Banks Deny Allegation | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/six-killed-as-fire-strikes-a-new-orleans-hotel-450-guests-evacuated.html | Six Killed as Fire Strikes a New Orleans Hotel | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/van-der-heijdens-report-on-pakistan.html | Letters to the Editor | True | Mahmud Ali Vice President Pakistan Democratic Party Dacca, Pakistan, July 14, 1971 | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/interfaith-group-reports-gains-in-soviet-on-return-from-trip.html | Interfaith Group Reports Gains In Soviet on Return From Trip | True | By George Dugan | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/roundup-phils-defeat-cubs-with-a-money-wallop-4-to-3.html | Roundup: Phils Defeat Cubs With a Money Wallop, 4 to 3 | True | By Deane McGowen | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/arrest-in-jersey-case.html | Arrest in Jersey Case | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/venture-in-japan-planned.html | Venture in Japan Planned | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/elaine-summers-is-improvising-in-program-of-modern-dances.html | Elaine Summers Is Improvising In Program of Modern Dances | True | Don McDonagh | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/talks-seek-to-avert-a-rail-strike-today-against-2-carriers-rail.html | Talks Seek to Avert A Rail Strike Today Against 2 Carriers | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/comsat-records-gains-in-income-revenues-also-climb-during-quarter.html | COMSAT RECORDS GAINS IN INCOME Revenues Also Climb During Quarter and Six Months | True | By Gene Smith | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/aec-in-4-contracts-for-fuel-uranium.html | A.E.C. IN 4 CONTRACTS FOR FUEL URANIUM | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/twice-worthy-favored-in-brooklyn-handicap-14-entered-today-in.html | Twice Worthy Favored in Brooklyn Handicap | True | By Joe Nichols | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/ali-watts-parade-marshal.html | Ali Watts Parade Marshal | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/harold-burton-a-gop-leader-longtime-politician-active-in-harlem.html | HAROLD BURTON, A G.O.P. LEADER | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/kahane-gets-5year-suspended-sentence-in-bomb-plot.html | Kahane Gets 5â€šÃ„Â¥Year Suspended Sentence in Bomb Plot | True | By Morris Kaplan | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/red-tide-returns-in-force-to-tampa-bay-area.html | â€šÃ„Â¹Red Tideâ€šÃ„Â¹ Returns in Force to Tampa Bay Area | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/van-heflin-actor-dead-at-60-won-fame-in-film-and-on-stage.html | Van Heflin, Actor, Dead at 60; Won Fame in Film and on Stage | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/pekings-first-envoy-in-ottawa-huang-hua.html | Man in the News | True | By Frank Ching | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/test-of-paint-finds-10-has-illegal-lead-content-paint-test-finds.html | Test of Paint Finds 10% Has Illegal Lead Content | True | By David Bird | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/more-arms-help-to-pakistan-seen-symington-says-us-plans-to-allow.html | MORE ARMS HELP TO PAKISTAN SEEN | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/search-for-cans-speeded-as-6-more-lots-of-bon-vivant-soups-are.html | Search for Cans Speeded as 6 More Lots of Bon Vivant Soups Are Found to Be Underprocessed | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/japan-china-and-the-us.html | Japan, China and the U.S. | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/us-marine-guard-wounded.html | U.S. Marine Guard Wounded | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/hijacker-killed-by-fbi-agent-at-kennedy-jerseyan-with-2-hostages.html | Hijacker Killed by F.B.I. Agent at Kennedy | True | By Robert D. McFadden | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/robert-jenks-yale-graduate-weds-miss-joya-utermohlen.html | Robert Jenks, Yale Graduate, Weds Miss Joya Utermohlen | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/nixon-hails-leadership.html | Nixon Hails Leadership | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/only-one-smith-in-classic-but-he-plays-like-jones.html | Only One Smith in Classic, But He Plays Like Jones | True | By Al Harvin Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/friendship-and-our-us-envoys.html | Friendship And Our U.S. Envoys | True | By Arnold Whitridge | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/nbc-appeals-for-rehearing-of-esso-ad-fairness-ruling.html | N.B.C. Appeals for Rehearing Of Esso Ad Fairness Ruling | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/uruguayan-house-votes-to-impeach-president-pacheco.html | Uruguayan House Votes to Impeach President Pacheco | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/faster-banking-system-is-invented-big-variety-of-ideas-covered-by.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/tito-to-visit-nixon-in-october.html | Notes on People | True | James F. Clarity. | 1999-06-28 | RE0000805170 | B00000682728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/polarization-peril-in-uruguay.html | Polarization Peril in Uruguay | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/us-steel-sets-a-round-of-operations-cutbacks.html | U.S. Steel Sets a Round Of Operations Cutbacks | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/hijacker-tripped-a-metal-sensor-bug-searched-but-no-gun-was-found-a.html | HIJACKER TRIPPED A METAL SENSOR | True | By Robert Lindsey | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/dance-tudors-verona-american-ballet-gives-romeo-and-juliet.html | Dance: Tudor's Verona | True | By Clive Barnes | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/times-item-called-a-security-breach.html | TIMES ITEM CALLED A SECURITY BREACH | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/manning-signs-with-the-saints-estimate-400000.html | Manning Signs With the Saints; | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/they-call-their-line-patch-blossom.html | Shop Talk | True | By Rita Reif | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/deegan-traffic-jammed.html | Deegan Traffic Jammed | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/7-banned-drivers-find-work-scarce-2-tracks-follow-roosevelt-a-third.html | 7 BANNED DRIVERS FIND WORK SCARCE | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/court-on-judiciary-to-receive-report-on-schweitzer-investigation-in.html | Court on Judiciary to Receive Report on Schweitzer Investigation in September | True | By David K. Shipler | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/more-phone-men-return-to-work-90-of-workers-still-out-are-in-new.html | MORE PHONE MEN RETURN TO WORK 90% of Workers Still Out Are in New York State | True | By Paul L. Montgomery | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/san-diegans-expressing-some-misgivings.html | San Diegans Expressing Some Misgivings | True | By Everett R. Holles Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/foe-attacks-a-south-vietnamese-command-post.html | Foe Attacks a South Vietnamese Command Post | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/times-will-syndicate-articles-by-astronauts.html | Times Will Syndicate Articles by Astronauts | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/governor-in-capital-replies-to-foes-of-tax-sharing.html | Governor, in Capital, Replies to Foes of Tax Sharing | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/philadelphia-bar-tax-out.html | Philadelphia Bar Tax Out | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/harry-chapin-sings-gorgeous-ballads.html | HARRY CHAPIN SINGS GORGEOUS BALLADS | True | Mike Jahn. | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/murphy-reports-some-crimes-here-but-overall-total-for-june-is-below.html | MURPHY REPORTS SOME CRIMES HERE | True | By David Burnham | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/talks-on-running-wnjr-continuing-city-expects-broadcasting-will-be.html | TALKS ON RUNNING WNJR CONTINUING City Expects Broadcasting Will Be Resumed Shortly | True | By George Gent | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/article-4-no-title-easing-is-shown-by-stock-prices-some-wall-street.html | EASING IS SHOWN BY STOCK PRICES Some Wall Street Analysts Describe the Market as â€śÂ...Â"Currently Indecisiveâ€śÂ...Â' AVON SHARES PLUMMET Level Tumbles 5â€śÂ...Â» Points to Finish Day at 99Â…Â©C After Trading as Low as 95 | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/a-commuter-wonders.html | Letters to the Editor | True | Charles Dragonette Easton, Conn., July 14, 1971 | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/eased-china-trade-opens-bidding-to-get-giant-pandas.html | Eased China Trade Opens Bidding to Get Giant Pandas | True | By Murray Schumach | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/boston-station-gets-stay.html | Boston Station Gets Stay | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/boise-cascade-reports.html | Boise Cascade Reports | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/adtowing-plane-crashes.html | Adâ€śÂ...Â"Towing Plane Crashes | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/did-hayes-save-landry.html | Did Hayes Save Landry? | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/ali-takes-irs-to-court.html | Ali Takes I.R.S. to Court | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/du-pont-plans-to-buy-land-in-puerto-rico-for-dye-plant.html | Du Pont Plans to Buy Land In Puerto Rico for Dye Plant | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/article-2-no-title.html | Article 2 â€śÂ...Â"â€śÂ...Â" No Title | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/us-group-leaves-peking.html | U.S. Group Leaves Peking | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/shades-of-goebbels.html | Letters to the Editor | True | A. R. Porte Ossining, N. Y., July 15, 1971 | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/hughes-gets-order-for-new-missiles.html | HUGHES GETS ORDER FOR NEW MISSILES | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/insurance-leader-resigns.html | Insurance Leader Resigns | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/after-42-years-jews-are-part-of-hebron.html | The Talk of Hebron | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/aec-ordered-to-revise-its-rules-on-environment.html | A.E.C. Ordered to Revise Its Rules on Environment | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/on-welfare-an-old-deal.html | Books of The Times | True | By Roger Jellinek | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/130-to-start-today-in-yachting-cruise.html | 130 TO START TODAY IN YACHTING CRUISE | True | | 1999-06-28 | RE0000805170 | B00000682728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/wilson-of-astros-halts-mets-5-to-1-houston-righthander-hurls.html | WILSON OF ASTROS HALTS METS, 5 TO 1 | True | Joseph Durso. | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/state-nears-end-of-newton-trial-black-panther-is-charged-in.html | STATE NEARS END OF NEWTON TRIAL | True | By Earl Caldwell Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/oil-spill-feared-in-drilling-plans-ecological-agency-studies-santa.html | OIL SPILL FEARED IN DRILLING PLANS Ecological Agency Studies Santa Barbara Proposal | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/peking-envoy-pledges-friendly-canadian-ties.html | Peking Envoy Pledges Friendly Canadian Ties | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/wedgies-revived.html | Wedgies Revived | True | By Angela Taylor | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/most-london-critics-are-cool-to-modern-anastasia-ballet.html | Most London Critics Are Cool To Modern â€šÃ„Ã²Anastasiaâ€šÃ„Ã´ Ballet | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/2-batteries-are-replaced-on-apollo-15.html | 2 Batteries Are Replaced on Apollo 15 | True | By John Noble Wilford Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/young-conductors-sought-for-the-julius-rudel-grant.html | Young Conductors Sought For the Julius Rudel Grant | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/pravda-finds-little-big-man-exposes-crimes-of-capitalism.html | Pravda Finds â€šÃ„Ã²Little Big Manâ€šÃ„Ã´ Exposes â€šÃ„Ã²Crimes of Capitalismâ€šÃ„Ã´ | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/100000-bail-set-judge-tells-suspect-it-keeps-him-alive.html | $100,000 Bail Set; Judge Tells Suspect It Keeps Him â€šÃ„Ã²Aliveâ€šÃ„Ã´ | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/lir-may-be-struck-monday-unless-ronan-joins-bargaining.html | L.I.R. May Be Struck Monday Unless Ronan Joins Bargaining | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/better-reporting-practices-urged-by-accountant-accountant-aims-at.html | Better Reporting Practices Urged by Accountant | True | By H. Erich Heinemann | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/mrs-doppelt-retains-title.html | Mrs. Doppelt Retains Title | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/new-issues-fall-on-a-broad-front-prices-decline-as-6-concerns.html | NEW ISSUES FALL ON A BROAD FRONT Prices Decline as 6 Concerns Attract Little Interest | True | By Robert D.hersey Jr. | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/state-department-primer-on-the-war-discontinued-state-department.html | State Department Primer On the War Discontinued | True | By Linda Charlton | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/ali-gets-down-to-serious-work.html | Ali Gets Down to Serious Work | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/mccarthy-in-the-race.html | McCarthy in the Race? | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/pentagon-states-case-for-atests-tells-senate-they-are-vital-to.html | PENTAGON STATES CASE FOR Aâ€šÃ„Ã´TESTS | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/mitchell-deciding-whether-hell-call-a-kent-state-jury.html | Mitchell Deciding Whether He'll Call A Kent State Jury | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/leaders-of-chile-and-argentina-meeting-to-discuss-problems.html | Leaders of Chile and Argentina Meeting to Discuss Problems | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/market-place-auch-explains-fund-insurance.html | Market Place â€šÃ„Ã¢ Auch Explains â€šÃ„Ã¢ Fund Insurance | True | By Terry Robards | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/subway-fares-and-bridge-tolls.html | Letters to the Editor | True | William J. Ronan Chairman, Metropolitan Transportation Authority New York, July 6, 1971 | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/and-who-is-bobby-fischer.html | And Who Is Bobby Fischer? | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/consumer-prices-increase-sharply-for-second-month-food-a-key-factor.html | CONSUMER PRICES INCREASE SHARPLY FOR SECOND MONTH | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/landlord-says-hijacker-hoped-to-marry-in-italy.html | Landlord Says Hijacker Hoped to Marry in Italy | True | By Fox.Butterfield Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/gop-convention-goes-to-san-diego-national-committee-votes-11912.html | G.O.P. CONVENTION GOES TO SAN DIEGO | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/premier-of-russian-republic-loses-post.html | Premier of Russian Republic Loses Post | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/spain-seeks-supply-of-cholera-vaccine.html | SPAIN SEEKS SUPPLY OF CHOLERA VACCINE | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/blackbusiness-hearing-airs-complaints-owners-discuss-black-business.html | Blackâ€šÃ„Ã´Business Hearing Airs Complaints | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/thant-pays-tribute.html | Thant Pays Tribute | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/picken-takes-first-place-in-windmill-class-regatta.html | Picken Takes First Place In Windmill Class Regatta | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/pacific-telephone-seeks-capital-for-construction.html | Pacific Telephone Seeks Capital for Construction | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/rick-cash-breaks-leg.html | Rick Cash Breaks Leg | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/texaco-drills-deep-well.html | Texaco Drills Deep Well | True | | 1999-06-28 | RE0000805170 | B00000682728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/116-planes-hijacked-in-us-since-1961.html | 116 Planes Hijacked In U.S. Since 1961 | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/hodgson-pledges-speedy-jobs-aid-plan-set-up-to-give-funds-to-700.html | HODGSON PLEDGES SPEEDY JOBS AID | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/exacta-payoff-provokes-fans-at-monmouth-park.html | Exacta Payoff Provokes Fans at Monmouth Park | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/fcc-hearings-on-wpix-are-stayed-for-2-weeks.html | F.C.C. Hearings on WPIX Are Stayed for 2 Weeks | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/screen-the-7-minutescourt-is-focus-of-russ-meyers-latest.html | Screen: The '7 Minutes':Court Is Focus of Russ Meyer's Latest | True | By Roger Greenspun | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/steel-sales-at-peak-corporations-issue-statistics-covering-sales.html | Steel Sales at Peak | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/amex-stocks-off-as-volume-eases-index-down-003-declines-exceed.html | AMEX STOCKS OFF AS VOLUME EASES Index Down 0.03â€¦Â¢Declines Exceed Gains, 480 to 338 | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/bridge-3-new-york-teams-facing-difficult-spingold-matches.html | Bridge: 3 New York Teams Facing Difficult Spingold Matches | True | By Alan Truscott | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/sadat-terms-71-year-of-decision-for-war-with-israel.html | Sadat Terms '71 Year of Decision for War With Israel | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/michigan-to-give-18yearolds-adults-legal-rights-and-duties.html | Michigan to Give 18â€¦Â¢Yearâ€¦Â¢Olds Adults' Legal Rights and Duties | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/steinkraus-takes-2400-in-london-show-jumpoff.html | Steinkraus Takes $2,400 In London Show Jumpoff | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/charges-of-illegal-wiretaps-detailed-in-ellsberg-brief.html | Charges of Illegal Wiretaps Detailed in Ellsberg Brief | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/washington-officials-tour-harlem-in-drug-study.html | Washington Officials Tour Harlem in Drug Study | True | By Deirdre Carmody | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/trots-chief-gives-drivers-pep-talk-glasser-warns-roosevelts.html | TROTS CHIEF GIVES DRIVERS PEP TALK | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/ted-fio-rito-dies-bigband-leader-composer-of-popular-songs-was.html | TED FIO RITO DIES; BIGâ€¦Â¢BAND LEADER | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/moscow-says-industrial-output-grows-faster-than-expected.html | Moscow Says Industrial Output Grows Faster Than Expected | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/nixon-urged-to-aid-environment-chief.html | NIXON URGED TO AID ENVIRONMENT CHIEF | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/oliver-drops-out-again.html | Oliver Drops Out Again | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/passaic-man-wins-50000-a-2d-time.html | Passaic Man Wins $50,000 a 2d Time | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/agnews-stay-aloof-at-spanish-resort.html | Agnews Stay Aloof at Spanish Resort | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/reading-of-pentagon-papers-set-for-thursday-on-wbai.html | Reading of Pentagon Papers Set for Thursday on WBAI | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/-monster-cereal-campaign.html | Letters to the Editor | True | Michael C. Latham Professor of International Nutrition Cornell University Ithaca, N. Y., July 15, 1971 | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/tubman-of-liberia.html | Tubman of Liberia | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/the-wilson-drama.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/prices-of-grains-lower-in-chicago-soybean-futures-decline-by-7-to-9.html | PRICES OF GRAINS LOWER IN CHICAGO Soybean Futures Decline by 7 to 9â€¦Â¢ Cents a Bushel | True | By Thomas W. Ennis | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/auto-production-slips.html | Auto Production Slips | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/securities-taken-bank-clerk-seized-employe-arrested-after-his.html | SECURITIES TAKEN, BANK CLERK SEIZED | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/palmer-widens-edge-to-2-shots-on-134-trevino-at-146-eliminated-in.html | Palmer Widens Edge to 2 Shots on 134 | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/w-ross-thatcher-expremier-of-saskatchewan-54-is-dead.html | W. Ross Thatcher, Exâ€¦Â¢Premier Of Saskatchewan, 54, Is Dead | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/c-w-chattaway-62-of-brewers-group.html | C. W. CHATTAWAY, 62, OF BREWERS GROUP | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/brandt-sees-accord-by-bigit-on-berlin-during-the-autumn.html | Brandt Sees Accord By Bigâ€¦Â¢4 on Berlin During the Autumn | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/the-deaf-now-hear-maos-thought.html | The Deaf Now Hear Mao's Thought | True | By Han Suyin | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/friedman-leads-advance-in-us-35division-tennis.html | Friedman Leads Advance in U.S. 35â€¦Â¢Division Tennis | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/miss-hager-reaches-western-final-1-up.html | MISS HAGER REACHES WESTERN FINAL, 1 UP | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/state-facilities-called-phantom-3-mental-hospitals-exist-on-paper.html | STATE FACILITIES CALLED PHANTOM | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/draft-may-turn-to-estudents-laird-cites-pool-of-those-with-expired.html | DRAFT MAY TURN TO EXâ€šÃ‚Â"STUDENTS | True | By William Beecher Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/coordinated-attack-on-cancer.html | Letters to the Editor | True | Jacob K. Javits U.S. Senator from New York Washington, July 16, 1971 | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/needless-affliction.html | Needless Affliction | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/british-embassy-under-fire.html | British Embassy Under Fire | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/processor-voices-regret.html | Processor Voices Regret | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/vice-arrests-follow-knapp-bribe-inquiry-east-side-vice-arrests.html | Vice Arrests Follow Knapp Bribe Inquiry | True | By Nicholas Gage | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/us-fears-poison-in-some-chickens-search-on-in-12-states-after-feed.html | U.S. FEARS POISON IN SEE CHICKENS | True | By William M. Blair Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/sudanese-report-execution-of-4-who-helped-coup-broadcast-declares.html | SUDANESE REPORT EXECUTION OF 4 WHO HELPED COUP | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/sales-tax-effect-felt-in-city-index-accounted-for-a-third-of-june.html | SALES TAX EFFECT FELT IN CITY INDEX | True | By Grace Lichtenstein | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/delegate-apportionment-for-gop-convention.html | Delegate Apportionment For G.O.P. Convention | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/verity-archer-bride-on-l-i.html | Verity Archer Bride on L. I. | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/resignation-denied-resignation-denied-by-chief-of-kfc.html | Resignation Denied By K.F.C. Chairman | True | By Isadore Barmash | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/mother-lawrence-marie-headed-dominican-sisters.html | Mother Lawrence Marie; Headed Dominican Sisters | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/burns-says-inflation-curb-is-making-scant-progress-burns-says-check.html | Burns Says Inflation Curb Is Making Scant Progress | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/thieu-declares-his-candidacy-and-names-a-new-running-mate.html | Thieu Declares His Candidacy and Names a New Running Mate | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/chrysler-official-retires.html | Chrysler Official Retires | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/linda-philbin-wed-to-c-r-rohrberg.html | Linda Philbin Wed to C. R. Rohrberg | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/antiques-folk-art-show-a-pennsylvania-german-tradition-is-marked-by.html | Antiques: Folk Art Show | True | By Marvin D. Schwartz | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/an-epileptic-boy-9-eludes-searchers-in-wyoming-wilds.html | An Epileptic Boy, 9, Eludes Searchers In Wyoming Wilds | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/gould-trophy-won-by-fair-american-alala-takes-palmer-cup-in-block.html | GOULD TROPHY WON BY FAIR AMERICAN | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/computers-fail-again-gut-otb-betting-rises.html | Computers Fail Again, But OTB Betting Rises | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/a-revalued-mark-is-kept-possible-brandt-says-a-new-parity-may-come.html | A REVALUED MARK IS KEPT POSSIBLE Brandt Says a New Parity May Come After Float | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/air-pollution-code-delayed-to-allow-for-implementation.html | Air Pollution Code Delayed To Allow for Implementation | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/president-tubman-of-liberia-is-dead.html | President Tubman of Liberia Is Dead | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/saratoga-springs-sprucing-up-for-season-saratoga-springs-busy.html | Saratoga Springs Sprucing Up for Season | True | By Alfred E. Clark Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/midjuly-auto-sales-rose-29-a-record-for-period-gm-led-with-a-63.html | Midâ€šÃ‚Â"July Auto Sales Rose 29%, a Record for Period | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/ox-ridge-tops-myopia-98-to-gain-final-of-title-polo.html | Ox Ridge Tops Myopia, 9â€šÃ‚Â¬8, To Gain Final of Title Polo | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/when-they-go-shopping-its-in-the-garage.html | When They Go Shopping, It's in the Garage | True | By Joan Cook Special to The New York Times | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/article-3-no-title.html | Article 3 â€šÃ‚Â"â€šÃ‚Â" No Title | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/irwin-j-cohen.html | IRWIN J. COHEN | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/not-so-amazing.html | Sports of The Times | True | By Joseph Durso | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/louisiana-city-warned.html | Louisiana City Warned | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/-fierce-countermove-seen.html | â€šÃ‚Â"Fierceâ€šÃ‚Â" Countermove Seen | True | | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-24 | 1971-07-24 | https://www.nytimes.com/1971/07/24/archives/quiet-voices-in-carolina-charleston-is-adjusting-to-changing-times.html | Quiet Voices in Carolina | True | By Thomas R. Waring | 1999-06-28 | RE0000805170 | B00000682728 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/heilamarvin-plans-nuptials.html | Sheila Marvin Plans Nuptials | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/miss-fraala-married-here.html | Miss Fragala Married Here | True | | 1999-06-28 | RE0000805178 | B00000684634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/miss-randilyn-woodruff-wed-to-james-gilliam-jr-a-lawyer.html | Miss Randilyn Woodruff Wed To James Gilliam Jr., a Lawyer | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/5-more-strikes-threatened.html | 5 More Strikes Threatened | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/southamptons-older-generation-alone-but-not-lonely.html | Southampton's Older Generation: Alone but Not Lonely | True | By Enid Nemy Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/comments-about-women.html | Letters to the Editor | True | Anne Gaud Washington, July 14, 1971 | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/books-on-investing.html | Books: On Investing | True | Elizabeth M. Fowler | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/regents-file-suit-on-texas-u-paper-court-is-asked-to-dissolve.html | REGENTS FILE SUIT ON TEXAS U. PAPER | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/third-round-of-68-gilbert-in-2d-place-ends-with-4-birdies-in-row.html | THIRD ROUND OF 68 | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/yanks-top-brewers-43-win-11th-game-in-last-15-yankees-win-43-from.html | Yanks Top Brewers, 4â€3Â„Â¬3, Win 11 th Game in Last 15 | True | By Murray Chass Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/democratic-race-is-confused-as-hopefuls-abound-democratic.html | Democratic Race Is Confused as Hopefuls Abound | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/giants-win-on-6run-6th.html | Giants Win on 6â€3Â„Â°Run 6th | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/running-tide-nyyc-victor-on-corrected-time.html | Running Tide N.Y.Y.C Victor on Corrected Time | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/shameful-amnesty.html | Letters to the Editor | True | Richard L. Nelson Belleville, N. J., July 11, 1971 | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/dixie-barely-tops-intime-in-shields-class-race.html | Dixie Barely Tops Intime in Shields Class Race | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/miss-wedemeyer-plans-bridal.html | Miss Wedemeyer Plans Bridal | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/youth-gets-big-convention-role.html | Coins | True | By Thomas V. Haney | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/theres-the-and-theres-greece-of-greeks-the-tourists-greece-the-two.html | There's the And There's | True | By Angelos Sotiris Athens. | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/the-end-of-religion-autobiographical-explorations-by-dom-aelred.html | Christian wheat and Christian chaff | True | By Huston Smith | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/the-lawyers.html | LETTERS | True | J. H. Wells Melrose, Mass | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/how-colleges-ranked-on-doctorate-degrees.html | How Colleges Ranked On Doctorate Degrees | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/hamilton-of-miami-leads-windmill-class-by-12point.html | Hamilton of Miami Leads Windmill Class by Â¬Â½â€3Â„Â°Point | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/how-britain-quit-rescues-how-britain-quit-rescues.html | How Britain Quit Rescues | True | By Maurice Corina | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/a-good-laugh.html | Letters: | True | Mina Manner Duxbury, Mass. | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/should-these-concertos-be-revived.html | Recordings | True | By Donal Henahan | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/van-nostrand-sails-dollfin-to-triumph-in-finn-class.html | Van Nostrand Sails Dollfin To Triumph in Finn Class | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/east-berlin-visa-fee.html | Letters: | True | I. A. Rosenthal New York | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/legal-abortions-sought-in-italy-womens-liberation-group-collect.html | LEGAL ABORTIONS SOUGHT IN ITALY | True | By Marvine Howe Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/miss-betty-harris-is-lawyers-bride.html | Miss Betty Harris Is Lawyer's Bride | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/johnson-johnson-spurs-life-cycle-lowprofile-traditional-political.html | Johnson & | True | By Michael C. Jensen | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/titos-hand-seen-in-expulsion-of-2-croatian-nationalists-from.html | Tito's Hand Seen in Expulsion of 2 Croatian Nationalists From Communist Party | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/even-rome-can-get-lucky.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/escaped-convict-tells-of-desalting-invention.html | Escaped Convict Tells Of Desalting Invention | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/mailorder-abuse-scored-at-parley-delays-and-failure-of-goods-to.html | MAILâ€3Â„Â°ORDER ABUSE SCORED AT PARLEY | True | By Grace Lichtenstein | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/massachusetts-inquiry.html | Massachusetts Inquiry | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/augusto-de-castro-editor-in-portugal.html | AUGUSTO DE CASTRO, EDITOR IN PORTUGAL | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/peter-cohns-have-a-son.html | Peter Cohns Have a Son | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-06-28 | RE0000805178 | B00000684634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/rniss-dattola-wed-upstate.html | Miss Dattola Wed Upstate | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/robyn-smith-adds-touch-of-glamour-to-new-faces-in-big-a-winners.html | Robyn Smith Adds Touch of Glamour to New Faces in Big A Winner's Circle | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/mccabe-mrs-miller-a-sneaky.great-movie-mccabe-is-sneaky.great.html | â€šÃ„ôMcCabe & Mrs. Millerâ€šÃ„Ã´: A Sneakyâ€šÃ„Ã´Great Movie | True | By Peter Schjeldahl | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/unemployed.html | LETTERS | True | F. Melvin Sweeney Lancaster, Pa. | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/a-couple-of-good-finds-in-the-survival-kit.html | Art | True | By John Canaday | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/new-yorks-bucolic-byway-of-surpassing-beauty-government-certified.html | New York's Bucolic Byway Of Surpassing Beauty (Government Certified) | True | By Harold Faber | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/griffith-just-one-more-time.html | Griffith: Just One More Time | True | &#8212;Al Harvin | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/221-boats-begin-mackinac-race-record-fleet-battles-fog-haze-and.html | 221 BOATS BEGIN MACKINAC RACE | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/down-the-fairway-and-into-the-bank-companies-find-ties-with-golf.html | Down the Fairway and Into the Bank | True | By Marylin Bender | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/brazil-bars-mein-kampf.html | Brazil Bars â€šÃ„Ã´Mein Kampfâ€šÃ„Ã´ | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/2-profit-from-lemonade-stand-sweetens-fresh-air-fund-kitty.html | $2 Profit From Lemonade Stand Sweetens Fresh Air Fund Kitty | True | By Lacey Fosburgh | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/frankt-ace-340-wins-tar-boy-pace-lucky-child-4-lengths-back-in.html | FRANKT. ACE,$3.40, WINS TAR BOY PACE | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/ski-rankings-headed-by-cochran-sisters.html | SKI RANKINGS HEADED BY COCHRAN SISTERS | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/sudan-executes-3-more-in-aftermath-of-revolt.html | Sudan Executes 3 More In Aftermath of Revolt | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/two-are-wounded-in-new-hijacking-stewardess-and-passenger-shot-in.html | TWO ARE WOUNDED IN NEW HIJACKING | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/sir-alan-moncrieff-dead-at-60-world-authority-on-pediatrics.html | Sir Alan Moncrieff Dead at 69; World Authority on Pediatrics | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/pforzheimers-have-child.html | Pforzheimers Have Child | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 â€šÃ„ôâ€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/students-in-india-pay-cheating-fee-proctors-at-examinations-in.html | STUDENTS IN INDIA PAY CHEATING FEE | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/susan-schildkraut-is-affianced.html | Susan Schildkraut Is Affianced | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/that-big-c-happiness-music.html | TV Mailbag | True | Mrs. William Jones Summit, N. J. | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/dollar-goal-draws-two-approaches.html | Dollar Goal Draws Two Approaches | True | By Al Harvin Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/coast-tv-station-fights-mexico-tie-kcst-in-san-diego-scores-abc.html | COAST TV STATION FIGHTS MEXICO TIE | True | By Jack Gould | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/process-shot-to-be-retired.html | Process Shot to Be Retired | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/exploitation.html | â€šÃ„ôEXPLOITATIONâ€šÃ„Ã¹ | True | William E. van Guson Union City, N. J. | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/rail-strike-shuts-two-more-lines-120000-now-idle-allnight.html | RAIL STRIKE SHUTS TWO MORE LINES; 120,000 NOW IDLE | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/fairway-no-freeway-ken-harrelson-warned.html | Fairway No Freeway, Ken Harrelson Warned | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/bridge-should-conscience-be-your-guide-or-common-sense.html | Bridge Should conscience be your guideâ€šÃ„Ã® or common sense? | True | By Alan Truscott | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/juliana-to-visit-indonesia.html | Juliana to Visit Indonesia | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/poems-and-problems-by-vladimir-nabokov-218-pp-new-york-megrawhill.html | All the virtues, including | True | By Howard Nemerov | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/drysdale-and-okker-gain-final-in-50000-louisville-tennis-tournament.html | Drysdale and Okker Gain Final in $50,000 Louisville Tennis Tournament | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/philadelphia-throwing-its-hat-into-the-fall-indoor-show-ring.html | Horse Show News | True | By Ed Corrigan | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/sailors-unhappy-about-shedding-bellbottoms-officers-want-to-keep.html | Sailors Unhappy About Shedding Bellâ€šÃ„Ã¬Bottoms; Officers Want to Keep Their Uniforms Distinctive | True | By Everett R. Holles Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/moon-television-live-and-in-color-22-hours-of-coverage-are-planned.html | MOON TELEVISION: LIVE AND IN COLOR | True | By Nancy Hicks | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/football-cards-drop-two.html | Football Cards Drop Two | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/news-of-the-camera-world.html | Photography | True | Bernard Gladstone | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/news-executive-donates-3million-to-u-of-miami.html | News Executive Donates $3â€šÃ„Ã´Million to U. of Miami | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€šÃ„ôâ€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805178 | B00000684634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/argentina-there-are-some-who-cant-forget-peron.html | The World | True | &#8212;Juan de Onis | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/sylvanus-d-ward.html | SYLVANUS D. WARD | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/army-of-volunteers-provides-logistics-for-westchester-classic.html | Army of Volunteers Provides Logistics for Westchester Classic | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/higher-order-of-energy.html | Higher Order of Energy | True | By James Lichtenberg | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/rome-woman-miscarries-with-total-of-15-fetuses.html | Rome Woman Miscarries With Total of 15 Fetuses | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/miss-goldman-to-wed.html | Miss Goldman to Wed | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/lebanese-is-chosen-miss-universe.html | Lebanese Is Chosen Miss Universe | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/african-nation-to-add-troops.html | African Nation to Add Troops | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/surprise-catch-from-pier-18.html | Art Notes | True | By Grace Glueck | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/the-colony-by-john-bowers-235-pp-new-york-e-p-dutton-co-695.html | Everyone was going to be a Writer, a Great Writer | True | By James Palmer | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/gondelman-in-3d-round.html | Gondelman In 3d Round | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/space-mission-objectives-are-most-ambitious-yet-expanded-program-of.html | Space Mission Objectives Are Most Ambitious Yet | True | By Walter Sullivan | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 â€š Ä'â€š Ä'Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/the-kings-fountain-by-lloyd-alexander-illustrated-by-ezra-jack.html | The King's Fountain By Lloyd Alexander. Illustrated by Ezra Jack Keats. Unpaged. New York: E. P. Dutton & Co. $5.95. (Ages 4 to 8) | True | By Diane Farrell | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/homer-jones-announces-retirement-from-football.html | Homer Jones Announces Retirement From Football | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/bruce-l-paisner-time-aide-fiance-of-miss-1vicole-pilotaz.html | Bruce L. Paisner, Time Aide, Fiance of Miss Nicole Pilotaz | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/small-ones-for-the-nooks-and-crannies.html | Gardens | True | By Molly Price | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/briton-abroad.html | Briton Abroad | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/police-killed-54-in-the-city-in-1970-report-on-use-of-firearms.html | POLICE KILLED 54 IN THE CITY IN 1970 | True | By David Burnham | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/the-economy-and-blacks.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/clap-hands-here-comes-anything.html | Clap Hands, Here Comes Anything | True | By Jeff Greenfield | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/jews-of-morocco-shaken-by-the-attack-on-hassan-the-attitudes-of.html | Jews of Morocco Shaken by the Attack on Hassan | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/editorial-cartoon-8-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/parks-election-foe-loses-in-party-vote.html | PARK'S ELECTION FOE LOSES IN PARTY VOTE | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/drive-in-boston-may-bring-a-new-urban-transit-mix-broad-coalition.html | Drive in Boston May Bring A New Urban Transit Mix | True | By Bill Kovach Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/volpes-war-on-billboards.html | Letters to the Editor | True | Joseph A. Bosco Special Assistant to the Secretary of Transportation Washington, July 8, 1971 | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/the-dance-a-durable-lilac-garden-after-35-years-tudors-work-still.html | The Dance: A Durable â€š Ä'Â´ Lilac Gardenâ€š Ä'Â´ | True | By Clive Barnes | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/malaysian-would-visit-china.html | Malaysian Would Visit China | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/honoring-french-allies.html | Letters: | True | Dr. Jules L. Pierre President, France&#8208;Yorktown, Inc. New York | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Myer Kutz New York, July 16, 1971 | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/rival-unions-and-gm-sign-pact-to-resolve-disputes.html | Rival Unions and G.M. Sign Pact to Resolve Disputes | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/womens-interzonal-in-yugoslavia.html | Chess | True | By Al Horowitz | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/editorial-cartoon-7-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/miss-wyckoff-and-a-d-platt-wed-in-suburb.html | Miss Wyckoff And A. D. Platt Wed in Suburb | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/goodnatured-humor.html | Letters: | True | Lucille E. O'Donnell Pittsburgh | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/with-rules-eased-gis-stay-at-base-price-of-heroin-declines-at.html | WITH RULES EASED, G.I.'S STAY AT BASE | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/vesper-club-wins-in-orchard-sail.html | VESPER CLUB WINS IN ORCHARD SAIL | True | By Michael Strauss Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/websters-aides-keep-giants-honed.html | Webster's Aides Keep Giants Honed | True | By Gerald Eskenazi Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/bougainvilleans-offered-shares-in-a-rich-mine-copper-deposits.html | Bougainvilleans Offered Shares in a Rich Mine | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/rumanians-calm-about-minipurge-nightlife-called-only-victim-of-new.html | RUMANIANS CALM ABOUT MINIPURGE | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/miss-carole-williams-is-affianced.html | Miss Carole Williams Is Affianced | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/black-and-white-earning-power.html | Letters | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/postal-clerk-hurt-as-bomb-explodes.html | POSTAL CLERK HURT AS BOMB EXPLODES | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/a-little-happiness-music-please.html | TV Mailbag | True | Kenneth L. Jackson Jamaica, N.Y. | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/the-gang-and-the-establishment-by-richard-w-poston-269-pp-new-york.html | American kids, American poverty, American unity, American advice | True | By Michael Harrington | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/stokes-returns-to-ashland.html | Stokes Returns to Ashland | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/up-prices-up-wages-up-prices-up-etc-economy.html | The Nation | True | &#8212;Edwin L. Dale Jr. | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/us-to-give-spain-vaccine.html | U.S to Give Spain Vaccine | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/for-monet-in-his-last-years-a-whole-new-ball-game.html | Art | True | By Peter Quennell PARIS. | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/irwin-m-cassel-84-lyricist-financier.html | IRWIN M. CASSEL, 84 LYRICIST, FINANCIER | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/plight-of-whites-in-south-studied-study-finds-lack-of-health-care.html | PLIGHT OF WHITES IN SOUTH STUDIED | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/money-puts-dundee-in-elliss-corner.html | Money Puts Dundee in Ellis's Corner | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/six-race-horses-perish-in-fire-at-cahokia-downs.html | Six Race Horses Perish in Fire at Cahokia Downs | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 â€šÃ„ã€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/rochester-police-seize-3-in-unrest.html | Rochester Police Seize 3 in Unrest | True | By Rudy Johnson Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/patents-adding-to-earnings.html | Patents Adding To Earnings | True | By Stacy V. Jones | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/apollo-15-is-ready-for-liftoff-tomorrow-astronauts-are-called-fit.html | Apollo 15 Is Ready for Liftâ€šÃ„ã€šÃ„Âª Tomorrow | True | By John Noble Wilford Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/city-colleges-graduates-rank-second-in-nation-in-doctorates.html | City College's Graduates Rank Second in Nation in Doctorates | True | By Gene I. Maeroff | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/gamblers-choice-scores.html | Gambler's Choice Scores | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/joan-marguerite-mcgrath-engaged.html | Joan Marguerite McGrath Engaged | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/miss-mary-fitzsimmons-will-be-bride.html | Miss Mary Fitzsimmons Will Be Bride | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/allende-and-lanusse-agree-on-ideological-pluralism.html | Allende and Lanusse Agree On â€šÃ„ã€šÃ„'Ideological Pluralismâ€šÃ„ã€šÃ„' | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/bonnie-mcnell-is-bride-in-darien.html | Bonnie McNell Is Bride in Darien | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/ronald-wilford-muscle-man-behind-the-maestros-about-ronald-wilford.html | Ronald Wilford: Muscle Man Behind the Maestros | True | By Stephen Rubin | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/the-nation-county-execs-a-new-breed-with-real-political-clout.html | The Nation | True | &#8212;David A. Andelman | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/margin-is-a-neck-prototo-runs-second-in-115100-race-victor-pays.html | MARGIN IS A NECK | True | By Joe Nichols | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/search-is-resumed-for-epileptic-child-in-wyoming-wilds.html | Search Is Resumed For Epileptic Child In Wyoming Wilds | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/news-of-dogs.html | News of Dogs | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/nuptials-held-for-miss-hall.html | Nuptials Held For Miss Hall | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/cardinals-beat-expos-by-87-93-torre-bats-in-seven-runs-and-socks.html | CARDINALS BEAT EXPOS BY 8â€šÃ„ã€šÃ„'7, 9â€šÃ„ã€šÃ„'3 | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/chinas-new-mood-relaxation-selfconfidence-chinas-new-mood.html | China's New Moodâ€šÃ„ã€šÃ„Â® Relaxation, Selfâ€šÃ„ã€šÃ„'Confidence | True | By Emile van Heuvel | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/utility-challenges-environment-board.html | UTILITY CHALLENGES ENVIRONMENT BOARD | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/avi-weiner-to-marry-miss-mary-tashman.html | Avi Weiner to Marry Miss Mary Tashman | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/is-carnal-banal.html | Movie Mailbag | True | Edgar Dannenberg New York City | 1999-06-28 | RE0000805178 | B00000684634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/vietnam-this-phoenix-is-a-bird-of-death.html | The World | True | &#8212;Ivor Peterson | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/moscow-avows-it-desires-better-us-and-china-ties-moscow-stresses-us.html | Moscow Avows It Desires Better U.S. and China Ties | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/flying-for-many-now-just-another-trip.html | Flying, for Many, Now Just Another Trip | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/opening-pandoras-box-new-rfc-could-reach-staggering-dimensions.html | POINT OF VIEW | True | By Alan Greenspan | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/president-urges-prompt-passage-of-lockheed-aid-asks-all-deliberate.html | PRESIDENT URGES PROMPT PASSAGE OF LOCKHEED AID | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/peimeis-cold-and-hot-salads.html | Peiâ€šÃ„Â°Mei's cold (and hot) salads | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/mrs-sanford-has-son.html | Mrs. Sanford Has Son | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/times-children-impressions-of-youth-by-thomas-j-cottle-355-pp.html | American kids, American poverty, American unity, American advice | True | By Neil Postman | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/britain-wilsons-desperate-battle-against-the-market.html | The World | True | &#8212;Anthony Lewis | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/miss-schmidt-wed-to-robert-f-brady.html | Miss Schmidt Wed To Robert K. Brady | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/nader-is-seeking-to-unite-anglers-to-create-coalition-to-get-votes.html | NADER IS SEEKING TO UNITE ANGLERS | True | By E. W. Kenworthy Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/boultbee-takes-3d-race-in-luders-competition.html | Boultbee Takes 3d Race In Ludersâ€šÃ„Â°16 Competition | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/who-would-expect-to-see-this-at-the-modern.html | Photography | True | By Gene Thornton | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/morocco-where-corruption-is-a-way-of-life.html | The World | True | &#8212;John L. Hess | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/with-3-official-exchange-rates-value-of-the-zloty-is-a-mystery-even.html | With 3 Official Exchange Rates, Value of the Zloty Is a Mystery Even to Poles | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/unthinkable-thoughts-a-minority-sees-dollar-devaluation-as-possible.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | Allen Churchill New York, July 16, 1971 | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/us-beaten-by-rumania-in-2day-gymnastics-meet.html | U.S. Beaten by Rumania In 2â€šÃ„Â°Day Gymnastics Meet | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/city-policeman-is-killed-in-orange-county-argument.html | City Policeman Is Killed In Orange County Argument | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/celtics-to-play-memphis.html | Celtics to Play Memphis | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/shaker-village-god-is-in-the-details-at-shaker-village-striving-for.html | Shaker Village: God Is in the Details | True | By Hilton Kramer | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/imperforate-pane-of-flag-stamps-found.html | Stamps | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/the-time-of-the-scientist-has-come-apollo-15.html | Space /Science | True | &#8212;Earl Udell | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 â€šÃ„Â·â€šÃ„Â· No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/beach-ban-is-debated-in-long-beach.html | Beach Ban Is Debated in Long Beach | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/urban-studies-center-in-shift-to-stress-specific-problems.html | Urban Studies Center, in Shift, to Stress Specific Problems | True | By Jack Rosenthal Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/u-s-and-britain-revive-international-polo.html | U. S and Britain Revive International Polo | True | By Ian Scott Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/comments-on-visit-to-peking.html | Letters to the Editor | True | Heinz Rollman Waynesville, N. C., July 16, 1971 | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/jeanne-evert-wins-title.html | Jeanne Evert Wins Title | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/faroux-of-france-captures-world-moth-championship.html | Faroux of France Captures World Moth Championship | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/apollo-crews-emblem-was-designed-by-pucci.html | Apollo Crew's Emblem Was Designed by Pucci | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Lydia Wang Forest Hills, N. Y., July 17, 1971 | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/youthful-disorder-is-worrying-officials-of-tunis-and-algiers.html | Youthful Disorder Is Worrying Officials of Tunis and Algiers | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/soviet-press-taken-in-silent-on-buckley-hoax.html | Soviet Press, Taken In, Silent on Buckley Hoax | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/son-to-the-macfarquhars.html | Son to the MacFarquhars | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/city-to-speed-disposal-of-bail-warrants-in-fall.html | City to Speed Disposal of Bail Warrants in Fall | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/satellite-tournaments-provide-outlet-for-new-talent-in-tennis.html | Satellite Tournaments Provide Outlet for New Talent in Tennis | True | By Charles Friedman | 1999-06-28 | RE0000805178 | B00000684634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/55650-race-won-by-double-delta-favorite-3-lengths-ahead-of.html | \$55,660 RACE WON BY DOUBLE DELTA | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/walcott-leads-ensign-class-race.html | WALCOTT LEADS ENSIGN CLASS RACE | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/teenage-aides-sought-by-long-beach-hospital.html | Teenâ€šÃ„Â*Age Aides Sought By Long Beach Hospital | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/heart-balm.html | LETTERS | True | Pete Pandolfi Bronx, N. Y. | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/us-group-to-participate-in-alberta-speedway-races.html | U.S. Group to Participate In Alberta Speedway Races | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/spray-paint-adds-to-graffiti-damage.html | Spray Paint Adds to Graffiti Damage | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/lois-r-peterson-bride-of-prank-cavanah-it.html | Lois R. Peterson Bride Of Frank Cavanagh Jr. | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/helsinki-and-moscow-back-on-good-terms-after-trouble-caused-by.html | Helsinki and Moscow Back on Good Terms After Trouble Caused by Split Among Finnish Communists | True | By Lawrence Fellows Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/the-world-the-china-trip-everybodys-trying-to-figure-out-whats.html | The World | True | &#8212;Harry Schwartz | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/capitol-offense.html | Drama Mailbag | True | Peter Gil. Washington, D. C. | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/tears-for-lefrak.html | Letters to the Editor | True | Ruth Morgan Jackson Heights, July 15, 1971 | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/stanky-55-to-play-in-oldtimers-game.html | STANKY, 55, TO PLAY IN OLDâ€šÃ„Â*TIMERS' GAME | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/oral-roberts-u-in-ncaa.html | Oral Roberts U. in N.C.A.A. | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/wiggs-bar-wins-horse-show-title-quarterhorse-miss-rost-up-junior.html | WIGG'S BAR WINS HORSE SHOW TITLE | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/miss-nathan-engaged.html | Miss Nathan Engaged | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/icelands-new-leftist-cabinet-pursues-independent-policies.html | Iceland's New Leftist Cabinet Pursues Independent Policies | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/royal-owl-captures-158250-hollywood-juvenile-stakes-and-returns-420.html | Royal Owl Captures \$158,250 Hollywood Juvenile Stakes and Returns \$4.20 | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/braxton-signs-with-bills.html | Braxton Signs With Bills | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/-while-scarcely-robust-the-patient-is-resting-comfortably.html | Art | True | By Peter Schjeldahl | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/pamela-noyes-has-i4redding.html | Pamela Noyes Has Wedding | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/we-become-what-we-hate.html | â€šÃ„Â*We Become What We Hateâ€šÃ„Â` | True | By William Irwin Thompson | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/us-britain-quietly-back-military-buildup-of-iran-they-provide-land.html | U.S., Britain Quietly Back Military Buildâ€šÃ„Â*Up of Iran | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/3-on-princeton-swim-team-make-coaches-allamerica.html | 3 on Princeton Swim Team Make Coaches' Allâ€šÃ„Â*America | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/quarry-defeats-doyle-on-points-terrell-also-victor-in-card-at.html | QUARRY DEFEATS DOYLE ON POINTS | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/slipkos-288-takes-state-amateur-by-3.html | Slipko's 288 Takes State Amateur by 3 | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/divide-by-16-times-3-squared.html | Mail: | True | Simeon M. Berman Associate Professor of Mathâ€‹#173; matics, Washington Square College, New York University. New York, N. Y. | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/ouster-over-smoking-upheld.html | Ouster Over Smoking Upheld | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/sudan-coup-raises-question-on-arabred-tie.html | Sudan Coup Raises Question on Arabâ€šÃ„Â*Red Tie | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/judy-kimball-139-leads-by-3-shots-cards-68-in-second-round-of.html | JUDY KIMBALL 139 LEADS BY 3 SHOTS | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/group-sex-a-scientists-eyewitness-report-on-the-american-way-of.html | There are 1,000,000 secret swingers in America today | True | By Marcia Seligson | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | Richard M. Patton President, Patton Fire Protection &amp; Research, Inc. Freehold, N. J., July 6, 1971 | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/6-die-in-mali-air-crash.html | 6 Die in Mali Air Crash | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/women-working-in-li-hospital-are-taught-art-of-selfdefense.html | Women Working in L.I. Hospital Are Taught Art of Selfâ€šÃ„Â*Defense | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/june-in-january.html | Mail: | True | Richard L. Korn Irvington, N. J. | 1999-06-28 | RE0000805178 | B00000684634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/sovietindonesian-study-set.html | Soviet–Indonesian Study Set | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/6-of-15-in-auto-die-as-car-overturns-near-new-britain.html | 6 of 15 in Auto Die As Car Overturns Near New Britain | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/law-welfare-does-the-residency-rule-make-sense.html | Law | True | &#8212;Lesley Oelsner | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/mayor-kenneth-gibson-says-wherever-the-central-cities-are-going.html | Mayor Kenneth Gibson says,â€š Â® â€š Â®,â€šÂ²Wherever the Central Cities Are Going, Newark Is Going to Get There Firstâ€šÂ²,Â¹ | True | By Fred J. Cook NEWARK. | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/nickel-shortage-ends-hard-sell-begins.html | Nickel Shortage Ends | True | By Robert Walker | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/in-slack-economy-office-spaces-on-suffolks-route-110-go-begging-for.html | In Slack Economy, Office Spaces on Suffolk's Route 110 Go Begging for Tenants | True | By Leonard Sloane Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/astros-lose-93-as-garrett-stars-met-infielder-gets-3-singles-in.html | ASTROS LOSE, 9â€šÂ²,Â³3, AS GARRETT STARS | True | By Joseph Durso | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/whats-wrong-with-the-royal.html | Dance | True | By Clive Barnes | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/joylog-by-avram-davidson-and-ward-moore-223-pp-new-york-walker-and.html | Joylog By Avram Davidson and Ward Moore. 223 pp. New York: Walker and Co. $5.95. | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/bridgehampton-group-cancels-2-race-events.html | Bridgehampton Group Cancels 2 Race Events | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/donald-j-bauer.html | DONALD J. BAUER | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/miss-goldsmith-bride-of-doctor.html | Miss Goldsmith Bride of Doctor | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/patriots-official-vexed-at-rozelle.html | About Pro Football | True | By William N. Wallace Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/article-1-no-title.html | Article 1 â€šÂ²,Â²â€šÂ²,Â² No Title | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/betligss-privation-is-ahead-for-green-star-class-title.html | Betligs's Privation Is Ahead For Green Star Class Title | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/11-die-in-rains-in-japan.html | 11 Die in Rains in Japan | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/us-policy-on-vaccinations-eased.html | U.S. Policy on Vaccinations Eased | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/cruiser-has-stuff-of-which-dreamboats-are-made.html | Cruiser Has Stuff of Which Dreamboats Are Made | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/mischief-becomes-her-too-mischief-becomes-jane.html | Mischief Becomes Her, Too | True | By Beatrice Berg | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/crenshaw-captures-southern-amateur.html | CRENSHAW CAPTURES SOUTHERN AMATEUR | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/how-waldorf-handles-those-banquets-for-hundreds-with-military.html | How Waldorf Handles Those Banquets for Hundreds With Military Precision | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/new-league-head-studying-ghettos-jordan-points-to-contrast-of.html | NEW LEAGUE HEAD STUDYING GHETTOS | True | By Thomas A. Johnson | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/a-great-way-to-watch-skydiving-from-below-a-great-way-to-watch.html | A Great Way to Watch Skyâ€šÂ²,Â²Divingâ€šÂ²,Â®From Below | True | By David M. Alpern | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/husband-of-jersey-woman-is-held-in-her-murder.html | Husband of Jersey Woman Is Held in Her Murder | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/edward-f-white.html | EDWARD F. WHITE | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/european-investment-in-america-growing-many-states-try-to-attract.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/aristocrats-on-exhibition.html | Stamps | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/grand-prix-race-sponsor-withdraws-1972-support.html | Grand Prix Race Sponsor Withdraws 1972 Support | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/income-tax-stirs-outcry-throughout-connecticut-income-tax-stirs.html | Income Tax Stirs Outcry Throughout Connecticut | True | By John Darnton Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/royals-rookie-excels.html | Royals' Rookie Excels | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/its-funny-john-you-dont-look-like-a-democrat-lindsay.html | Lindsay: It's Funny, John, You Don't Look Like a Democrat | True | &#8212;Richard Reeves | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/executive-volunteers.html | Executive Volunteers | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/sports-of-the-times-practice-makes-perfect.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/getting-hustled-by-the-big-hustle-the-big-hustle.html | Getting Hustled by the Big Hustle | True | By Vincent Canby | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/advisory-panel-for-1976.html | Stamps | True | By David Lidman | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/cyprus-makarios-on-the-art-of-survival.html | The World | True | | 1999-06-28 | RE0000805178 | B00000684634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/pugatch-princeton-captain.html | Pugatch Princeton Captain | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/mrs-lawrence-j-s-tennant-3d-will-bemarried.html | Mrs. Lawrence, J. S. Tennant 3d Will Be Married | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/shoddy-goods.html | TV Mailbag | True | Nancy Valentino Flushing, N.Y. | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/for-todays-woman-r-d-on-styling.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/the-cassandras-in-america.html | The Cassandras in America | True | By Corliss Lamont | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/red-sox-triumph-over-twins-63-on-3run-outbursts-in-eighth-and-ninth.html | Red Sox Triumph Over Twins, 6â€3â‚¬Â³3, On 3â€3â‚¬Â³Run Outbursts in Eighth and Ninth | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/3-banned-for-life-in-german-soccer-club-head-2-players-guilty-of.html | 3 BANNED FOR LIFE IN GERMAN SOCCER | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/jane-e-mccall-plans-nuptials-to-mauro-politi.html | Jane E. McCall Plans Nuptials To Mauro Politi | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/dispute-on-queens-school-zones-going-to-state-appellate-court.html | Dispute on Queens School Zones Going to State Appellate Court | True | By Leonard Buder | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/bomb-run-by-spencer-dunmore-218-pp-new-york-william-morrow-co-595.html | Reader's Report | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/elderly-residents-bemoan-end-of-garden-city-hotel.html | Elderly Residents Bemoan End of Garden City Hotel | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/telephone-strike-by-50000-goes-on.html | TELEPHONE STRIKE By 50,000 GOES ON | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/an-andrew-wyeth-kind-of-house.html | An Andrew Wyeth kind | True | By Norma Skurra | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/hinchberger-named-coach.html | Hinchberger Named Coach | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/midwest-oil.html | BUSINESS LETTER | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/miss-robin-lichten-prospective-bride.html | Miss Robin Lichten Prospective Bride | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/manhattan-head-rejects-studentfaculty-vote-to-revive-varsity.html | Manhattan Head Rejects Studentâ€3â‚¬Â³Faculty Vote to Revive Varsity Football | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/heaths-yacht-set-for-admirals-cup.html | Heath's Yacht Set for Admiral's Cup | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/will-dow-rise-in-71-to-put-it-briefly-yes.html | BUSINESS LETTER | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 â€3â‚¬Â³â€3â‚¬Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/letter-to-the-editor-1-no-title.html | LETTERS | True | John E. Timberlake Pittsburgh, Pa. | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/james-r-leonard-jr-marries-miss-ann-morrisseffe-pollard.html | James R. Leonard Jr. Marries Miss Ann Morrisette Pollard | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/charity.html | LETTERS | True | Ellen B. Pettit (MRS.) Madison, N.J. | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/islanders-in-queens-afraid-of-losing-houses-crimefree-island-in.html | Islanders in Queens Afraid of Losing Houses | True | By Murray Schumach | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/the-travelers-world-ontarios-new-twist-in-showmanship.html | the traveler's world | True | By Paul J. C. Friedlander | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/miss-lippincott-and-r-a-jones-journalists-on-coast-to-be-wed.html | Miss Lippincott and R. A. Jones, Journalists on Coast, to Be Wed | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/hooray-but-also-shut-up.html | Television | True | By Gordon R. Watkins | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/planes-fly-out-of-the-past-to-reunion.html | Planes Fly Out of the Past to Reunion | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/71-copper-estimate-for-chile-is-cut-18.html | '71 COPPER ESTIMATE FOR CHILE IS CUT 18% | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/patrolman-fatally-stabbed-on-street-in-brownsville-witnesses-beat.html | Patrolman Fatally Stabbed on Street in Brownsville; Witnesses Beat Suspect | True | By Martin Gansberg | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/dismissal-of-challenge-upheld-in-democratic-delegates-case.html | Dismissal of Challenge Upheld In Democratic Delegates' Case | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/analysts-reviewing-2d-quarter-find-problems-persist-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/marilyn-hughes-1964-debutante-will-be-a-bride.html | Marilyn Hughes, 1964 Debutante, Will Be a Bride | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/for-salad.html | For Salad | True | By Ruth Tirrell | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/headliners.html | Headliners | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/a-lot-hinges-on-where-they-vote-18yearolds.html | The Nation | True | &#8212;Samuel Lubell | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/public-eye.html | LETTERS | True | Frank H. Rich President, Rich's Shoe Stores Washington, D. C. | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/israelivatican-difference-over-jerusalem-widened.html | Israeliâ€3â‚¬Â³Vatican Difference Over Jerusalem Widened | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/jobless-aid-bill-introduced.html | Jobless Aid Bill Introduced | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/a-preview-of-munich-games-in-cali-could-be-weathervane-for-1972.html | A Preview of Munich | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/no-more-crying-the-blue-leaves-blues-no-more-crying-the-blue-leaves.html | No More Crying the â€˜Â²Blue Leavesâ€˜Â²' Blues | True | By Warren Lyons | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/a-black-movie-for-white-audiences-a-black-critics-view-of-shaft.html | Movies | True | By Clayton Riley | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/dr-micheels-wins-twice-in-regatta-off-bridgeport.html | Dr. Micheels Wins Twice In Regatta Off Bridgeport | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/tigers-reactivate-brown.html | Tigers Reactivate Brown | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 â€˜Â²â€˜Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/clair-roska-dies-a-tv-producer-44.html | CLAIR ROSKAM DIES; A TV PRODUCER, 44 | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/record-21925-see-sammartino-score.html | RECORD 21,925 SEE SAMMARTINO SCORE | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/turks-leader-says-closer-greek-ties-depend-on-cyprus.html | Turks'Leader Says Closer Greek Ties Depend on Cyprus | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/port-washington-sail-off.html | Port Washington Sail Off | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/suddenly-don-siegels-high-campus.html | Suddenly, Don Siegel's High Campâ€˜Â²us | True | By Charles Higham SAN FRANCISCO. | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/national-parks-a-report-on-the-range-war-at-generation-gap.html | National Parks: A Report on the Range War at Generation Gap | True | By Robert A. Jones | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/gustavus-a-ginter.html | GUSTAVUS A. GINTER | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/pentathlon-in-brooklyn-will-open-tomorrow.html | Pentathlon in Brooklyn Will Open Tomorrow | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/us-bred-mill-reef-scores-by-6-lengths-in-130659-king-george-at.html | U.Sâ€˜Â²' Bred Mill Reef Scores by 6 Lengths in \$130,659 King George at Ascot | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/diamond-firm-aids-stakes.html | Diamond Firm Aids Stakes | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/early-as-attack-beats-tigers-72-bando-connects-for-3-runs-in-first.html | EARLY A'S ATTACK BEATS TIGERS, 7â€˜Â²2 | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/ceausescu-still-opposes-full-east-bloc-integration.html | Ceausescu Still Opposes Full East Bloc Integration | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/humphreys-19-takes-english-title-9-and-8.html | Humphreys, 19, Takes English Title, 9 and 8 | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/princeton-to-start-building-indoor-rowing-tank-in-fall.html | Princeton to Start Building Indoor Rowing Tank in Fall | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/mr-heath-gambles-for-growth.html | Mr. Heath Gambles for Growth â€˜Â²¶ | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/skiing-at-sapporo-gets-green-light-rescinding-of-ban-clears-way-for.html | SKIING AT SAPPORO GETS GREEN LIGHT | True | By Michael Katz Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/19-hoosiers-to-kick-round-moscow.html | 19 Hoosiers to Kick 'Round Moscow | True | By Alex Yannis | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/yuh-jaedo-stops-naito-in-6th-to-take-orient-title.html | Yuh Jaeâ€˜Â²'Do Stops Naito In 6th to Take Orient Title | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/a-quiet-end-to-a-tumultuous-odyssey-commandos.html | The World | True | &#8212;Eric Pace | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/still-good-and-sore.html | Letters: | True | Charles Clement Haime New York | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/huwiler-quits-as-ski-coach.html | Huwiler Quits as Ski Coach | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/-mr-nixon-sits-tight.html | â€˜Â²¶ Mr. Nixon Sits Tight | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/visiting-city-judge-cites-injustices-in-south-africa.html | Visiting City Judge Cites Injustices in South Africa | True | By Kathleen Teltsch Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/for-students.html | Drama Mailbag | True | Jules Fisher. Producer of &#8220;Lenny&#8221; New York City | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/interlude.html | Interlude | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/congressmen-demanding-new-kent-state-inquiry.html | Congressmen Demanding New Kent State Inquiry | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/going-astray.html | Letters to the Editor | True | David N. Reps New York, July 9, 1971 | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/how-to-look-like-a-late-late-movie.html | How to look like a late late movie | True | By Anne Marie Schiro | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/us-aides-defend-bombing-of-trail-officers-in-thailand-assert.html | U.S. AIDES DEFEND BOMBING OF TRAIL | True | By Drew Middleton Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/the-decline-and-fall-of-radical-catholicism-by-james-hitchcock-228.html | Was the reform betrayed by the reformers?; The Decline and Fall Of Radical Catholicism By James Hitchcock. 228 pp. New York: Herder and Herder. \$6.50. | True | By Garry Wills | 1999-06-28 | RE0000805178 | B00000684634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/pirates-build-4run-lead-then-withstand-a-rally-by-padres-to-win-4.html | Pirates Build 4â€šÃ„Â¹Run Lead, Then Withstand a Rally by Padres to Win, 4 to 3 | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/oil-slick-is-found-along-beach-on-li.html | OIL SLICK IS FOUND ALONG BEACH ON L.I. | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/using-the-atom-to-run-a-steam-engine-nuclear-tests.html | Space /Science | True | &#8212;Walter Sullivan | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/the-un-china-and-the-us.html | The U.N., China, and the U.S. | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/whitby45-captures-25mile-day-race.html | WHITBYâ€šÃ„Â¹45 CAPTURES 25â€šÃ„Â¹MILE DAY RACE | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/virginia-m-zock-plans-to-be-married-aug-14.html | Virginia M. Zock Plans To Be Married Aug. 14 | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/sewer-is-a-boomerang-in-forest-hills.html | Sewel's a Boomerang in Forest Hills | True | By James M. Markham | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/okla-state-signs-pacts.html | Okla. State Signs Pacts | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/cubs-beat-phillies-21.html | Cubs Beat Phillies, 2â€šÃ„Â¹1 | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/manhattan-primitive-by-robert-a-carter-249-pp-new-york-stein-day.html | Reader's Report | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/brenda-beauty-first-in-sorority-stakes-filly-stake-swon-by-brenda.html | Brenda Beauty First in Sorority Stakes | True | By Steve Cady Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/canam-race-at-watkins-glen-will-get-live-coverage-today.html | About Motor Sports | True | John S. Radosta | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/teachers-oppose-colleges-budget-decry-a-rise-in-hours-at-nassau.html | TEACHERS OPPOSE COLLEGE'S BUDGET | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/bormann-son-plans-to-wed.html | Bormann Son Plans to Wed | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/plans-for-lowincome-housing-in-forest-hills-barred-by-court.html | Plans for Lowâ€šÃ„Â¹Income Housing In Forest Hills Barred by Court | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/gambino-quiet-man-in-spotlight.html | Gambino: Quiet Man in Spotlight | True | By Nicholas Gage | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/clothes-that-catch-fire-why-effort-to-require-safe-fabric-is.html | Clothes That Catch Fire | True | Herbert Koshetz | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/conservatives-on-l-i-face-county-legislature-shutout-li.html | Conservatives on L. I. Face County Legislature Shutout | True | By Frank Lynn | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/apollo-15.html | Apollo 15 | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/recipes-to-spice-up-that-diet-at-the-met.html | Music | True | By Harold C. Schonberg | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/miss-hembling-becomes-bride-of-cliiuord-hemphill-teacher.html | Miss Hembling Becomes Bride Of Clifford Hemphill, Teacher | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/doyle-scarlett-gain-final-of-jersey-35ers-tennis.html | Doyle. Scarlett Gain Final Of Jersey 35ers' Tennis | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/sime-35-may-bid-for-olympic-spot.html | Sime, 35, May Bid for Olympic Spot | True | By Neil Amdur | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/franulovic-is-victor.html | Franulovic Is Victor | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/stewart-wins-pole-for-canam-at-watkins-glen-today-revson-is-second.html | Stewart Wins Pole for Canâ€šÃ„Â¹Am at Watkins Glen Today | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/bonfiglio-cw-post-student-is-victor-in-onehour-run.html | Bonfiglio,C.W.Post Student, Is Victor in Oneâ€šÃ„Â¹Hour Run | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/an-increase-in-payload-requires-many-changes-on-apollo-flight.html | An Increase in Payload Requires Many Changes on Apollo Flight | True | By Richard Witkin Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/the-coup-was-a-threeday-wonder-sudan.html | The World | True | &#8212;Michael Wolfers | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/gowanus-canal-bridge-put-back-in-operation.html | Gowanus Canal Bridge Put Back in Operation | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/white-sox-senators-split.html | White Sox, Senators Split | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/swift-rebound.html | BUSINESS LETTER | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/group-to-weigh-future-of-brooklyn-and-queens-catholic-schools.html | Group to Weigh Future of Brooklyn and Queens Catholic Schools | True | By Andrew H. Malcolm | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/elusive-music-but-a-pleasant-place-to-be-elusive-but-pleasant.html | Elusive Musicâ€šÃ„Â® But a Pleasant Place to Be | True | By Don Heckman | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/l-i-town-plans-ecology-zoning-huntingtons-code-would-be-first-to.html | L. I. TOWN PLANS ECOLOGY ZONING | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/chiefs-get-redskins-tackle.html | Chiefs Get Redskins'Tackle | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/workrule-reform-nj-central-experiment-providing-a-key-test-rail.html | Workâ€šÃ„Â¹Rule Reform | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/weekend-millions-on-wheels-relax-at-campgrounds.html | Weekend Millions on Wheels Relax at Campgrounds | True | By Steven V. Roberts Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/absolute-zero-by-ernest-tidyman-182-pp-new-york-the-dial-press-595.html | Absolute Zero By Ernest Tidyman. 182 pp. New York: The Dial Press. $5.95. | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/self-determination-and-history-in-the-third-world-by-david-c-gordon.html | What are the oppressed without the oppressors? | True | By Albert Memmi | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/boyer-says-handshake-led-to-tiff-with-police.html | Boyer Says Handshake Led to Tiff With Police | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/groppi-advocates-coalition-of-blacks-and-whites.html | Groppi Advocates Coalition of Blacks and Whites | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/some-sopranos-lust-love-those-lurid-roles-sopranos-in-lurid-roles.html | Some Sopranos Just Love Those Lurid Roles | True | By Raymond Ericson | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/english-cocker-spaniel-is-named-best-of-1139-dogs-at-putnam-clubs.html | English Cocker Spaniel is Named Best of 1,139 Dogs at Putnam Club's Show | True | By Walter R. Fletcher Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/roberti-will-head-collegiate-group.html | ROBERTI WILL HEAD COLLEGIATE GROUP | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/more-credit-than-due.html | Letters: | True | Oliver Jensen President, Valley Railroad Company Essex, Conn. | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/around-the-garden.html | AROUND THE Garden | True | By Joan Lee Faust | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/first-boy-scouts-from-us-reach-japan-for-jamboree.html | First Boy Scouts from U.S. Reach Japan for Jamboree | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/thurstons-dusty-captures-snipe-class-sailing-honors.html | Thurston's Dusty Captures Snipe Class Sailing Honors | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/grant-for-safety-studies.html | Grant for Safety Studies | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/business-index-down.html | Business Index Down | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/2-concerns-settle-in-copper-walkout.html | 2 CONCERNS SETTLE IN COPPER WALKOUT | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/the-losers-eye-view-of-the-boston-freedom-trail.html | Letters: | True | George Lane Vineyard Haven, Mass. | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/hooked.html | Movie Mailbag | True | Humbly, Bethel Leslie GERRY DAY New York City | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/well-mannered-triumphs.html | Well Mannered Triumphs | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/the-last-word-writers-as-showâ€šÃ„Â¶Biz-showbiz.html | The Last Word: Writers as Showâ€šÃ„Â¶Biz | True | By Richard R. Lingaman | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/a-place-in-england-by-melvyn-bragg-247-pp-new-york-alfred-a-knopf.html | Reader's Report | True | By Martin Levin | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/first-things-last-things-by-eric-hoffer-132-pp-new-york-harper-row.html | First Things, Last Things By Eric Hoffer. 132 pp. New York: Harper & Row. $4.95. | True | By Joe Flaherty | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/fire-hazard-in-offices-debated.html | Letters to the Editor | True | James G. Kellan First Vice President National Association of Fire Science and Administration July 6, 1971 | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/national-notes.html | National Notes | True | &#8212;Robert W. Stock | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/after-the-war-was-over.html | For Young Readers | True | By John R. Bettersworth | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/luxury-buildings-voted-for-queens-city-board-rejects-fear-swingers.html | LUXURY BUILDINGS VOTED FOR QUEENS | True | By Edward Ranzal | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/coming-through-the-rye-and-scotch-in-bobby-burns-country-coming.html | Coming Through the Rye (and Scotch) in Bobby Burns Country | True | By Ian Glass | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/the-liberal-crisis.html | The Liberal Crisis | True | By William V. Shannon | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/senate-authorizes-funds-for-indochina-war-inquiry.html | Senate Authorizes Funds For Indochina War Inquiry | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/apollo-float-collars-are-found-slashed.html | Apollo Float Collars Are Found Slashed | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/steinkraus-to-retire-as-horseshow-rider.html | Steinkraus to Retire As Horseâ€šÃ„Â¶Show Rider | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/ralph-brozans-have-son.html | Ralph Brozans Have Son | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/amchitka-island-awaits-a-new-atomic-test.html | Amchitka Island Awaits a New Atomic Test | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/black-aide-criticizes-nixon-on-rights.html | Black Aide Criticizes Nixon on Rights | True | By Earl Caldwell Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/giants-trade-grant-to-dolphins-grant-of-giants-sent-to-dolphins.html | Giants Trade Grant to Dolphins | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/residents-fight-site-for-school-brooklyn-area-embroiled-in-dispute.html | RESIDENTS FIGHT SITE FOR SCHOOL | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/whittingham-wests-horseman-of-71.html | Whittingham: West's Horseman of '71 | True | By Bill Becker Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/statement-on-party-switch-drafted-by-lindsay-staff-switch-drafted.html | Statement on Party Switch Drafted by Lindsay Staff | True | By Richard Reeves | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/impact-of-sickle-cell-anemia-fight-grows.html | Impact of Sickle Cell Anemia Fight Grows | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/state-house-tours.html | Letters: | True | Mrs. Philip J. Woodward Founding Committee, Dome DAMES Winchester, Mass. | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/a-state-inquiry-on-the-judiciary-urged.html | A State Inquiry on the Judiciary Urged | True | By Thomas P. Ronan | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/authors-query.html | Author's Query | True | Elmo Russ 340 West Pine Street Long Beach, N. Y. 11561 | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/for-vacancy-decontrol.html | Letters to the Editor | True | William A. Klieves President, Bing &amp; Bing, Inc. New York, July 13, 1971 | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/for-garfields-no-more-noshes.html | For Garfield's, No More Noshes | True | By Deirdre Carmody | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/wood-field-and-stream-a-prescient-maine-guide.html | Wood, Field and Stream: A Prescient Maine Guide | True | By Nelson Bryant Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/scott-triumphs-over-ross-lowman-also-tennis-victor.html | Scott Triumphs Over Ross; Lowman Also Tennis Victor | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/article-2-no-title-how-to-throw-the-ultimate-fast-ball-the-ultimate.html | How to Throw the â€šÃ„Ã²Ultimate Fast Ballâ€šÃ„Ã´ | True | By Wells Twombly | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/on-the-schedule.html | On the Schedule | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/presidency-is-declined.html | Presidency Is Declined | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/the-coming-age-of-the-pr-man.html | MADISON AVE. | True | By Jack Bernstein | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/curtis-lynch-weds-jacqueline-fisher.html | Curtis Lynch Weds Jacqueline Fisher | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/saigon-announces-new-cambodia-drive.html | SAIGON ANNOUNCES NEW CAMBODIA DRIVE | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/bruise-on-chest-is-boys-souvenir-fan-7-recuperating-after-knockout.html | BRUISE ON CHEST IS BOYS' SOUVENIR | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/installing-new-fixtures.html | Home Improvement | True | By Bernard Gladstone | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/15-are-arrested-in-weapon-raids-us-agent-in-midwest-act-on-illicit.html | 15 ARE ARRESTED IN WEAPON RAIDS | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/first-college-basketball-was-game-played-in-1895.html | First College Basketball Was Game Played in 1895 | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/not-legal-in-scandinavia.html | Letters to the Editor | True | Eli L. Weisman Swedish Information Service New York, July 14, 1971 | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/bill-to-ease-tariff-on-rumania-gets-administration-aid.html | Bill to Ease Tariff On Rumania Gets Administration Aid | True | By William Robbins Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/troopers-scatter-blacks-at-georgia-demonstration.html | Troopers Scatter Blacks At Georgia Demonstration | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/princeton-swimmers-cited.html | Princeton Swimmers Cited | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/manila-reviews-links-to-us-in-light-of-new-china-policy.html | Manila Reviews Links to U.S. In Light of New China Policy | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/benny-seamon.html | BENNY SEAMON | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/hassan-entertains-agnew-at-site-of-attempted-coup.html | Hassan Entertains Agnew At Site of Attempted Coup | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/new-york-teams-lose-in-bridge-4-top-groups-are-defeated-in-spingold.html | NEW YORK TEAMS LOSE IN BRIDGE | True | By Alan Truscott Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/police-find-teacher-79-murdered-in-trenton-home.html | Police Find Teacher, 79, Murdered in Trenton Home | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/saga-of-a-brooklyn-heights-rock-group.html | Saga of a Brooklyn Heights Rock Group | True | By John S. Wilson | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/robart-sheehan-fortune-editor-specialist-on-articles-about-auto.html | ROBERT SHEEHAN, FORTUNE EDITOR | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/senator-assails-close-brazil-ties-church-is-critical-of-links-with.html | SENATOR ASSAILS CLOSE BRAZIL TIES | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/president-pastrana-of-colombia-dedicates-sites-of-panamerican-games.html | President Pastrana of Colombia Dedicates Sites of Panâ€šÃ„Ã´American Games | True | By Reece Smith Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/foreigners-given-warning-in-dacca-chinese-restaurants-seen-as.html | FOREIGNERS GIVEN WARNING IN DACCA | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/gb-currier-bates-graduate-marries-susan-c-vilanueva.html | G. B. Currier, Bates Graduate, Marries Susan C. Villanueva | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/uaw-urges-end-to-car-excise-tax.html | U.A.W. Urges End to Car Excise Tax | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/addisleigh-park-life-attracts-top-blacks.html | Addisleigh Park Life Attracts Top Blacks | True | By Thomas A. Johnson | 1999-06-28 | RE0000805178 | B00000684634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/philbin-beefs-up-for-a-full-jet-season.html | Philbin Beefs Up for a Full Jet Season | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/alfa-romeo-wins-endurance-race-petersonde-adamich-drive-677-miles.html | ALFA ROMEO WINS ENDURANCE RACE | True | By John S. Radosta Special to The New York | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/medicine-v-a-hospitals-lights-out-is-a-lot-later-now.html | Medicine | True | &#8212;Andrew Malcolm | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/allstar-games-no-hit-in-japan-2-shutouts-and-low-scores-players.html | Allâ€šÃ‚Â¢STAR GAMES NO HIT IN JAPAN | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/miss-schaefer-has-wedding.html | Miss Schaefer Has Wedding | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/voluntary-ban-on-pep-pills-backed-by-most-huntington-physicians-is.html | Voluntary Ban on Pep Pills, Backed by Most Huntington Physicians, Is Spreading Through Suffolk | True | By Ralph Blumenthal Special to The New York Times | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/americas-heroin-crisis.html | Letters | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/emperor-george-hes-emperor-george-o-scott.html | Emperor George? | True | By A. H. Weiler | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/that-ride-to-concord.html | Letters: | True | Cary Greene The Bronx | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/of-a-world-that-is-no-more-by-i-j-singer-translated-by-joseph.html | Touching with gentle satire the oafishness, buffoonery and pathos of shtetl life | True | By Richard Elman | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/he-puts-fire-to-it.html | He â€šÃ‚Â²Puts Fire to Itâ€šÃ‚Â´ | True | By Clayton Riley | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/bedford-quits-in-an-assault-on-clarkes-10000-mark.html | Bedford Quits in an Assault On Clarke's 10,000 Mark | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/slain-hijacker-got-psychiatric-help.html | Slain Hijacker Got Psychiatric Help | True | By Robert D. McFadden | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/religion-in-the-age-of-aquarius-by-john-charles-cooper-175-pp.html | The new religion, with caution, alarm and hope | True | By Richard A. Matzek | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/jane-bonynge-becomesbride.html | Jane Bonynge Becomes Bride | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/carl-v-bertsche.html | CARL V. BERTSCHE | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/miss-wofford-to-be-a-bride-in-september.html | Miss Wofford To Be a Bride in September | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/is-there-a-fifth-column-at-the-forum.html | Drama Mailbag | True | Joseph Papp New York City | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/savile-row-standards.html | Letters: | True | Al Brighton New York | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/pensions.html | LETTERS | True | Norman H. Tarver Superintendent, Equity Market Research, Manufacturers Life Insurance Co., Toronto | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/education-day-care-how-to-make-learning-fun-for-the-young.html | Education | True | &#8212;Fred M. Hechinger | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/can-merger-fuel-a-second-korvette-takeoff-new-aids-real-estate.html | Can Merger Fuel a Second Korvette Takeâ€šÃ‚Â¿Off? | True | By Isadore Barmash | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/the-many-americas-shall-be-one-by-harrison-e-salisbury-204-pp-new.html | The Many Americas Shall Be One By Harrison E. Salisbury. 204 pp. New York: W. W. Norton & Co. $6.50. | True | By Susan Brownmiller | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/baltimore-finds-crime-data-false-police-study-backs-charge-of.html | BALTIMORE FINDS CRIME DATA FALSE | True | | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-25 | 1971-07-25 | https://www.nytimes.com/1971/07/25/archives/zeniths-malcontent.html | MAN IN BUSINESS | True | By Seth S. King | 1999-06-28 | RE0000805178 | B00000684634 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/500million-in-narcotics-seized-by-customs-in-year-narcotics-seized.html | $500â€šÃ‚Â¡Million in Narcotics Seized by Customs in Year. | True | By Felix Belair Jr. Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/hamilton-earns-world-title-in-windmill-class-sailing.html | Hamilton Earns World Title In Windmill Class Sailing | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/steel-backlogs-reducing-orders-some-concerns-working-off-excessive.html | STEEL BACKLOGS REDUCING ORDERS | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/a-green-plague-bugs-east-23d-street-district.html | A â€šÃ‚Â¡Green Plagueâ€šÃ‚Â¡ Bugs East 23d Street District | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/3-blazes-laid-to-fire-bombs.html | 3 Blazes Laid to Fire Bombs | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/sudan-rejects-british-plea.html | Sudan Rejects British Plea | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/article-2-no-title.html | Article 2 â€šÃ‚Â¡â€šÃ‚Â¿ No Title | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/estelle-cohen-remarried.html | Estelle Cohen Remarried | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/personal-finance-criticisms-of-title-insurances-fees-to-be-aired-at.html | Personal Finance | True | By Robert J. Cole | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/california-county-fair-reflects-both-continuity-of-farm-life-and.html | California County Fair Reflects Both Continuity of Farm Life and Changing Times | True | By Steven V. Roberts Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/archbishop-sheen-preaches-at-marble-church-3000-hear-the-first.html | Archbishop Sheen Preaches at Marble Church | True | By George Dugan | 1999-06-28 | RE0000805179 | B00000684635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/rikers-island-reformatory-scored-in-boards-report-rikers.html | Rikers Island Reformatory Scored in Board's Report | True | By Robert D. McFadden | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/eurobond-prices-decline-new-issues-emerge-prices-of-bonds-decline.html | Eurobond Prices Decline | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/israeli-cabinet-reaffirms-unity-on-eve-of-visit-by-us-official.html | Israeli Cabinet Reaffirms Unity On Eve of Visit by U.S. Official | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/lubash-gets-7-goals.html | Lubash Gets 7 Goals | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/connally-hints-nixon-may-be-his-72-choice.html | Connally Hints Nixon May Be His '72 Choice | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/philip-morris-inc-set-a-profit-record-in-second-quarter.html | Philip Morris, Inc., Set a Profit Record In Second Quarter | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/orders-for-machine-tools-grew-228-during-june-but-firsthalf.html | Orders for Machine Tools Grew. 22.8% During June | True | By Robert Walker | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/big-boards-block-plan-includes-amex-stocks.html | Big Board's Block Plan Includes Amex Stocks | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/article-1-no-title.html | Article 1 â€3Â„Â²â€3Â„Â² No Title | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/gop-poll-finds-nixon-rating-is-up-6-points-over-china-trip.html | G.O.P. Poll Finds Nixon Rating Is Up 6 Points Over China Trip | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/gasstation-man-stabbed-to-death-as-he-starts-job.html | Gasâ€‹Station Man Stabbed To Death as He Starts Job | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/envoy-to-us-says-taiwan-will-not-share-a-seat-in-the-un-with-peking.html | Envoy to U.S. Says Taiwan Will Not Share a Seat in the U.N. With Peking Under Any Circumstances | True | By Henry Tanner Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/coles-takes-german-open-by-four-strokes-with-279.html | Coles Takes German Open By Four Strokes With 279 | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/in-memory-of-louis-e-austin.html | In Memory of Louis E. Austin | True | By John Dolan Myers | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/us-beats-england-in-polo-renewal.html | U.S. Beats England in Polo Renewal | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/russians-silent-on-flight.html | Russians Silent on Flight | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/new-breed-of-american-missionaries-bears-the-gospel-in-many-new.html | New Breed of American Missionaries Bears the Gospel in Many New Ways | True | By Edward B. Fiske | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/faulty-jet-radar-system-linked-to-midair-collision.html | Faulty Jet Radar System Linked to Midâ€3Â„Â²Air Collision | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/leroy-j-robertson.html | LEROY J. ROBERTSON | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/airman-in-bangkok-held-on-spy-charge.html | AIRMAN IN BANGKOK HELD ON SPY CHARGE | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/a-frightened-boy-plays-hideandseek-with-his-searchers-in-wilds.html | A Frightened Boy Plays Hideâ€3Â„Â²andâ€3Â„Â²Seek With His Searchers in Wilds | True | By Anthony Ripley Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/incomes-policy-urged-by-ackley-economist-proposes-4part-plan-to.html | â€3Â„Â²INCOMES POLICY'â€3Â„Â² URGED BY ACKLEY | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/husseins-precarious-victory.html | Hussein's Precarious Victory | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/nixon-calls-astronauts-wishes-them-godspeed.html | Nixon Calls Astronauts; Wishes Them Godspeed | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/town-hall-recitals-offer-jazz-from-ragtime-to-avantgarde.html | Town Hall Recitals Offer Jazz From Ragtime to Avantâ€3Â„Â²Garde | True | By John S. Wilson | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/christopher-street-from-farm-to-gay-center.html | The Talk of Christopher Street | True | By Laurie Johnston | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/wahini-and-syrinx-win-again-as-light-air-stalls-2-classes-in-nyyc.html | Wahini and Syrinx Win Again as Light Air Stalls 2 Classes in N.Y.Y.C. Sail | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/one-word-led-to-another.html | Books of The Times | True | By Thomas Lask | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/a-major-yippie-theorist-seized-on-drug-charges.html | A Major Yippie Theorist Seized on Drug Charges | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/sir-william-trott.html | SIR WILLIAM TROTT | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/caesars-palace-beckons-to-the-nobility.html | Caesars Palace Beckons to the Nobility | True | By Charlotte Curtis Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/head-start-is-improving-the-lives-of-many-mothers-too.html | Head Start Is Improving the Lives of Many Mothers, Too | True | By Virginia Lee Warren | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/expos-deactivate-mashore.html | Expos Deactivate Mashore | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/the-profession-of-law.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/donor-awaited-several-days.html | Donor Awaited Several Days | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/mrs-penelope-kramer-married.html | Mrs. Penelope Kramer Married | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/mackinac-races-test-mettle-of-landlocked-sailors.html | Mackinac Races Test Mettle of Landlocked Sailors | True | By Jon Nordheimer Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/an-inch-is-a-ton.html | An Inch In A Ton | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/bridge-spingold-quarterfinals-find-new-york-well-represented.html | Bridge: Spingold Quarteréâ¬Â¦Â¦Â'Finals Find New York Well Represented | True | By Alan Truscott | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/article-3-no-title.html | Article 3 âêÂ¦Â¦Â'âêÂ¦Â' No Title | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/berlin-flight-fails-1-killed.html | Berlin Flight Fails; 1 Killed | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/ali-and-ellis-to-spar-for-keeps-tonight.html | Ali and Ellis to Spar for Keeps Tonight | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/laura-pakter-and-engineer-are-wed-here.html | Laura Pakter And Engineer Are Wed Here | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/revson-and-hulme-finish-12-in-canam-auto-race.html | Revson and Hulme Finish 1,2 in Canâêâ¬Â¦Â'Am Auto Race | True | By John S. Radosta Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/chess-west-germans-and-british-meet-in-team-competition.html | Chess: West Germans and British Meet in Team Competition | True | By Al Horowitz | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/city-pressing-slumaid-review-may-payon-some-jobs-this-week.html | City Pressing Slumâêâ¬Â¦Â'Aid Review; May Payon Some Jobs This Week | True | By Paul L. Montgomery | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/urban-coalition-names-exprofessor-as-head.html | Urban Coalition Names Exâêâ¬Â¦Â'Professor as Head | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/gop-letter-says-obrien-aids-muskie-behind-scenes.html | G.O.P. Letter Says O'Brien Aids Muskie Behind Scenes | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/the-monorail-crashes-in-seattle-injuring-16.html | The Monorail Crashes In Seattle, Injuring 16 | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/yanks-take-pair-reach-500-level-beat-brewers-62-with-4-in-11th-in.html | YANKS TAKE PAIR, REACH .500 LEVEL | True | By Murray Chass Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/apollo-color-tv-reconciles-2-technological-foes.html | News Analysis | True | By Jack Gould | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/miss-kimball-wins-virginia-golf-for-first-victory-in-nine-years.html | Miss Kimball Wins Virginia Golf For First Victory in Nine Years | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/stumble-kills-survivor-of-a-plunge-of-70-feet.html | Stumble Kills Survivor Of a Plunge of 70 Feet | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/yearold-hospital-unit-is-praised-and-assailed-yearold-city-hospital.html | Yearâêâ¬Â¦Â'Old Hospital Unit Is Praised and Assailed | True | By John Sibley | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/papal-document-expected-to-raise-age-of-confirmation.html | Papal Document Expected To Raise Age of Confirmation | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/aca-an-8yearold-excels-in-2-classes-of-horse-show.html | Aca, an 8âêâ¬Â¦Â'Yearâêâ¬Â¦Â'Old, Excels in 2 Classes Of Horse Show | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/weatherly-leads-in-mackinac-race.html | Weatherly Leads in Mackinac Race | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/hot-grounder-hurts-santo.html | Hot Grounder Hurts Santo | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/staten-island-cricket-victor.html | Staten Island Cricket Victor | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/hometowns-here-acclaim-their-stuttgart-dancers.html | Hometowns Here Acclaim Their Stuttgart Dancers | True | By Anna Kisselgoff | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/princeton-library-gets-documents-on-rossetti.html | Princeton Library Gets Documents on Rossetti | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/rules-and-advice-for-bicyclists-will-be-issued-in-city-booklet.html | Rules and Advice for Bicyclists Will Be Issued in City Booklet | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/sharp-rise-urged-in-health-funds-230million-increase-asked-for.html | SHARP RISE URGED IN HEALTH FUNDS | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/great-pyrenees-is-best-in-show.html | GREAT PYRENEES IS BEST IN SHOW | True | By Walter R. Fletcher Special to New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/ky-campaigning-hints-hell-quit-says-thieu-appointees-are-blocking.html | KY, CAMPAIGNING, HINTS HE'LL QUIT | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/now-about-my-operation-in-peking-now-let-me-tell-you-about-my.html | Now, About My Operation in Peking | True | By James Reston Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/new-president-is-named-for-economic-unit-in-canada.html | New President Is Named For Economic Unit in Canada | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/for-oneofakind-fashions.html | Shop Talk' | True | By Angela Taylor | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/baldwin-trophy-winner-in-wet-pants-sail-series.html | Baldwin Trophy Winner In Wet Pants Sail Series | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/revamping-travel-leisure.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/cohen-in-garden-debut-against-griffith-tonight.html | Cohen in Garden Debut Against Griffith Tonight | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/agnew-congratulates-hassan-on-his-courage.html | Agnew Congratulates Hassan on His Courage | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/quake-shakes-chilean-area.html | Quake Shakes Chilean Area | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/mrs-king-doubles-victor.html | Mrs. King Doubles Victor | True | | 1999-06-28 | RE0000805179 | B00000684635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/new-supervision-of-brokers-asked-a-house-investigator-finds-more.html | NEW SUPERVISION OF BROKERS ASKED | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/hussein-meeting-faisal-in-jidda-guerrilla-aides-also-there.html | HUSSEIN MEETING FAISAL IN JIDDA | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/converting-to-cooperatives.html | Letters to the Editor | True | Jerome B. Sherman Irving Sonnenschein New York, July 12, 1971 | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/lowensteins-new-cause-young-voters.html | Lowenstein's New Cause: Young Voters | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/republic-steel-lifts-profit-73-sales-in-quarter-climb-38-to-peak.html | REPUBLIC STEEL LIFTS PROFIT 73% | True | By Michael C. Jensen | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/roundup-blue-wins-19th-dobson-bows.html | Roundup: Blue Wins 19th, Dobson Bows | True | By Sam Goldaper | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/politicizing-health-organization.html | Letters to the Editor | True | Manuel M. Glazier M.d. National Secretary American Physicians Fellowship Brookline, Mass., July 6, 1971 | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/heartlung-transplant-is-performed-by-barnard.html | Heartâ€šÃ„Â¯Lung Transplant Is Performed by Barnard | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/stephen-j-moran-53-years-at-times.html | STEPHEN J. MORAN, 53 YEARS AT TIMES | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/for-free-city-subway.html | Letters to the Editor | True | Leonard M. Simon Stony Brook, LI., July 15, 1971 N. Y. State Assemblyman 46th District, Kings County New York, July 21, 1971 | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/soviet-aides-auto-is-hit-by-fire-bomb-at-far-rockaway.html | Soviet Aide's Auto Is Hit by Fire Bomb At Far Rockaway | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/nixon-aide-finds-rail-accord-near-as-talks-advance-mood-termed.html | NIXON AIDE FINDS RAIL ACCORD NEAR AS TALKS ADVANCE | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/michael-osullivan-37-dies-actor-had-roles-on-broadway.html | Michael O'Sullivan, 37, Dies; Actor Had Roles on Broadway | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/australian-aborigine-leader-sees-homegrown-racism.html | Australian Aborigine Leader Sees Homeâ€šÃ„Â¹Grown Racism | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/pan-am-cargo-jet-crashes-in-the-philippines-killing-4.html | Pan Am Cargo Jet Crashes In the Philippines, Killing 4 | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/camper-killed-by-bear.html | Camper Killed by Bear | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/treason-trial-goes-on-in-morocco.html | Treason Trial Goes on in Morocco | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/robbers-paralyze-french-student-here-robbers-paralyze-french.html | Robbers Paralyze French Student Here | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/fillol-tanglewood-victor-beating-richey-franulovic.html | Fillol Tanglewood Victor, Beating Richey, Franulovic | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/press-freedom-and-responsibility.html | Letters to the Editor | True | Benjamin H. Oehlert Jr. Palm Beach, Fla., July 16, 1971 | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/peasants-flocking-to-acapulco-for-work-find-mostly-misery.html | Peasants Flocking to Acapulco For Work Find Mostly Misery | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/cyclist-shot-dead-a-second-wounded-in-si-gang-fight.html | Cyclist Shot Dead, A Second Wounded In S.I. Gang Fight | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/one-life-to-live.html | Sports of The Times | True | By Leonard Koppett | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/3-men-are-wounded-by-gunfire-in-brooklyn.html | 3 Men Are Wounded By Gunfire in Brooklyn | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/elmss-boat-47-years-old-wins-in-south-bay-race.html | Elms's Boat, 47 Years Old, Wins in South Bay Race | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/front-page-1-no-title-palmer-wins-westchester-golf-by-5-shots-with.html | Palmer Wins Westchester Golf By 5 Shots With a 68 for 270 | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/nimeiry-describes-escape.html | Nimeiry Describes Escape | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/rent-control-motives.html | Letters to the Editor | True | Ruth Schuster Flushing, N. Y., July 21, 1971 | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/vending-industry-is-widening-its-horizons-operations-cover-most.html | Vending Industry Is Widening Its Horizons | True | By Thomas W. Ennis | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/scott-turns-back-lowman-61-62-76.html | SCOTT TURNS BACK LOWMAN, 6â€šÃ„Â*1, 6â€šÃ„Â*2, 7â€šÃ„Â*6 | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/leader-of-the-freadians-leo-rangell.html | Man in the News | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/fire-sweeps-sumatra-town.html | Fire Sweeps Sumatra Town | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/mathay-belgian-auto-driver-is-killed-in-24hour-race-at.html | Mathay, Belgian Auto Driver, Is Killed in 24â€šÃ„Â¹Hour Race at Francorchamps | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/city-ballet-group-appears-at-prison.html | CITY BALLET GROUP APPEARS AT PRISON | True | | 1999-06-28 | RE0000805179 | B00000684635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/decline-of-black-farmers-found-report-blames-federal-policies.html | Decline of Black Farmers Found; Report Blames Federal Policies | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/june-shipments-up-48-for-noncellaosic-fibers.html | June Shipments Up 4.8% For Noncellaosic Fibers | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/theyre-farming-catfish-by-the-acre-but-supply-is-still-short.html | They're Farming Catfish by the Acre, but Supply Is Still Short | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/social-goals-called-costly-to-taxpayer-social-priorities-viewed-as.html | Social Goals Called Costly to Taxpayer | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/cosmos-and-metros-play-22-draw-here.html | COSMOS AND METROS PLAY 2â€šÃ„Â²2 DRAW HERE | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/27-are-appointed-to-justice-panel-to-advise-on-a-1year-us-study-of.html | 27 ARE APPOINTED TO JUSTICE PANEL | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/apollo-15-poised-for-moon-liftoff-at-934-am-today-astronauts-train.html | APOLLO 15 POISED FOR MOON LIFTâ€šÃ„Â²OFF AT 9:34 A.M. TODAY | True | By John Noble Wilford Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/people-blame-strip-mines-for-floods-in-kentucky.html | People Blame Strip Mines for Floods in Kentucky | True | By George Vecsey Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/the-proceedings-in-the-un-today-july-26-1971.html | The Proceedings In the Today | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/a-city-in-harmony.html | Letters to the Editor | True | Philip Deasy Caldwell, N. J., July 17, 1971 | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/undermining-the-budget.html | Undermining the Budget | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/problems-abound-at-stratford-fete-cut-in-support-for-connecticut.html | Problems Abound at Stratford Fete | True | By Mel Gussow Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/dance-a-romeo-and-juliet-fresco-makarova-and-prinz-star-in-tudor.html | Dance: A â€šÃ„Â²Romeo and Julietâ€šÃ„Â´ Fresco | True | By Clive Barnes | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/vast-repression-of-negro-feared-urban-league-aide-warns-of-a.html | VAST REPRESSION OF NEGRO FEARED | True | By Thomas A. Johnson Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/tax-aid-for-blood-donors.html | Tax Aid for Blood Donors | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/vapors-in-vineyards.html | Vapors in Vineyards | True | By Robert Bendiner | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/kremlin-response-a-cautious-centrist-approach-to-the-uschina-thaw.html | News Analysis | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/dr-clarence-h-graham-dead-taught-psychology-at-columbia-professor.html | Dr. Clarence H. Graham Dead; Taught Psychology at Columbia | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/okker-tops-drysdale-in-final-dutchman-posts-a-3set-triumph-keeps.html | OkkerTops Drysdale in Final | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/50-vietcong-attack-hamlet-in-the-delta.html | 50 VIETCONG ATTACK HAMLET IN THE DELTA | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/5-guerrillas-killed-in-gaza-israelis-say.html | 5 GUERRILLAS KILLED IN GAZA, ISRAELIS SAY | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/beirut-picks-military-chief.html | Beirut Picks Military Chief | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/knowhow-in-paris.html | Letters to the Editor | True | Marshall B. Davidson New York; June 24, 1971 | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/public-service-where-the-jobs-are.html | Letters to the Editor | True | Robert Lekachman Professor of Economics State University of New York at Stony Brook Stony Brook, L. I., July 15, 1971 | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/credit-market-holds-own-big-changes-unlikely-credit-markets-are.html | Credit Market Holds Own; | True | By John H. Allan | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/thoughts-on-society-i-sakharovs-theory-of-convergence-of-the.html | Thoughts on Society: â€šÃ„Â·â€ | True | By Mihajlo Mihajlov | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/bather-missing-at-jones-beach-youth-is-believed-drowned-but-no-body.html | BATHER MISSING AT JONES BEACH | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/quake-hits-pacific-isle.html | Quake Hits Pacific Isle | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/paccione-launey-shop-formed.html | Advertising | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/louis-soviet-journalist-in-us-for-a-30day-visit.html | Louis, Soviet Journalist, In U.S. for a 30â€šÃ„Â²Day Visit | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/snead-defies-time-with-blazing-finish.html | Snead Defies Time With Blazing Finish | True | By Al Harvin Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/cars-tested-for-monoxide-in-drive-for-cleaner-air.html | Cars Tested for Monoxide In Drive for Cleaner Air | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/alden-h-clark-a-textbook-aidei-directorof-university-pressi.html | ALDEN H. CLARK, A TEXTBOOK AIDE | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/freudian-analysts-gather-for-first-time-in-vienna-freudian.html | Freudian Analysts Gather For First Time in Vienna | True | By Alden Whitman Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/dr-vito-salerno-engineer-is-dead-head-of-applied-technology.html | DR. VITO SALERNO, ENGINEER, IS DEAD | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/flush-toilet-a-growing-concern-for-environmentalists.html | Flush Toilet a Growing Concern for Environmentalists | True | By David Bird | 1999-06-28 | RE0000805179 | B00000684635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/mets-win-3d-game-in-last-4-barely-astro-rally-falls-short-76-when.html | METS WIN 3D GAME IN LAST 4, BARELY | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/slain-patrolman-to-get-full-honors.html | SLAIN PATROLMAN TO GET FULL HONORS | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/275-continue-hunt-for-boy-lost-in-mountains-15-days.html | 275 Continue Hunt for Boy Lost in Mountains 15 Days | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/solzhenitsyns-short-fiction.html | Books of The Times | True | By Richard Locke | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/miss-ellen-rosenbaum-married-in-jersey.html | Miss Ellen Rosenbaum Married in Jersey | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/oil-spill-closes-two-beaches.html | Oil Spill Closes Two Beaches | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/subversion.html | Subversion | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/medina-faces-trial-today-in-102-deaths.html | MEDINA FACES TRIAL TODAY IN 102 DEATHS | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/retail-jewelry-industry-finds-a-sparkle-in-the-business-outlook.html | Retail Jewelry Industry Finds a Sparkle in the Business Outlook | True | By Isadore Barmash | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/at-thaiburmese-border-opium-eases-way-for-petty-smugglers.html | At Thaiâ€šÃ„Ã´Burmese Border, Opium Eases Way for Petty Smugglers | True | By Henry Kamm Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/humphrey-is-critical.html | Humphrey Is Critical | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/columbus-ga-mayor-asks-people-to-keep-off-streets.html | Columbus, Ga., Mayor Asks People to Keep Off Streets | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/games-cold-warriors-play.html | Games Cold Warriors Play | True | By O. Edmund Clubb | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/unit-shifted-to-coast.html | Unit Shifted to Coast | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/wilhelm-victor-as-starter.html | Wilhelm Victor as Starter | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/healey-warns-of-trade-war.html | Healey Warns of Trade War | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/fairfield-downs-neighbor.html | Fairfield Downs Neighbor | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/susanjane-finkel-is-bride-in-jersey.html | Susanâ€šÃ„Ã´Jane Finkel Is Bride in Jersey | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/embassy-in-saigon-calls-babies-of-gis-a-serious-concern-embassy.html | Embassy in Saigon Calls Babies of G.I's A â€šÃ„Ã²Serious Concernâ€šÃ„Ã´ | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/sadat-development-plan-aims-for-a-new-man.html | Sadat Development Plan Aims for â€šÃ„Ã²A New Manâ€šÃ„Ã´ | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/cecelia-hale-and-charles-ziff-u-of-alabama-graduates-wed.html | Cecelia Hale and Charles Ziff, U. of Alabama Graduates, Wed | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/a-transfer-of-polish-workers-to-east-germany-is-arranged.html | A Transfer of Polish Workers To East Germany Is Arranged | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-26 | 1971-07-26 | https://www.nytimes.com/1971/07/26/archives/better-smile-takes-title-at-old-westbury-show.html | Better Smile Takes Title At Old Westbury Show | True | | 1999-06-28 | RE0000805179 | B00000684635 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/housesitting-is-a-growing-vacationtime-occupation.html | Houseâ€šÃ„Ã´Sitting Is a Growing Vacationâ€šÃ„Ã´Time Occupation | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/reserve-proposes-new-margin-rules.html | RESERVE PROPOSES NEW MARGIN RULES | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/astronauts-and-houston-track-down-short-circuit.html | Astronauts and Houston Track Down Short Circuit | True | By Walter Sullivan Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/profit-down-25-at-phelps-dodge-anaconda-reports-a-64-drop-in-second.html | PROFIT DOWN 25% AT PHELPS DODGE | True | By Robert Walker | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/colleen-dewhurst-to-star.html | Colleen Dewhurst to Star | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/mcmillan-sets-back-alexander-in-tennis-at-quebec-75-76.html | McMillan Sets Back Alexander In Tennis at Quebec, 7â€šÃ„Ã‚5, 7â€šÃ„Ã‚6 | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/600-japanese-hurt-in-clash-at-airport.html | 600 JAPANESE HURT IN CLASH AT AIRPORT | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/publicist-and-wife-die-in-plane-crash.html | PUBLICIST AND WIFE DIE IN PLANE CRASH | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/market-place-martins-draft-of-report-ready.html | Marketplace: Martin's Draft Of Report Ready | True | By Terry Robards | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/city-museum-is-shaping-a-new-role.html | City Museum Is Shaping a New Role | True | By Sanka Knox | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/clancy-quitting-as-a-surrogate-action-is-the-first-in-series-of.html | CLANCY QUITTING AS A SURROGATE | True | By Frank Lynn | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/crime-a-growing-problem-for-africa-robberies-bringing-harsh.html | Crime a Growing Problem for Africa; Robberies Bringing Harsh Punishment | True | By Charles Mohr Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/winged-insect-invaders-vanish-from-23d-street.html | Winged Insect Invaders Vanish From 23d Street | True | | 1999-06-28 | RE0000805187 | B00000686804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/brakes-blamed-in-crash.html | Brakes Blamed in Crash | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/wall-cavein-kills-worker.html | Wall Caveâ€³ÂÂ³In Kills Worker | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/ali-stops-ellis-in-closing-minute-of-12th-round-a-boring-fight.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/bon-vivant-files-for-bankruptcy-vichyssoise-maker-says-it-cant-meet.html | BON VIVANT FILES FOR BANKRUPTCY | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/scientists-warn-of-a-disaster-from-nuclear-reactor-system.html | Scientists Warn of a â€³ÂÂ³Disasterâ€³ÂÂ³ From Nuclear Reactor System | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/urban-plus-suburban-equals-.html | Urban Plus Suburban Equalsâ€³ÂÂ³â€½? | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/judge-may-talk-to-senate-panel-schweitzer-discusses-the-possibility.html | JUDGE MAY TALK TO SENATE PANEL | True | By David K. Shipler | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/catholics-defer-creating-body-to-share-top-decisionmaking.html | Catholics Defer Creating Body To Share Top Decisionâ€³ÂÂ³Making | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/amex-stocks-off-in-slow-trading-declines-exceed-advances-518-to-310.html | AMEX STOCKS OFF IN SLOW TRADING | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/aid-for-greece.html | Letters to the Editor | True | Robert Crisp Monemvasia, Lakonias, Greece July 16, 1971 | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/foreign-aid-improved-.html | Foreign Aid Improved â€³ÂÂ¶ | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/us-delays-release-of-pentagon-study-defense-department-delays.html | U.S. Delays Release of Pentagon Study | True | By William Beecher Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/lockheed-loses-2-senate-tests-closure-barred-measure-rejected-4247.html | LOCKHEED LOSES 2 SENATE TESTS; CLOSURE BARRED | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/shapp-aides-agree-to-negotiate-on-gettysburg-tower.html | Shapp Aides Agree to Negotiate on Gettysburg Tower | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/over-the-counter-161-takes-138150-sunset-handicap-cougar-is-is-next.html | Over the Counter, 16â€³ÂÂ¹1, Takes $138,150 Sunset Handicap | True | By Bill Becker Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/detention-of-children.html | Letters to the Editor | True | Charles Schinitsky Brooklyn, July 7, 1971 | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/strikehit-n-w-gets-railpact-aid-n-w-receiving-aid-in-rail-strike.html | Strikeâ€³ÂÂ³Hit N.&W. Gets Railâ€³ÂÂ³Pact Aid | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/cbs-sets-drug-program.html | C.B.S. Sets Drug Program | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/bonn-denounces-german-reds-calls-killing-at-wall-an-outrage.html | Bonn Denounces German Reds, Calls Killing at Wallan Outrage | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/astros-top-phils-in-15-innings-74-cedeno-who-evened-score-twice.html | ASTROS TOP PHILS IN 15 INNINGS, 7â€³ÂÂ³4 | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/peace-is-the-one-cause.html | Peace Is the One Cause | True | By Duong van Minh | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/james-benson-irwin.html | Men in News | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/danny-simon-writes-play-about-brother.html | DANNY SIMON WRITES PLAY ABOUT BROTHER | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/gateway-project-gains-in-senate-plan-for-recreation-area-approved.html | GATEWAY PROJECT GAINS IN SENATE | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/inmates-charges-on-riot-rejected-accusations-of-brutality-by-queens.html | INMATES CHARGES ON RIOT REJECTED | True | By Morris Kaplan | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/2-dancers-make-bow-in-coppelia-onr-and-miss-weber-show-verve-in-the.html | 2 DANCERS MAKE BOW IN â€³ÂÂ³COPPELIAâ€³ÂÂ³ | True | Don McDonagh. | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/2-americans-advance.html | 2 Americans Advance | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/article-2-no-title.html | Article 2 â€³ÂÂ³â€³ÂÂ³ No Title | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/times-marketing-director-leaving-for-new-interests.html | Times Marketing Director Leaving for New Interests | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/theater-anne-baxter-she-succeeds-lauren-bacall-in-applause-in-an-in.html | Theater: Anne Baxter | True | By Mel Gussow | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/austrian-final-to-mrs-king.html | Austrian Final to Mrs. King | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/euromarket-and-britain.html | Letters to the Editor | True | J. B. Piddington New York, July 21, 1971 | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/loan-fund-action-urged-by-garelik-he-favors-steps-to-reform.html | LOAN FUND ACTION URGED BY GARELIK | True | By Edith Evans Asbury | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/littleknown-state-bureau-gives-consumer-the-edge-state-unit-gives.html | Littleâ€³ÂÂ³Known State Bureau Gives Consumer the Edge | True | By Grace Lichtenstein | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/huge-bomb-found-in-ulster.html | Huge Bomb Found in Ulster | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/reform-of-democrats-efforts-to-overcome-troubles-of-68-may-create.html | News Analysis | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/alfred-merrill-worden.html | Men in News | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/standardized-orchestra-pitch-urged-for-europe.html | Standardized Orchestra Pitch Urged for Europe | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/matriarchy-denied-a-black-matriarchy-is-denied-in-report-by-the.html | Matriarchy Denied | True | By Thomas A. Johnson Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/heart-and-lung-recipient-satisfactory-in-capetown.html | Heart and Lung Recipient â€šÃ„Ã²Satisfactoryâ€šÃ„Ã´ in Capetown | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/tv-tour-around-the-dials-of-europe.html | TV: Tour Around the Dials of Europe | True | By John J. O'Connor | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/heavy-rains-here-cause-problems-power-supply-telephones-and-travel.html | HEAVY RAINS HERE CAUSE PROBLEMS | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/frazier-is-unimpressed.html | Frazier Is Unimpressed | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/vorster-visiting-bantustans.html | Vorster Visiting Bantustans | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/united-nations-of-the-moon.html | United Nations of the Moon | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/first-woman-sails-ship-nonstop-across-atlantic.html | First Woman Sails Ship Nonstop Across Atlantic | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/east-german-version.html | East German Version | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/leader-of-new-mexico-land-grant-fight-freed-from-prison.html | Leader of New Mexico Land Grant Fight Freed From Prison | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/castro-marking-revolution-bars-reconciliation-with-us.html | Castro, Marking Revolution, Bars Reconciliation With U.S. | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/a-spectacle-in-fall-to-mark-persias-2500-years.html | A Spectacle in Fall to Mark Persia's 2,500 Years | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/griffith-posts-lopsided-victory-over-cohen-in-10-rounds-here.html | Griffith Posts Lopsided Victory Over Cohen in 10 Rounds Here | True | By Deane McGowen | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/us-negroes-in-moscow-offer-plan-for-jews-exit.html | U.S. Negroes in Moscow Offer Plan for Jews' Exit | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/allegheny-ludlum.html | Allegheny Ludlum | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/big-boards-costs-on-failures-rise-additional-20million-seen.html | BIG BOARD'S COSTS ON FAILURES RISE | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/new-head-selected-for-city-u-c-j-kibbee-49-son-of-actor-chosen-now.html | New Head Selected for City U. | True | By M. A. Farber | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/curb-on-population.html | Letters to the Editor | True | Joseph Zaremba Professor of Economics State University College Geneseo, N. Y., July 6, 1971 | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/vast-relief-roll-is-feared-by-long-senator-says-nixons-plan-may.html | VAST RELIEF ROLL IS FEARED BY LONG | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/mrs-philip-c-joslin.html | MRS. PHILIP C. JOSLIN | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/grain-and-coal-hard-hit-by-expanding-rail-tieup-strike-hits-hard-at.html | Grain and Coal Hard Hit By Expanding Rail Tieâ€šÃ„Ã´Up | True | By Linda Charlton | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/hugh-d-lavery-president-of-sales-directions-was-63.html | Hugh D. Lavery, President Of Sales Directions, Was 63 | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/rollcall-vote-in-senate-on-lockheed-closure.html | Rollâ€šÃ„Ã´Call Vote in Senate On Lockheed Closure | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/a-census-report-study-finds-blacks-lag-despite-gains.html | A Census Report | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/doris-siegel-services-director-a-t-mr-sinai-hospital-dies-at-57.html | Doris Siegel, Services Director At Mt. Sinai Hospital, Dies at 57 | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/wood-field-and-stream-bluefish-are-plentiful-off-montauk-but-theyre.html | Wood, Field and Stream | True | By Michael Strauss Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/northern-light-gem-crusader-and-appledore-ii-win-in-new-york-y-c.html | Northern Light, Gem, Crusader and Appledore II Win. in New York Y. C. Sail | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/housing-outlook-conflicting-picture-housing-starts-outlooks-vary.html | Economic Analysis | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/minh-announces-his-entry-in-race-warns-hell-quit-if-he-feels-thieu.html | MINH ANNOUNCES HIS ENTRY IN RACE | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/strange-new-politics.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/amex-group-named-for-study-report.html | AMEX GROUP NAMED FOR STUDY REPORT | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/charles-poore-book-reviewer-for-the-times-till-69-dies-e-rritic-for.html | Charles Poore, Book Reviewer For The Times Till '69, Dies | True | | 1999-06-28 | RE0000805187 | B00000686804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/loss-of-a-few-eagles.html | â€šÃ„Â²Loss of a Few Eaglesâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/john-updike-completes-a-sequel-to-rabbit-run.html | John Updike Completes a Sequel to â€šÃ„Â²Rabbit, Runâ€šÃ„Â´ | True | By Henry Raymont Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/rca-computer-base-is-set-up-in-london.html | RCA COMPUTER BASE IS SET UP IN LONDON | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/ramesh-s-sanghvi-author-and-lawyer-here-and-overseas.html | Ramesh S. Sanghvi, Author and Lawyer Here and Overseas | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/daniels-is-awarded-victory-over-ramos-by-decision.html | Daniels Is Awarded Victory Over Ramos by Decision | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/gi-use-of-heroin-is-reported-cut-rep-steele-asserts-curbs-in.html | G.I. USE OF HEROIN IS REPORTED CUT | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/westchester-county-golfers-triumph-in-stoddard-cup.html | Westchester County Golfers Triumph in Stoddard Cup | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/kennedys-fears.html | Notes on People | True | Albin Krebs. | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/conferees-vote-sst-fund.html | Conferees Vote SST Fund | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/lets-hear-it-for-the-moon-and-space.html | Let's Hear It for the Moon and Space | True | By D. J. Fink | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/launching-screens-robbery.html | Launching Screens Robbery | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/will-the-words-go-to-the-women-down-at-morys.html | Will the Words Go: â€šÃ„Â²To the Women Down at Mory'sâ€šÃ„Â´? | True | By Isrsel Shenker Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/fulbright-will-seek-voice-on-the-funds-of-state-department.html | Fulbright Will Seek Voice on the Funds Of State Department | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/agnew-meets-portugals-premier-and-president-he-rushes-from-one-to.html | Agnew Meets Portugal's Premier and President | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/toxic-gas-leaves-okinawa.html | Toxic Gas Leaves Okinawa | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/us-wheelchair-five-advances-in-britain.html | U.S. WHEELCHAIR FIVE ADVANCES IN BRITAIN | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/charisma-takes-sail-to-mackinac-weatherly-first-to-finish-is-4th-on.html | CHARISMA TAKES SAIL TO MACKINAC | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/final-moon-flight-in-summertime-draws-crowd-of-young-apollo.html | Final Moon Flight in Summertime Draws Crowd of Young Apollo Watchers | True | By Richard Witkin Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/piping-rock-pair-win-in-golf.html | Piping Rock Pair Win in Golf | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/some-us-analysts-believe-peking-could-not-help-settle-the-vietnam.html | Some U.S. Analysts Believe Peking Could Not Help Settle the Vietnam War Except on Hanoi's Terms | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/moral-failure-on-war.html | Letters to the Editor | True | Peter J. Riga (REV.) Professor of Religion La Salle College Philadelphia, July 2, 1971 | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/oilconcern-profits-show-a-mixed-trend.html | OILâ€šÃ„Â²CONCERN PROFITS SHOW A MIXED TREND | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/forgotten-man-on-giants-playing-a-waiting-game.html | Forgotten Man on Giants Playing a Waiting Game | True | By Gerald Eskenazi Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/rail-talks-fail-nixon-aides-weigh-plea-to-congress-legislation-is.html | RAIL TALKS FAIL; NIXON AIDES WEIGH PLEA TO CONGRESS | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/peking-reported-interested-in-contacts-with-israelis.html | Peking Reported Interested In Contacts With Israelis | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/thoughts-on-society-ii.html | Thoughts on Society: II | True | By Mihajlo Mihajlov | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/usbacked-loans-slip-into-default.html | U.S.â€šÃ„Â²BACKED LOANS SLIP INTO DEFAULT | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/agency-competes-in-big-races.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/restructured-fares-on-new-haven-line-approved-by-mta.html | Restructured Fares On New Haven Line Approved by M.T.A | True | By Frank J. Prial | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/chile-escudo-slips-in-parity-to-dollar.html | CHILE ESCUDO SLIPS IN PARITY TO DOLLAR | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/2-deputies-held-8-hours-in-new-orleans-jail-men-are-released.html | 2 Deputies Held 8 Hours in New Orleans Jail | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/jets-manonrun-facing-a-battle-from-3-rookies.html | Jets' Manâ€šÃ„Â²onâ€šÃ„Â²Run Facing A Battle From 3 Rookies | True | By Steve Cady Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/medinas-first-juror-is-tentatively-accepted-as-mylai-courtmartial.html | Medina's First Juror is Tentatively Accepted as Mylai Courtâ€šÃ„Â²Martial Opens | True | By Homer Bigart Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/culver-will-buy-office-of-n-w-ayer-in-boston.html | Advertising | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/president-asserts-flight-draws-man-on-to-his-destiny.html | President Asserts Flight Draws Man â€šÃ„Â²On to His Destinyâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/credit-markets-the-refinancing-by-treasury-slows-even-more.html | Credit Markets: The Refinancing By Treasury Slows Even More | True | By John H. Allan | 1999-06-28 | RE0000805187 | B00000686804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/indian-shelling-reported.html | Indian Shelling Reported | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/rally-to-honor-mills.html | Rally to Honor Mills | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/toy-makers-yield-to-ftc-on-deceptivead-complaint.html | Toy Makers Yield to F.T.C. On Deceptiveâ€šÃ„Â*Ad Complaint | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/cubs-down-expos-52.html | Cubs Down Expos, 5â€šÃ„Â*2 | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/mackell-names-us-aide-to-head-crime-unit-exchief-of-criminal.html | Mackell Names U.S. Aide to Head Crime Unit | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/macys-agrees-to-remove-union-label-called-bogus.html | Macy's Agrees to Remove Union Label Called Bogus | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/navy-will-review-grummans-costs-study-of-3-projects-ordered-to.html | NAVY WILL REVIEW GRUMMAN'S COSTS | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/mets-beaten-by-cards-40-as-gibson-hurls-5hitter.html | Mets Beaten by Cards, 4â€šÃ„Â*0, As Gibson Hurls 5â€šÃ„Â*Hitter | True | By Leonard Koppett | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/victor-at-220-12-in-command-of-houston-bout-ali-stops-ellis-using.html | Victor, at 220Ã¢ï¿½ï¿½ï¿½ï¿½1â•2, in Command of Houston Bout | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/chinese-aide-hopes-for-180-turn-by-us.html | CHINESE AIDE HOPES FOR 180Ã¢ï¿½ï¿½ï¿½ï¿½1â•2 TURN BY U.S. | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/knicks-sign-davis-610.html | Knicks Sign Davis, 6â€šÃ„Â*10 | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/civilian-observers-ride-prowl-cars-in-city-test.html | Civilian Observers Ride Prowl Cars in City Test | True | By Robert D. McFadden | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/usindia-relations-a-new-low-new-delhi-regards-aid-to-pakistan-as-a.html | News Analysis | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/bonwit-teller-tests-use-of-lie-detectors.html | Bonwit Teller Tests Use of Lie Detectors | True | By Laurie Johnston | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/witter-planning-public-offering-would-be-fifth-major-big-board-firm.html | WITTER PLANNING PUBLIC OFFERING | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/petrosian-prevails-in-moscow-chess.html | PETROSIAN PREVAILS IN MOSCOW CHESS | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/bridge-matherubin-spingold-match-ends-at-5-am-after-clashes.html | Bridge: Mathaâ€šÃ„Â*Rubin Spingold Match Ends at 5 A.M. After Clashes | True | By Alan Truscott Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/america-takes-to-the-road-at-vacation-time-camper-trailer-and-tent.html | The Talk of Prairie Creek State Park | True | By Steven V. Roberts Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/a-federal-judge-overturns-kentucky-redistricting-plan.html | A Federal Judge Overturns Kentucky Redistricting Plan | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/50000-prize-puts-palmer-third-in-1971-golf-earnings.html | $50,000 Prize Puts Palmer Third in 1971 Golf Earnings | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/rebels-tell-east-pakistanis-to-flee-dacca.html | Rebels Tell East Pakistanis to Flee Dacca | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/dance-paul-taylors-company-at-connecticut-college-festival-strange.html | Dance: Paul Taylor's Company at Connecticut College Festival | True | By Clive Barnes Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/us-forces-in-vietnam-now-down-to-229200.html | U.S. Forces in Vietnam Now Down to 229,200 | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/-and-delayed.html | â€šÃ„Â¶ and Delayed | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/apollo-15-heads-for-moon-after-smooth-launching-and-docking-with.html | APOLLO 15 HEADS FOR MOON AFTER SMOOTH LAUNCHING AND DOCKING WITH MODULE | True | By John Noble Wilford Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/twins-top-red-sox-21.html | Twins Top Red Sox, 2â€šÃ„Â*1 | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/prices-edge-down-on-stock-market-losers-outnumber-winners-by-more.html | PRICES EDGE DOM ON STOCK MARKET | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/gilmour-granted-time-to-testify-at-hearing-today-driver-out-to.html | GILMOUR GRANTED TIME TO TESTIFY AT HEARING TODAY | True | By Sam Goldaper | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/ny-phone-reports.html | N.Y. Phone Reports | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/yankees-aiming-to-use-500-plateau-as-launching-pad.html | Yankees Aiming To Use .500 Plateau As Launching Pad | True | By Murray Chass Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/soviet-publishes-a-book.html | Soviet Publishes a Book | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/special-police-volunteer-teams-used-to-fight-muggings-here-special.html | Special Police Volunteer Teams Used to Fight Muggings Here | True | By Martin Gansberg | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/plans-for-book-depository.html | Plans for Book Depository | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/statehood-for-the-city-is-seen-as-impractical.html | Statehood for the City Is Seen as Impractical | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/6-more-states-quarantined-as-horse-disease-spreads.html | 6 More States Quarantined As Horse Disease Spreads | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/us-reserves-fell-in-june-to-lowest-level-since-38.html | U.S. Reserves Fell in June To Lowest Level Since '38 | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/charles-j-mclennan-dies-racing-official-in-maryland.html | Charles J. McLennan Dies; Racing Official in Maryland | True | | 1999-06-28 | RE0000805187 | B00000686804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/fisheries-year-proclaimed.html | Fisheries Year Proclaimed | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/treasury-bills-yields-rise-at-weekly-auction.html | Treasury Bills' Yields Rise at Weekly Auction | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/zinc-prices-increased-newsprint-rises-loom.html | Zinc Prices Increased; Newsprint Rises Loom | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/eskorvette-head-at-sprayregen-will-lead-a-plan-to-build-a-major.html | ExâＥŜÃ„Ã°Korvette Head at Sprayregen | True | By Isadore Barmash | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/new-england-utilities-get-preliminary-fpc-permit.html | New England Utilities Get Preliminary F.P.C. Permit | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/nelson-leads-in-series-for-junior-sail-qualifiers.html | Nelson Leads in Series For Junior Sail Qualifiers | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/racial-tensions-in-columbus-ga-bring-city-to-the-brink-of.html | Racial Tensions in Columbus, Ga., Bring City to the Brink Of Schizophrenia | True | By James T. Wooten Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/postal-workers-rally-becomes-melee.html | Postal Workers' Rally Becomes Melee | True | By Damon Stetson | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/rate-of-emigration-of-soviet-jews-declines-but-it-still-exceeds.html | Rate of Emigration of Soviet Jews Declines, But It Still Exceeds Last Year's | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/dr-keith-seele-egyptologist-73-chicago-emeritus-professor-dieswled.html | DR. KEITH SEELE, EGYPTOLOGIST, 73 | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/us-lifts-saigon-unit-to-mountains-near-ashau.html | U.S. Lifts Saigon Unit to Mountains Near Ashau | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/mrs-backerdies-sogiety-figure-hostess-and-decorator-64-was-macy.html | MRS. BACKER DIES; SOCIETY FIGURE | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/tubmans-funeral-is-set-for-thursday-in-liberial.html | Tubman's Funeral Is Set For Thursday in Liberia | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/pfizer-inc-agrees-to-stop-dumping-sludge-into-sound.html | Pfizer Inc. Agrees to Stop Dumping Sludge Into Sound | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/margaret-adler.html | MARGARET ADLER | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/the-risks-and-rewards-of-art.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/receiver-named.html | Receiver Named | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/dow-jones-plans-to-build-new-facility-in-bay-state.html | Dow Jones Plans to Build New Facility in Bay State | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/murphy-acquits-an-expolice-inspector.html | Murphy Acquits an ExâＥŜÃ„Ã°Police Inspector | True | By David Burnham | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/prices-are-mixed-in-chicago-grains-soybeans-slide-on-rumors-of-big.html | PRICES ARE MIXED IN CHICAGO GRAINS | True | By Thomas W. Ennis | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/sales-also-a-record.html | Sales Also a Record | True | By Gene Smith | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/board-acts-to-cut-hospital-waiting-city-units-directors-call-for.html | BOARD ACTS TO CUT HOSPITAL WAITING | True | By John Sibley | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/world-health-unit-finds-spain-free-of-cholera.html | World Health Unit Finds Spain Free of Cholera | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/chamber-study-critical.html | Chamber Study Critical | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/tentative-agreement-reached-by-lifeguards.html | Tentative Agreement Reached by Lifeguards | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/sadat-is-granted-a-wide-mandate-he-receives-full-powers-to-act.html | SADAT IS GRANTED A WIDE MANDATE | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/government-aid-for-lockheed-backed.html | Letters to the Editor | True | William H. Moore Chairman of the Board Bankers Trust Company New York, July 23, 1971 | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/article-1-no-title.html | Article 1 âＥŜÃ„Ã°âＥŜÃ„Ã° No Title | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/aqueduct-sprint-to-twist-the-axe-jerry-crow-trails-by-length-and.html | AQUEDUCT SPRINT TO TWIST THE AXE | True | By Joe Nichols | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/austrians-at-last-pay-lavish-tribute-to-freud.html | Austrians, at Last, Pay Lavish Tribute to Freud | True | By Alden Whitman Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/2-gunmen-threaten-75-in-supermarket.html | 2 GUNMEN THREATEN 75 IN SUPERMARKET | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/steel-output-off-by-31-last-week.html | STEEL OUTPUT OFF BY 3.1% LAST WEEK | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/the-umw-mystery.html | The U.M.W. Mystery | True | By William V. Shannon | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/morris-cohon-dead-brokerage-partner.html | MORRIS COHON DEAD; BROKERAGE PARTNER | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/philip-v-everett-shipping-official-states-marine-executive-50-years.html | PHILIP Y. EVERETT, SHIPPING OFFICIAL | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/a-top-red-hanged-by-the-sudanese-party-leader-faces-trial-in-wake.html | A TOP RED HANGED BY THE SUDANESE | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/david-randolph-scott.html | Men in News | True | By Boyce Rensberger | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/continental-casualty-will-sell-medical-malpractice-insurance.html | Continental Casualty Will Sell Medical Malpractice Insurance | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/thursday-matinees-planned.html | Thursday Matinees Planned | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/policemans-killing-is-denied-by-newton.html | POLICEMAN'S KILLING IS DENIED BY NEWTON | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/10million-given-to-aid-alcoholics-wall-street-banker-donates-fund.html | $10â€¯Â¾MILLION GIVEN TO AID ALCOHOLICS | True | By Edward C. Burks | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/saint-laurent-on-wild-side-dior-on-the-elegant.html | Saint Laurent on Wild Side, Dior on the Elegant | True | By Bernadine Morris Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/charles-schlesinger.html | CHARLES SCHLESINGER | True | | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/fords-profit-up-on-record-sales.html | FORD'S PROFIT UP ON RECORD SALES | True | By Clare M. Reckert | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/goodman-cautions-on-interpreting-vote-on-stanton.html | Goodman Cautions on Interpreting Vote on Stanton | True | By Jack Gould | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/lord-georgebrown-attacks-wilson-on-the-market.html | Lord Georgeâ€¯Â°Brovvn Attacks Wilson on the Market | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-27 | 1971-07-27 | https://www.nytimes.com/1971/07/27/archives/moment-of-launch-its-special-meaning.html | Moment of Launch: Its Special Meaning | True | By A. M. Rosenthal Special to The New York Times | 1999-06-28 | RE0000805187 | B00000686804 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/mets-win-32-on-dyer-hit-in-9th-age-and-jones-add-key-hits-in.html | Mets Win, 3â€¯Â°2, on Dyer Hit in 9th; | True | By Joseph Durso | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/betting-office-repays-part-of-city-loan.html | Betting Office Repays Part of City Loan | True | By Maurice Carroll | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/mary-travers-in-debut-on-her-own.html | Mary Travers in Debut on Her Own | True | By John S. Wilson | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/ky-declares-he-wont-quit-election-in-favor-of-minh.html | Ky Declares He Won't Quit Election in Favor of Minh | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/fewer-apollo-newsmen.html | Fewer Apollo Newsmen | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/three-suspended-at-pocono-track-pennsylvania-board-orders.html | THREE SUSPENDED AI POCONO TRACK | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/lir-to-meet-with-trainmen-a-walkout-today-is-postponed.html | L.I.R. to Meet With Trainmen; A Walkout Today Is Postponed | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/taiwan-has-trade-surplus.html | Taiwan Has Trade Surplus | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/warnerlambert-ahead-earnings-set-record-various-corporations-report.html | Warnerâ€¯Â°Lambert Ahead | True | By Clare M. Reckert | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/strike-by-li-lifeguards-ends-after-eight-weeks.html | Strike by L.I. Lifeguards Ends After Eight Weeks | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/yorty-bids-obrien-resign.html | Yorty Bids O'Brien Resign | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/ir-michailovsky.html | DR. MICHAILOVSKY | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/article-1-no-title.html | Article 1 â€¯Â°â€¯Â°â€¯Â° No Title | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/senators-hostile-to-welfare-plan-richardson-pleads-for-fast-action.html | SENATORS HOSTILE TO WELFARE PLAN | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/8-acquitted-in-test-of-mayday-arrests.html | 8 ACQUITTED IN â€¯Â°â€¯Â°TESTâ€¯Â°â€¯Â°' OF MAYDAY ARRESTS | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/sharks-at-splashdown-to-face-new-weapon.html | Sharks at Splashdown to Face New Weapon | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/red-tide-sweeps-coast.html | â€¯Â°â€¯Â°Red Tideâ€¯Â°â€¯Â°' Sweeps Coast | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/5-medina-jurors-are-selected-for-tentative-quorum-in-trial.html | 5 Medina Jurors Are Selected For Tentative Quorum in Trial | True | By Homer Bigart Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/social-orientation-urged-on-freudians.html | SOCIAL ORIENTATION URGED ON FREUDIANS | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/arab-reds-confer.html | Arab Reds Confer | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/the-lessons-of-khartoum.html | The Lessons of Khartoum | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/eastern-air-lines-shows-profit-drop.html | EASTERN AIR LINES SHOWS PROFIT DROP | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/thoughts-on-society-iii.html | Thoughts on Society: III | True | By Mihajlo Mihajlov | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/rabbijacobkahanesllapiro-of-brooklyn-seminary-80.html | Rabbi Jacob Kahaneâ€¯Â°â€¯Â°Shapiro Of Brooklyn Seminary, 80 | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/chandler-hovey-eyachtsman-96-partner-in-brokerage-dies-sought.html | CHANDLER HOVEY, EXâ€¯Â°â€¯Â°YACHTSMAN, 91 | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/pakistan-says-india-killed-5-in-shelling.html | PAKISTAN SAYS INDIA KILLED 5 IN SHELLING | True | | 1999-06-28 | RE0000805180 | B00000684637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/soviet-stages-protests-soviet-opens-protest-campaign-against.html | Soviet Stages Protests | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/angela-davis-enters-plea-trial-is-to-begin-sept-27.html | Angela Davis Enters Plea; Trial Is to Begin Sept. 27 | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/city-housing-loan-board-is-sworn-in.html | City Housing Loan Board Is Sworn In | True | By Edith Evans Asbury | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/schweitzer-says-he-took-no-bribes-declines-to-appear-before-senate.html | SCHWEITZER SAYS HE TOOK NO BRIBES | True | By David K. Shipler | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/oneal-reelected-by-4as.html | O'Neal Reâ€šÃ„Â¢elected by 4A's | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/shangrila-to-bow-out.html | Shangriâ€šÃ„Â¢La to Bow Out | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/crompton-knowles-sets-deal-for-a-cibageigy-unit.html | Crompton & Knowles Sets Deal for a Cibaâ€šÃ„Â¢Geigy Unit | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/big-board-lists-merrill-lynch-big-board-lists-merrill-lynch-stock.html | Big Board Lists Merrill Lynch | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/chief-meyer-dies-stengel-teammate.html | CHIEF MEYERS DIES, STENGEL TEAMMATE | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/dissident-ios-unit-fails-to-oust-vesco-as-director.html | Dissident I.O.S. Unit Fails To Oust Vesco as Director | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/pennsy-gain-forecast-u-s-confident-on-penn-central-favors-new-loans.html | Pennsy Gain Forecast | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/3-foreigners-admit-bomb-plot-in-israel.html | 3 FOREIGNERS ADMIT BOMB PLOT IN ISRAEL | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/credit-markets-corporate-bonds-change-little.html | Mortgage Prices Decline at Fanny May's Auction | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/washington-for-the-record-july-27-1971.html | Washington: For the Record | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/lloyd-andford-54-nature-illustrator.html | LLOYD SANDFORD, 54, NATURE ILLUSTRATOR | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/workshop-festival-presents-program-of-dance-oddities.html | Workshop Festival Presents Program Of Dance Oddities | True | Don McDonagh | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/40-feared-drowned-in-india.html | 40 Feared Drowned in India | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/3-prisoners-demand-trial-by-jury-of-other-convicts.html | 3 Prisoners Demand Trial By Jury of Other Convicts | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/chairman-elected-at-brownforman.html | CHAIRMAN ELECTED AT BROWNâ€šÃ„Â¢FORMAN | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/nasd-expels-coast-firm.html | N.A.S.D. Expels Coast Firm | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/15-indicted-here-on-sec-charges-2-brokerage-houses-also-accused-of.html | 15 INDICTED HERE ON S.E.C. CHARGES | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/august-l-franki.html | AUGUST L. FRANKE | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/raymond-leguelt.html | RAYMOND LEGUELT | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/go-for-apollo-15.html | â€šÃ„Â´Goâ€šÃ„Â´ for Apollo 15 | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/feed-found-contaminated-77000-chickens-are-killed.html | Feed Found Contaminated; 77,000 Chickens Are Killed | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/peru-presses-reform-by-blending-cooperatives-and-capitalism.html | Peru Presses Reform by Blending Cooperatives and Capitalism | True | By Joseph Novitski Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/new-grad-seeks-a-copy-job.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/fbi-agent-kills-attacker.html | F.B.I. Agent Kills Attacker | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/patient-shows-progress-after-hearthung-implant.html | Patient Shows Progress After Heartâ€šÃ„Â¢Lung Implant | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/treasury-bill-yields-rise-at-monthly-sale.html | Treasury Bill Yields Rise at Monthly Sale | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/cambodians-open-drive.html | Cambodians Open Drive | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/discount-rate-cut-to-5-14.html | Discount Rate Cut to 5Â¬â€Â% | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/social-security-cares.html | Letters to the Editor | True | Robert M. Ball | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/bank-link-backed-for-connecticut-but-antitrust-test-is-seen-for-us.html | BANK LINK BACKED FOR CONNECTICUT | True | By H. Erich Heinemann | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/suit-now-asks-63billion.html | Suit Now Asks $6.3â€šÃ„Â¢Billion | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/jersey-suspends-law-practice-of-3-friedland-minority-leader-of.html | JERSEY SUSPENDS LAW PRACTICE OF 3 | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/maynard-miller-furrier-dies-operator-in-realestate-market.html | Maynard Miller, Furrier, Dies; Operator in Realâ€šÃ„Â¢Estate Market | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/the-ambassador-to-bow-in-london-as-a-musical.html | â€šÃ„Â¢The Ambassadorâ€šÃ„Â¢ to Bow In London as a Musical | True | | 1999-06-28 | RE0000805180 | B00000684637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/envoy-to-backward-isles.html | Letters to the Editor | True | John E. Ullmann | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/n-y-u-filmmaking-a-strong-image.html | N.Y.U. Filmmaking: A Strong Image | True | By McCandlish Phillips | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/columbus-ga-gets-funds-for-policecommunity-ties.html | Columbus, Ga., Gets Funds For Policeâ€šÃ„Ã¶Community Ties | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/mrs-robert-e-lee.html | MRS. ROBERT E. LEE | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/students-poems-of-anguish-become-song-lyrics.html | Students' Poems of â€šÃ„Ã²Anguishâ€šÃ„Ã´ Become Song Lyrics | True | By Louis Calta | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/gold-price-rises-to-a-2year-high-demand-in-europe-markets-grows.html | GOLD PRICE RISES TO A 2â€šÃ„Ã²YEAR HIGH | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/bridge-aces-defeated-in-the-spingold-by-mathe-teams-late-rally.html | Bridge: Aces Defeated in the Spingold By Mathe Team's Late Rally | True | By Alan Truscott | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/making-the-old-new-again.html | Books of The Times | True | By Thomas Lask | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/bolt-will-direct-ges-first-filmalso-wrote-script-for-new.html | BOLT WILL DIRECT G.E.'S FIRST FILM | True | By A. H. Weiler | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/israel-seeking-to-put-her-scientific-advantage-in-mideast-to.html | Israel Seeking to Put Her Scientific Advantage in Mideast to Profitable Use | True | By Daniel S. Greenberg Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/pan-am-bars-tours-for-safaris-to-hunt-endangered-species-pan-am.html | Pan Am Bars Tours for Safaris To Hunt â€šÃ„Ã²Endangered Speciesâ€šÃ„Ã´ | True | By Linda Charlton | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/halt-to-whale-killing-urged.html | Halt to Whale Killing Urged | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/rules-of-economics-why-are-wages-up-sharply-in-a-time-of-slack-when.html | Rules of Economics | True | By Leonard S. Silk | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/for-want-of-a-whip-aqueduct-race-is-lost.html | For Want of a Whip, Aqueduct Race Is Lost | True | By Gerald Eskenazi | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/bank-plans-units-abroad.html | Bank Plans Units Abroad | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | (Dr.) David S. Lifson | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/okker-advances-in-quebec-tennis-carmichael-emerson-also-win.html | OKKER ADVANCES IN QUEBEC TENNIS | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/colts-favored-in-reno.html | Colts Favored in Reno | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/young-is-missed-by-urban-league-delegates-register-at-61st.html | YOUNG IS MISSED BY URBAN LEAGUE | True | By C. Gerald Fraser Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/italian-party-acts.html | Italian Party Acts | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/geoffrion-gilbert-villemure-to-play-in-exhibition-here.html | Geoffrion, Gilbert, Villemure To Play in Exhibition Here | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/plan-for-a-jetport-in-westhampton-is-assailed-plan-for-a-jetport-in.html | Plan for a Jetport in Westhampton Is Assailed | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/vietnamese-plan-to-resume-shifting-hill-tribesmen-vietnamese-plan.html | Vietnamese Plan to Resume Shifting Hill Tribesmen | True | By Craig R. Whitney Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/rikers-island-boy-16-is-dead-in-his-third-suicide-attempt.html | Rikers Island Boy, 16, Is Dead In His Third Suicide Attempt | True | By William E. Farrell | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/england-india-draw-in-test.html | England, India Draw in Test | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/rough-riders-win-opener.html | Rough Riders Win Opener | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/smut-drive-to-include-new-tactic.html | Smut Drive To Include New Tactic | True | By Deirdre Carmody | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/apollo-cleared-for-moon-landing-as-rocket-fires-onesecond-burn.html | APOLLO CLEARED FOR MOON LANDING AS ROCKET FIRES | True | By John Noble Wilford Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/faults-found-in-aid-to-minority-groups.html | FAULTS FOUND IN AID TO MINORITY GROUPS | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/gm-and-us-steel-report-rise-in-profit.html | G.M. and U.S. Steel Report Rise in Profit | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/gop-group-censures-nixon-on-trip-to-china.html | G.O.P. Group Censures Nixon on Trip to China | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/destroyer-runs-aground.html | Destroyer Runs Aground | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/the-14th-execution-sudanese-regime-executes-leader-of-the-communist.html | The 14th Execution | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/senate-gop-chief-backs-restrictions-on-presidents-warmaking-powers.html | Senate G.O.P. Chief Backs Restrictions on President's Warmaking Powers | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/new-city-u-head-seeks-rise-in-level-of-teaching-new-city-u-head.html | New City U. Head Seeks Rise in Level of Teaching | True | By M. A. Farber | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/agnew-with-franco.html | Letters to the Editor | True | Myron Feinstein | 1999-06-28 | RE0000805180 | B00000684637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/what-is-happening-to-the-aged.html | What Is Happening to the Aged? | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/leray-w-berdeau-a-retired-engineer.html | LERAY W. BERDEAU, A RETIRED ENGINEER | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/50000-phone-workers-continue-strike-in-state.html | 50,000 Phone Workers Continue Strike in State | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/newarks-policemen-and-firemen-get-no-raises-in-first-pact.html | Newark's Policemen and Firemen Get No Raises in First Pact | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/price-co-raises-newsprint-cost-follows-bloedel-in-move-zinc.html | PRICE CO. RAISES NEWSPRINT COST | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/executive-changes.html | Dissident I.O.S. Unit Fails To Oust Vesco as Director | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/one-fcc-telpak-ruling-is-affirmed-one-reversed.html | One F.C.C. Telpak Ruling Is Affirmed, One Reversed | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/pentagon-data-cited-as-parley-of-congress-war-foes-opens.html | Pentagon Data Cited as Parley of Congress War Foes Opens | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/laird-says-draft-will-call-100000-men-this-fiscal-year-50000-fewer.html | Laird Says Draft Will Call 100,000 Men This Fiscal Year, 50,000 Fewer Than Last | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/union-at-goodyear-forgoes-wage-increase-for-2-years.html | Union at Goodyear Forgoes Wage Increase for 2 Years | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/chilean-opposes-us-compensation-socialist-takes-stiff-line-on.html | CHILEAN OPPOSES U.S. COMPENSATION | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/policeman-sought-in-143000-holdup.html | POLICEMAN SOUGHT IN $143,000 HOLDUP | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/3000-on-welfare-assigned-to-work-for-city-agencies-3000-on-relief.html | 3,000 on Welfare Assigned to Work For City Agencies | True | By Edward Ranzal | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/demilitarizer-of-the-campus-robert-joseph-kibbee.html | â€˜Â¡â€˜Demilitarizerâ€™â€˜Â¡â€™ of the Campus | True | Robert Joseph Kibbee | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/ford-sets-steel-strip-mill.html | Ford Sets Steel Strip Mill | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/oil-refinery-agrees-to-halt-pollution-of-newtown-creek.html | Oil Refinery Agrees to Halt Pollution of Newtown Creek | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/birth-drop-brings-teacher-surplus-worst-job-market-since-the.html | BIRTH DROP BRINGS TEACHER SURPLUS | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/gop-bid-for-minorities-convention-role-raises-political-problem.html | G.O.P. Bid for Minorities' Convention Role Raises Political Problem | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/quarter-net-up-211-strike-cost-given-by-southern-road.html | Quarter Net Up 21.1% | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/protests-by-french-reds.html | Protests by French Reds | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/corn-prices-fall-in-heavy-trading-federal-reports-on-the-crop-are.html | CORN PRICES FALL IN HEAVY TRADING | True | By Thomas W. Ennis | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/mortgage-prices-decline-at-fanny-mays-auction.html | Mortgage Prices Decline at Fanny May's Auction | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/the-minority-leaders.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/city-wins-sanction-to-fine-policemen.html | CITY WINS SANCTION TO FINE POLICEMEN | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/market-place-small-investors-look-at-rates.html | Market Place: Small Investors Look at Rates | True | BY Terry Robards | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/state-approves-35million-manhattan-hospital.html | State Approves $35â€šÂ¡â€šÂ¡Million Manhattan Hospital | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/state-acts-to-raise-rates-on-insurance-against-vandalism.html | State Acts to Raise Rates on Insurance Against Vandalism | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/the-village-voice-is-split-over-ads-model-and-masseur-listing-in.html | THE VILLAGE VOICE IS SPLIT OVER ADS | True | By Fred Ferretti | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/middleaged-bluecollar-workers-tell-senate-panel-they-lost-pension.html | Middleâ€šÂ¡â€šÂ¡Aged Blueâ€šÂ¡â€šÂ¡Collar Workers Tell Senate Panel They Lost Pension Rights | True | By Michael C. Jensen Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/argentine-minister-pledges-free-elections-by-may-73.html | Argentine Minister Pledges Free Elections by May '73 | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/mars-shots-on-course.html | Mars Shots on Course | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/amex-stocks-off-as-volume-rises-prices-drop-sharply-after-slow.html | AMEX STOCKS OFF AS VOLUME RISES | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/corona-pleads-not-guilty-in-25-slayings-at-yuba-city.html | Corona Pleads Not Guilty In 25 Slayings at Yuba City | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/urban-renewal-threatens-seattle-market-petitioners-oppose-city-plan.html | Urban Renewal Threatens Seattle Market | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/the-eisenhower-dollar-arrives.html | Notes on People | True | Albin Krebs | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/64-south-koreans-killed-in-landslides-and-floods.html | 64 South Koreans Killed In Landslides and Floods | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/us-and-china-are-likely-to-discuss-trip-in-ottawa.html | U.S. and China Are Likely To Discuss Trip in Ottawa | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/nock-of-jets-is-artful-about-football.html | Nock of Jets Is Artful About Football | True | By Al Harvin Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/french-embargo-perils-big-trot-one-de-mai-tidalium-pelo-considered.html | FRENCH EMBARGO PERILS BIG TROT | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/first-black-ambassador-to-south-africa-named.html | First Black Ambassador To South Africa Named | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/american-express-tour-410-in-moscow-is-impressed.html | American Express Tour 410 in Moscow Is Impressed | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/roundup-dobsons-14th-makes-him-orioles-no-1.html | Roundup: Dobson's 14th Makes Him Orioles' No. 1 | True | By Deane McGowen | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/-west-side-story-bows-with-allhispanic-cast.html | â€šÃ„Ã²West Side Storyâ€šÃ„Ã´ Bows With allHispanic Cast | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/end-of-group-5-era-is-marked-by-6hour-watkins-glen-race.html | Tucker, 25, Dies of Injuries Suffered in Bout With Cantin | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/rail-arbitration-requested-by-us-union-rejects-it-labor-chief-says.html | RAIL ARBITRATION REQUESTED BY U.S.; UNION REJECTS IT | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/president-appointed-at-sperry-rand-corp.html | President Appointed At Sperry Rand Corp. | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/con-ed-profit-hits-peak-utilitys-revenues-up-utilities-report.html | Con Ed Profit Hits Peak; | True | By Gene Smith | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/dr-edgar-zwilling-an-embryologist-58.html | DR. EDGAR ZWILLING, AN EMBRYOLOGIST, 58 | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/mayor-is-evasive-on-party-switch-says-talk-of-a-statement-would-not.html | MAYOR IS EVASIVE ON PARTY SWITCH | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/medical-preparedness.html | Letters to the Editor | True | Leonard B. Greentree M.D. | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/justice-refuses-to-postone-virginia-redistricting-order.html | Justice Refuses to Postone Virginia Redistricting Order | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/lockheed-politics-and-principles.html | Lockheed: Politics and Principles | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/converting-of-coal-into-gas-is-backed.html | CONVERTING OF COAL INTO GAS IS BACKED | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/gms-net-surges-on-record-volume-advance-of-almost-20-in-quarters.html | G.M.'s Net Surges on Record Volume; | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/lockheed-bill-gets-breather-in-senate.html | LOCKHEED BILL GETS BREATHER IN SENATE | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/minorities-gain-in-federal-jobs-more-holding-better-posts-civil.html | MINORITIES GAIN IN FEDERAL JOBS | True | By Walter Rugaber Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/danubian-rivalries-and-minorities.html | Letters to the Editor | True | Stephen Borsody | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/one-owlish-ecologist-joins-the-civil-service.html | Advertising | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/comecon-premiers-convene-on-economic-integration.html | Comecon Premiers Convene On Economic Integration | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/arab-unity-the-elusive-dream-new-effort-toward-goal-seen-since-coup.html | Arab Unity: The Elusive Dream | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/peril-to-children-seen-in-detergent-package.html | Peril to Children Seen in Detergent Package | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/first-us-deficit-in-trade-since-93-called-possible-stans-warns.html | First U.S. Deficit in Trade Since '93 Called Possible | True | By Richard D. Lyons Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/walter-l-todd-led-chckw_rm_gg-rir.html | WALTER L. TODD, LED CHECKâ€šÃ„Ã¹WRITING FIRM | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/edward-h-zhvimerman.html | EDWARD H. ZIMMERMAN | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/enemy-blows-up-4-us-helicopters-5th-is-damaged-in-predawn-raid.html | ENEMY BLOWS UP 4 U.S. HELICOPTERS | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/ecologists-at-a-hearing-score-stream-dredging-senators-told-old-and.html | Ecologists at a Hearing Score Stream Dredging | True | By David Bird Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/letters-from-china-i.html | PEKING | True | By James Reston | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/tucker-25-dies-of-injuries-suffered-in-bout-with-cantin.html | Tucker, 25, Dies of Injuries Suffered in Bout With Cantin | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/charles-a-smith-69-newsman-in-london.html | CHARLES A. SMITH, 69, NEWSMAN IN LONDON | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/mitchell-creates-a-new-strike-force-on-crime-five-us-lawyers-in.html | Mitchell Creates a New â€šÃ„Ã²Strike Forceâ€šÃ„Ã´ on Crime | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/move-on-south-africa-fails.html | Move on South Africa Fails | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/us-steel-cuts-payout-as-profit-rises-dividend-pared-a-third-in.html | U.S. Steel Cuts Payout as Profit Rises | True | By Robert Walker | 1999-06-28 | RE0000805180 | B00000684637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/gatt-economic-study-sees-japan-ending-bogeyman-role.html | GATT Economic Study Sees Japan Ending Bogeyman Role | True | By Victor Lusinchi Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/city-union-scored-on-june-disruption.html | CITY UNION SCORED ON JUNE DISRUPTION | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/earnings-mixed-at-oil-concerns-gulf-phillips-and-sun-are-up-but.html | U.S. Steel Cuts Payout as Profit Rises | True | By Robert Walker | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/ali-angered-as-u-s-takes-130000-in-withholding-tax-boxer-accuses.html | Ali Angered as U.S. Takes $130,000 in Withholding Tax | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/badillo-attacks-troy-on-queens-judgeship-pacts.html | Badillo Attacks Troy on Queens Judgeship Pacts | True | By Thomas P. Ronan | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/the-case-of-the-petal-paper.html | The Case of The Petal Paper | True | By P. D. East | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/homer-in-12th-beats-yanks-96-white-sox-score-on-meltons-23d-clout.html | Homer in 12th Beats Yanks, 9â€šÃ„Â¶6 | True | By Murray Chass Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/contract-awards.html | CONTRACT AWARDS | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/taxes-in-new-jersey.html | Letters to the Editor | True | Renny S. Freundlich | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/bronx-landlord-sentenced-in-arson-deaths-of-3-boys.html | Bronx Landlord Sentenced In Arson Deaths of 3 Boys | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/16yearold-tried-suicide-at-girls-center-here-papers-in-lawsuit-say.html | 16â€šÃ„Â¶Yearâ€šÃ„Â¶Old Tried Suicide at Girls Center Here | True | By Walter H. Waggoner | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/tv-offbeat-world-of-jules-feiffer-portrait-of-the-artist-on-channel.html | TV: Offbeat World of Jules Feiffer | True | By John J. O'Connor | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/uniroyal-recalls-tire.html | Uniroyal Recalls Tire | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/housing-inspector-a-gop-leader-accused-of-graft.html | Housing Inspector, A G.O.P. Leader, Accused of Graft | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/house-backs-nixon-on-subversive-issue.html | HOUSE BACKS NIXON ON SUBVERSIVE ISSUE | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/arthur-j-davidson.html | ARTHUR J. DAVIDSON | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/james-newman-is-dead-former-goodrich-executive.html | James J. Newman Is Dead; Former Goodrich Executive | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/gloom-pervades-listless-market-dow-loses-817-to-88070-as-variety-of.html | GLOOM PERVADES LISTLESS MARKET | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/health-fund-rise-passed-by-house-447million-more-is-voted-than.html | HEALTH FUND RISE PASSED BY HOUSE | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/if-you-want-it-theyve-got-it-from-a-penny-candy-to-a-pet-snake.html | If You Want It, They've Got Itâ€šÃ„Â¶From a Penny Candy to a Pet Snake | True | By Angela Taylor Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/alps-cable-car-traps-65.html | Alps Cable Car Traps 65 | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/swindler-tells-senators-how-he-gained-millions.html | Swindler Tells Senators How He Gained Millions | True | By David E. Rosenbaum Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/gilmour-defends-harness-record-at-inquiry-here-driver-says-it.html | GILMOUR DEFENDS HARNESS RECORD AT INQUIRY HERE | True | By Steve Cady | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/giants-get-workout-on-the-rules.html | Giants Get Workout on the Rules | True | By Leonard Koppett Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/cardin-one-foot-in-future-the-other-planted-firmly-in-today.html | Cardin: One Foot in Future, the Other Planted Firmly in Today | True | By Bernadine Morris Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/driving-percussion-by-tjader-quintet.html | DRIVING PERCUSSION BY TJADER QUINTET | True | John S. Wilson. | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/rockland-investigates-a-prisoners-fatal-overdose.html | Rockland Investigates a Prisoner's Fatal Overdose | True | By Edward C. Burks | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/arrest-of-2-starts-disturbance-by-100-in-brooklyn-area.html | Arrest of 2 Starts Disturbance by 100 In Brooklyn Area | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/the-winner-was-in-no-hurry.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/excerpts-from-addresses-by-dr-kibbee.html | Excerpts From Addresses by Dr. Kibbee | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/dr-john-j-oconnor.html | DR. JOHN J. O'CONNOR | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/numbers-still-oddson-favorite-as-harlem-gets-offtrack-parlor.html | Numbers Still Oddsâ€šÃ„Â¶On Favorite As Harlem Gets Offtrack Parlor | True | By Sam Goldaper | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/apollos-tv-show-begins-in-the-dark-and-ends-in-puzzle.html | Apollo's TV Show Begins in the Dark And Ends in Puzzle | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/a-fair-rail-settlement-waiting.html | A Fair Rail Settlement Waiting | True | | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/us-antipoverty-chief-shifted-to-a-high-post-in-budget-office.html | U.S. Antipoverty Chief Shifted To a High Post in Budget Office | True | By Jack Rosenthal Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |
| 1971-07-28 | 1971-07-28 | https://www.nytimes.com/1971/07/28/archives/pentagon-said-to-penalize-officers-on-racial-policy-military.html | Pentagon Said to Penalize. Officers on Racial Policy | True | By Thomas A. Johnson Special to The New York Times | 1999-06-28 | RE0000805180 | B00000684637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/protect-young-campers.html | Letters to the Editor | True | Dominick V. Daniels | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/governor-scores-us-pollution-aid.html | GOVERNOR SCORES U.S. POLLUTION AID | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/von-richthofen-and-brown-opens.html | Von Richthofen and Brown' Opens | True | By Roger Greenspun | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/bethlehems-net-up-82-inland-climbs-50-metals-concerns-report.html | Bethlehem's Net Up 82% | True | By Robert Walker | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/529920-double-opens-del-mars-43day-meet.html | $5,299.20 Double Opens Del Mar's 43â€šÃ„Â°Day Meet | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/weimaraner-breeder-skilled-in-teaching-handlers-chores.html | Weimaraner Breeder Skilled In Teaching Handler's Chores | True | By Walter R. Fletcher | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/porter-is-appointed-chief-us-delegate-to-the-paris-talks.html | Porter Is Appointed Chief U.S. Delegate To the Paris Talks | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/soviet-launches-satellite.html | Soviet Launches Satellite | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/mrs-gandhi-seeks-to-widen-powers.html | MRS. GANDHI SEEKS TO WIDEN POWERS | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/boy-found-safe-after-10-days-on-wyoming-mountain-boy-9-discovered.html | 1971 U.S. DEFICIT IS A NEAR RECORD AT $23.2â€šÃ„Â° BILLION | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/francis-barrett-led-i-t-u-logal-president-of-printers-here-for-10.html | FRANCIS BARRETT; LED I.T.U. LOCAL | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/oil-spill-precaution.html | Letters to the Editor | True | Martin F. Olsen | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/60-years-with-movies-mayer-still-loves-em.html | 60 Years With Movies, Mayer â€šÃ„Â²Still Loves 'Em'â€šÃ„Â´ | True | By Howard Thompson | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/3d-saigon-sweep-of-east-cambodia-finds-few-of-foe.html | 3d Saigon Sweep Of East Cambodia Finds Few of Foe | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/resolved-to-save-the-whale.html | Resolved: To Save the Whale | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/hanoi-leader-leaves.html | Hanoi Leader Leaves | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/nun-goes-to-jail-in-contempt-case-remains-silent-on-remarks-by.html | NUN GOES TO JAIL IN CONTEMPT CASE | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/3200-policemen-join-rites-for-slain-comrade.html | 3,200 Policemen Join Rites For Slain Comrade | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/senators-told-of-age-discrimination-in-pensions-witnesses-testify.html | Senators Told of â€šÃ„Â²Age Discriminationâ€šÃ„Â´ in Pensions | True | By Michael C. Jensen Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/a-plan-is-offered-on-troop-pullout-rogers-works-out-proposal-with.html | A PLAN IS OFFERED ON TROOP PULLOUT | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/couturiers-2d-team-also-shine.html | Couturiers (2d Team) Also Shine | True | By Bernadine Morris Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/park-vibrations-from-westab.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/chess-east-european-tournament-won-by-czech-star-hort.html | Chess: East European Tournament Won by Czech Star Hort | True | By Al Horowitz | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/sudan-says-1000-may-still-stand-trial.html | Sudan Says 1,000 May Still Stand Trial | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/court-round-lost-by-ios-chairman.html | COURT ROUND LOST BY I.O.S. CHAIRMAN | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/moscows-cautious-reaction.html | Moscow's Cautious Reaction | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/colombians-order-hilton-company-out.html | COLOMBIANS ORDER HILTON COMPANY OUT | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/relics-of-tutankhamen-to-be-shown-in-london.html | Relics of Tutankhamen To Be Shown in London | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/ulster-the-gap-widens.html | Ulster: the Gap Widens | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/ellsberg-presses-congress-on-war-he-bids-members-risk-jobs-careers.html | ELLSBERG PRESSES CONGRESS ON WAR | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/hassan-lays-arab-strife-to-failure-of-leadership.html | Hassan Lays Arab Strife To Failure of Leadership | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/us-poloists-win.html | U.S. Poloists Win | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/perus-president-details-his-goals-says-military-regime-seeks.html | PERU'S PRESIDENT DETAILS HIS GOALS | True | By Joseph Novitski Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/man-accused-of-killing-child.html | Man Accused of Killing Child | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/otb-limits-big-a-bets-phone-action-shut-out-otb-computers-are-still.html | OTB Limits Big A Bets; Phone Action Shut Out | True | By Steve Cady | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/no-rabies-found-in-bear.html | No Rabies Found in Bear | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/33billion-in-space-funds-authorized-by-the-senate.html | $3.3â€šÃ„Â°Billion in Space Funds Authorized by the Senate | True | | 1999-06-28 | RE0000805181 | B00000684638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/kleindienst-sees-protests-ebbing-mitchell-aide-says-s-young-feel-they.html | KLEINDIENST SEES PROTESTS EBBING | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/lindsays-ouster-from-gop-urged-calandra-asks-party-to-fire-him.html | LINDSAY'S OUSTER FROM D.P. URGED | True | By Thomas P. Ronan | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/personal-finance-new-tax-rules-aid-innocent-spouse-in-case-of-fraud.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/nagy-in-peak-form-dancing-in-etudes.html | NAGY IN PEAK FORM DANCING IN â€¦ãÃ„Ã‚ETUDESâ€¦ãÃ„Ã‚Â´ | True | Anna Kisselgoff | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/charles-takes-the-plunge.html | Notes on People | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/gop-in-credibility.html | Letters to the Editor | True | Abby Thomas | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/norman-reilly-raine-76-dead-was-creator-of-tugboat-annie-75-stories.html | Norman Reilly Raine, 76, Dead; Was Creator of Tugboat Annie | True | By William M. Freeman | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/house-banking-group-backs-960million-for-world-bank.html | House Banking Group Backs $960â€¦ãÃ„Ã‚Â²Million for World Bank | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/sisco-arrives-in-israel.html | Sisco Arrives in Israel | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/lockheed-greek-role-reported.html | Lockheed Greek Role Reported | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/congo-expels-soviet-aides.html | Congo Expels Soviet Aides | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/upstate-search-continues.html | Upstate Search Continues | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/senate-vote-in-2d-try-for-lockheed-closure.html | Senate Vote in 2d Try For Lockheed Closure | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/the-femaleheaded-household-a-researcher-denies-the-negro-family-is.html | The â€¦ãÃ„Ã‚Femaleâ€¦ãÃ„Ã‚Â´Headed Householdâ€¦ãÃ„Ã‚Â´ | True | By Jack Rosenthal Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/bridge-stuarts-team-beats-mathes-to-retain-the-spingold-title.html | Bridge: | True | By Alan Truscott Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/june-trade-gap-widened-margin-of-imports-over-exports-was-larger.html | June Trade Gap Widened; | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/youth-leaders-quit-chilean-opposition.html | YOUTH LEADERS QUIT CHILEAN OPPOSITION | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/apollo-15-crew-worried-for-time-by-a-water-leak-flow-halted-by.html | APOLLO 15 CREW WORRIED FOR TIME BY A WATER LEAK | True | By John Noble Wilford Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/kings-of-the-panamerican-hill.html | Sports of The Times | True | By Neil Amdur | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/clark-gets-6underpar-65-for-oneshot-lead-in-golf.html | Clark Gets 6â€¦ãÃ„Ã‚Underâ€¦ãÃ„Ã‚Â²Par 65 For Oneâ€¦ãÃ„Ã‚Â²Shot Lead in Golf | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/economic-gauge-off-05-in-june-decline-interrupts-a-steady-7month.html | ECONOMIC GAUGE OFF 0.5% IN JUNE | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/admiral-in-new-command.html | Admiral in New Command | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/workers-denied-injunction-against-transit-authority.html | Workers Denied Injunction Against Transit Authority | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/w-gregory-maue.html | THEODORE KRAUT | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/increases-for-newsprint-spread-4-more-makers-act-price-shifts-set.html | Increases for Newsprint Spread | True | By Gene Smith | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/11-conservatives-criticize-nixon-headed-by-william-buckley-they.html | 11 CONSERVATIVES CRITICIZE NIXON | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/portrait-of-wanted-policeman-man-who-could-do-no-wrong.html | Portrait of Wanted Policeman: Man Who â€¦ãÃ„Ã‚Could Do No Wrongâ€¦ãÃ„Ã‚Â´ | True | By Martin Gansberg | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/sadat-will-fly-to-libya-today-for-meeting-of-arab-leaders.html | COLOMBIANS ORDER HILTON COMPANY OUT | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/a-diplomatic-rarity-william-james-porter.html | A Diplomatic Rarity | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/the-proceedings-in-the-un-today-july-29-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/doubling-of-us-funds-for-arts-and-humanities-nears-passage-doubling.html | Doubling of U. S. Funds for Arts And Humanities Nears Passage | True | By Howard Taubman | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/northern-light-wins-nyc-race-victory-is-second-in-row-for.html | NORTHERN LIGHT WINS N.Y.C. RACE | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/laborite-chiefs-oppose-market-partys-executive-supports-wilson.html | LABORITE CHIEFS OPPOSE MARKET | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/grounded-ship-refloated.html | Grounded Ship Refloated | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/railairbus-center-planned-by-mta-at-republic-airport-a-transport.html | Railâ€¦ãÃ„Ã‚Â²Airâ€¦ãÃ„Ã‚Â²Bus Center Planned by M. T. A. At Republic Airport | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/nixon-sends-aide-to-talk-to-leader-of-rail-union.html | Nixon Sends Aide to Talk To Leader of Rail Union | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/times-profit-off-as-revenues-gain-quarterly-data-cite-climb-in.html | TIMES PROFIT OFF AS REVENUES GAIN | True | | 1999-06-28 | RE0000805181 | B00000684638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/board-rules-out-berrigan-parole-us-panel-decides-against-freeing-of.html | BOARD RULES OUT BERRIGAN PAROLE | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/osborne-upsets-graebner-in-buckeye-tennis-76-64.html | Osborne Upsets Graebner In Buckeye Tennis, 7â€¦â€6, 6â€¦â€4 | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/jurisdiction-over-reservicemen.html | Letters to the Editor | True | Lawrence M. Baskir | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/100-positions-cut-by-school-board-job-trims-at-headquarters-laid-to.html | 100 POSITIONS CUT BY SCHOOL BOARD | True | By Leonard Buder | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/carlton-tames-mets-63-for-cardinals-mutlack-bows-torre-and-cruz-hit.html | Carlton Tames Mets, 6â€¦â€3, for Cardinals; | True | By Joseph Durso | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/jersey-municipalities-criticized-on-selling-of-catv-franchise.html | Jersey Municipalities Criticized On Selling of CATV Franchise | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/senate-panel-approves-home-rule-for-capital.html | Senate Panel Approves Home Rule for Capital | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/ual-june-net-put-quarter-in-black-parent-of-united-air-lines-says.html | UAL JUNE NET PUT QUARTER IN BLACK | True | By Clare M. Reckert | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/market-place-managers-deny-interest-conflict.html | Market Place: Managers Deny Interest Conflict | True | By Terry Robards | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/bank-of-england-reports-its-earnings-for-first-time.html | Bank of England Reports Its Earnings for First Time | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/executive-omnipotence.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/an-extraliterary-tragedy.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/hollway-to-seek-more-discipline-in-key-tests.html | Hollway to Seek More Discipline in Key Tests | True | By William N. Wallace Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/the-new-mercantilism.html | The New Mercantilism | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/group-here-to-begin-search-for-evidence-of-human-soul-group-here-to.html | Group Here to Begin Search For Evidence of Human Soul | True | By Israel Shenker | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/us-bars-some-flammable-sleepwear.html | U.S. Bars Some Flammable Sleepwear | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/stocks-retreat-on-a-broad-front-prices-bow-under-barrage-of-bad.html | STOCKS RETREAT ON ABROAD FRONT | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/democratic-hopefuls-for-1972-begin-quiet-prospecting-here.html | Democratic Hopefuls for 1972 Begin Quiet Prospecting Here | True | By Frank Lynn | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/nixon-and-burns-termed-at-odds-speculation-may-in-the-end-add-up-to.html | NIXON AND BURNS TERMED AT ODDS | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/preminger-joining-nizer-for-spytrial-tv-movie.html | Preminger Joining Nizer For Spyâ€¦â€'Trial TV Movie | True | By George Gent | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/summer-air-wins-at-aqueduct.html | Summer Air Wins at Aqueduct | True | By Joe Nichols | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/ibm-lifting-dataunit-prices-raises-by-others-seen.html | I.B.M. Lifting Dataâ€¦â€'Unit Prices; | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/blacks-in-study-see-no-attempt-at-genocide-by-family-planners.html | Blacks in Study See No Attempt At Genocide by Family Planners | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/chou-says-establishment-of-ties-depends-on-us-recognition-of-pking.html | Chou Says Establishment of Ties Depends on U.S. Recognition of Peking as Sole Chinese Government | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/helicopter-patrols-reduce-vandalism-on-commuter-lines.html | Helicopter Patrols Reduce Vandalism On Commuter Lines | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/farmingdale-is-split-over-terminal.html | Farmingdale Is Split Over Terminal | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/gentlemen-of-verona-rocks-in-park.html | â€¦â€˜Gentlemen of Veronaâ€¦â€™ Rocks in Park | True | By Clive Barnes | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/webster-eases-schedule-cuts-morning-drill.html | Webster Eases Schedule, Cuts Morning Drill | True | By Leonard Koppett Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/g-h-amberg-head-of-cinema-studies.html | G. H. AMBERG, HEAD OF CINEMA STUDIES | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/awami-leagues-mandate.html | Letters to the Editor | True | Mahmood Ali | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/jim-dawson-offers-lowkey-folk-songs.html | JIM DAWSON OFFERS LOWâ€¦â€'KEY FOLK SONGS | True | Mike Jahn | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/lockheedaid-bill-gaining-in-senate-bid-for-a-2d-chance-to-veto-help.html | LOCKHEEDâ€¦â€'AID BILL GAINING IN SENATE | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/theodore-kraut.html | THEODORE KRAUT | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/us-not-disturbed.html | U.S. Not â€¦â€˜Disturbedâ€¦â€™ | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/wood-field-and-stream-tipping-the-scale-a-matter-of-record.html | Wood, Field and Stream: Tipping the Scale a Matter of Record | True | By Michael Strauss Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/hillian-bishop-69-of-city-college-dies.html | HILLMAN BISHOP, 69, OF CITY COLLEGE DIES | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/article-2-no-title.html | Article 2 â€3â€¦Â°â€¦â€¦Â° No Title | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/article-3-no-title.html | Article 3 â€3â€¦Â°â€¦â€¦Â° No Title | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/myron-b-bush-councilman-in-cincinnati-is-dead-at-60.html | Myron B. Bush, Councilman In Cincinnati, Is Dead at 60 | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/3-policemen-hurt-at-melee-in-park-4-seized-in-disturbance-near.html | 3 POLICEMEN HURT AT MELEE IN PARK | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/on-any-sundaybruce-browns-documentary-studies-the-motorcy.clists.html | On Any Sunday':Bruce Brown's Documentary Studies the Motorcyclist's View of Racing | True | By Vincent Canby | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/conferees-support-subversive-inquiry.html | CONFEREES SUPPORT SUBVERSIVE INQUIRY | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/austerity-program-urged-in-belgrade.html | AUSTERITY PROGRAM URGED IN BELGRADE | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/starr-undergoes-tendon-transplant-on-right-shoulder.html | Starr Undergoes Tendon Transplant On Right Shoulder | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/oncebooming-potato-farms-die-in-maine.html | Onceâ€3â€¦Â°Booming Potato Farms Die in Maine | True | By Bill Kovach Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/british-editors-convicted.html | British Editors Convicted | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/2-us-copters-downed.html | 2 U.S. Copters Downed | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/soda-spill-kills-2000-fish.html | Soda Spill Kills 2,000 Fish | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/bernhard-paumgartner-head-oi-the-salzburg-festival-dies.html | Bernhard Paumgartner, Head Of the Salzburg Festival, Dies | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/lawyers-in-the-peoples-republic-efforts-to-improve-the-human.html | Lawyers in the People's Republic | True | By Victor H. Li | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/william-osborn-sr-of-phelps-dodge-76.html | WILLIAM OSBORN SR. OF PHELPS DODGE, 76 | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/protests-mounting-in-gaza-as-israelis-resettle-refugees.html | Protests Mounting in Gaza as Israelis Resettle Refugees | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/earl-m-thacker-71-active-in-real-estate-in-hawaii.html | Earl M. Thacker, 71, Active In Real Estate in Hawaii | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/swarms-of-gnats-here-turn-out-to-be-aphids.html | Swarms of Gnats Here Turn Out to Be Aphids | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/1971-us-deficit-is-a-near-record-at-232billion-sum-4billion-higher.html | 1971 U.S. DEFICIT IS A NEAR RECORD AT $232â€3â€¦Â° BILLION | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/stock-sale-is-filed-by-mack-bushnell.html | STOCK SALE IS FILED BY MACK, BUSHNELL | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/white-sox-top-yanks-on-2nan-9th-54-kelly-scores-with-2-out-on.html | White Sox Top Yanks on 2â€3â€¦Â°Run 9th, 5â€3â€¦â€4 | True | By Murray Crass Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/gasoline-station-operators-sue-to-bar-tax-on-leaded-products.html | Gasoline Station Operators Sue To Bar Tax on Leaded Products | True | By Walter H. Waggoner | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/american-air-weighs-cutbacks-new-employe-layoffs-due-unless-traffic.html | American Air Weighs Cutbacks | True | By Robert E. Bedingfield Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/britain-accuses-libya.html | Britain Accuses Libya | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/city-plans-to-publish-green-book-in-fall.html | City Plans to Publish Green Book in Fall | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/mrs-townsend-burden-trustee-of-frick-collection.html | Mrs. I. Townsend Burden, Trustee of Frick Collection | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/brooklyn-union-net-and-revenues-climb.html | BROOKLYN UNION NET AND REVENUES CLIMB | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/city-reports-epidemic-of-food-shortweighting-city-agency-reports.html | City Reports â€3â€¦Â°Epidemicâ€3â€¦Â° Of Food Shortâ€3â€¦Â°Weighting | True | By Grace Lichtenstein | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/london-bank-robbed.html | London Bank Robbed | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/soviet-account-of-missile-crisis-stresses-summit-offer.html | Soviet Account of Missile Crisis Stresses Summit Offer | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/silver-futures-advance-in-price-trading-heavy-as-contracts-reflect.html | SILVER FUTURES ADVANCE IN PRICE | True | By Thomas W. Ennis | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/s-africa-wants-ali-for-lectures-promoter-offers-300000-for-winter.html | S. AFRICA WANTS ALI FOR LECTURES | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/negro-criticizes-nixon-on-ambiguity.html | Negro Criticizes Nixon on â€3â€¦Â°Ambiguityâ€3â€¦Â° | True | By Thomas A. Johnson Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/mobiliranian-oil-hunt-set.html | Mobilâ€3â€¦Â°Iranian Oil Hunt Set | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/variations-in-gravity-complicate-flight.html | Variations in Gravity Complicate Flight | True | By Walter Sullivan Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/five-veterans-of-vietnam-seated-as-jurors-in-medina-case-testimony.html | Five Veterans of Vietnam Seated as Jurors in Medina Case | True | By Homer Bigart Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/bad-night-for-brooks-3-errors-in-one-inning.html | Bad Night for Brooks: 3 Errors in One Inning | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/house-approves-jobs-bill-37427-measure-may-be-sent-to-white-house.html | HOUSE APPROVES JOBS BILL, 3746⁵âˆâ¨Â²27 | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/agents-from-3-nations-seize-4million-in-narcotics-in-vietnam.html | Agents From 3 Nations Seize $4âˆâ¨Â²Million in Narcotics in Vietnam | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/miss-casals-advances.html | Miss Casals Advances | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/former-coast-newsman-sentenced-for-contempt.html | Former Coast Newsman Sentenced for Contempt | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/stage-ewell-in-waiting-for-godot-takes-vladimir-part-role-he.html | Stage: Ewell In âˆâ¨Â²Waiting for Godotâˆâ¨Â´ | True | By Mel Gussow | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/contract-awards.html | CONTRACT AWARDS | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/ashleyt-gole-51-of-union-0arbide-senior-attorney-in-chemical.html | ASHLEY T. COLE, 51 OF UNION CARBIDE | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/arrest-is-made-in-loan-inquiry-exbuilding-superintendent-accused-of.html | ARREST IS MADE IN LOAN INQUIRY | True | By Edith Evans Asbury | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/converse-rubber-makes-street-hockey-shoes.html | Advertising | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/stans-to-propose-united-states-shift-to-metric-system-stans-to.html | Stans to Propose United States Shift to Metric System | True | By William Robbins Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/a-dealer-in-stolen-stocks-tells-of-worldwide-fraud.html | A Dealer in Stolen Stocks Tells of Worldwide Fraud | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/palmer-and-nicklaus-team-up-again.html | Palmer and Nicklaus Team Up Again | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/prostitutes-are-returning-to-midtown-but-their-approach-is-less.html | Prostitutes Are Returning to Midtown, But Their Approach Is Less Brazen | True | By Murray Schumach | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/2-seized-in-brooklyn-raid-on-an-alleged-peep-show.html | 2 Seized in Brooklyn Raid On an Alleged Peep Show | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/industry-aide-to-head-russian-republic.html | Industry Aide to Head Russian Republic | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/us-five-tops-italy-in-wheelchair-game.html | U.S. FIVE TOPS ITALY IN WHEELCHAIR GAME | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/tannen-and-co-add-fuel-to-jet-title-hopes.html | Tannen and Co. Add Fuel to Jet Title Hopes | True | By Al Harvin Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/heartlung-recipient-gains.html | Heartâˆâ¨Â²Lung Recipient Gains | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/lindsay-assails-inaction-on-economy.html | Lindsay Assails âˆâ¨Â²Inactionâˆâ¨Â´ on Economy | True | By Maurice Carroll Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/british-steel-corp.html | British Steel Corp. | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/threatened-strike-on-the-lir-is-put-off-until-at-least-aug-9.html | Threatened Strike on the L.I.R. Is Put Off Until at Least Aug. 9 | True | By Paul Delaney Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/credit-markets-bond-prices-advance.html | Credit Markets: Bond Prices Advance, | True | By John H. Allan | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/us-spy-flights-over-china-ended-to-avoid-incident-missions.html | U.S. SPY FLIGHTS OVER CHINA ENDED TO AVOID INCIDENT | True | By William Beecher Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/unneeded-social-security.html | Letters to the Editor | True | Margaret Fleming | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/prices-on-amex-off-for-5th-day-652-stocks-show-declines-while-only.html | PRICES ON AMEX OFF FOR 5TH DAY | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/whats-a-big-trend-at-fancy-foods-show-organic-naturally.html | What's a Big Trend at Fancy Foods Show? Organic, Naturally | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/light-in-ulster.html | Light in Ulster | True | By William V. Shannon | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/jersey-librarian-55-recounts-her-11000mile-cycle-journey.html | Jersey Librarian, 55, Recounts Her 11,000âˆâ¨Â²Mile Cycle Journey | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/the-next-steps-for-puerto-rico.html | The Next Steps for Puerto Rico | True | By Luis A. Ferre | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/us-will-broaden-gi-heroin-tests-program-will-include-most.html | U.S. MILL BROADEN G.I. HEROIN TESTS | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/california-standard-gains-3-and-6-months-rise.html | California Standard Gains | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/ronans-record.html | Letters to the Editor | True | Howard J. Dash | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/article-1-no-title-nixon-welcomes-agnew-home-from-10nation-tour.html | Nixon Welcomes Agnew Home from 10âˆâ¨Â²Nation Tour | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/at-22-shes-the-new-sandwich-queen.html | At 22, She's the New Sandwich Queen | True | By Judy Klemesrud | 1999-06-28 | RE0000805181 | B00000684638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/cindy-lyon-captures-title-in-resail-of-y-r-a-series.html | Cindy Lyon Captures Title In Resail of Y.R.A. Series | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/roundup-2-gallagher-hits-help-giants-down-braves.html | Roundup: 2 Gallagher Hits Help Giants Down Braves | True | By Deane McGowen | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/work-rules-called-key-to-pennsy-gain.html | Work Rules Called Key to Pennsy Gain | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/environmental-unit-shifts-policy-on-pesticide-data.html | Environmental Unit Shifts Policy on Pesticide Data | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/kennedy-plans-to-visit-east-pakistan-refugees.html | Kennedy Plans to Visit East Pakistan Refugees | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/bay-state-tax-rise-killed.html | Bay State Tax Rise Killed | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/washington-for-the-record-july-28-1971.html | Washington: For the Record | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/timothy-t-rated-31-in-realization-favorite-draws-6th-post-for.html | TIMOTHY T. RATED 3â€šÃ„Â*1 IN REALIZATION | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/sales-rise-by-112-economic-gauge-declined-in-june.html | Sales Rise by 11.2% | True | By Herbert Koshetz | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/five-die-in-maryland-crash.html | Five Die in Maryland Crash | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/american-indians-must-not-stop-running.html | American Indians Must Not Stop Running | True | By Mona McCormick | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/the-conversion-of-hugh-scott.html | The Conversion of Hugh Scott | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/sugar-quota-bill-backed-in-senate.html | SUGAR QUOTA BILL BACKED IN SENATE | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/5-students-arrested-in-a-drug-raid-here.html | STUDENTS ARRESTED IN A DRUG RAID HERE | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/a-misguided-billy-jack.html | A Misguided 'Billy Jack' | True | HOWARD THOMPSON. | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/company-borrowings-rise-us-corporations-took-a-record-3billion-in.html | Company Borrowings Rise | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/a-bodyguard-of-colombo-prime-suspect-in-slaying-colombo-bodyguard.html | LOCKHEEDâ€šÃ„Â*AID BILL GAINING IN SENATE | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-29 | 1971-07-29 | https://www.nytimes.com/1971/07/29/archives/janes-says-us-fleet-declines-while-soviet-has-a-supernavy.html | Jane's Says U.S. Fleet Declines While Soviet Has a â€šÃ„Â'Supernavy'â€šÃ„Â' | True | | 1999-06-28 | RE0000805181 | B00000684638 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/court-backs-the-state-on-rules-to-thwart-blockbusting-here.html | Court Backs the State on Rules To Thwart Blockbusting Here | True | By Morris Kaplan | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/siderowf-defender-paces-golf-wins-two-matches-in-metropolitan.html | Siderowf, Defender, Paces Golf | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/21-prince-of-truth-posts-victory-on-aqueduct-turf.html | 2â€šÃ„Â*1 Prince of Truth Posts Victory on Aqueduct Turf | True | By Joe Nichols | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/raymond-f-hyland-police-reporter-62.html | RAYMOND F. HYLAND, POLICE REPORTER, 62 | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/net-up-at-jwt-off-at-foote.html | Advertising | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/airlines-receive-first-dc10-jets-american-and-united-accept.html | AIRLINES RECEIVE FIRST DCâ€šÃ„Â*10 JETS | True | By Robert E. Bedingfield Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/161-feared-killed-as-2-panes-collide-over-north-japan.html | 161 Feared Killed As 2 Panes Collide Over North Japan | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/guard-of-colombo-quoted-as-naming-gallo-brothers.html | Guard of Colombo Quoted As Naming Gallo Brothers | True | By Nicholas Gage | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/mr-nixons-red-ink.html | Mr. Nixon's Red Ink | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/welcome-wagon-is-sold-to-gillette-co-by-fas.html | Welcome Wagon Is Sold To Gillette Co. by FAS | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/hornsby-giants-choice-starts-for-stars-tonight.html | Hornsby, Giants' Choice, Starts for Stars Tonight | True | By William N. Wallace Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/metromedia-buys-twin-cities-station.html | METROMEDIA BUYS TWIN CITIES STATION | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/potter-sues-ibm.html | Potter Sues I.B.M. | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/tocks-island-last-chance.html | Tocks Islandâ€šÃ„Â®Last Chance | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/damato-files-bankruptcy.html | D'Amato Files Bankruptcy | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/on-the-edge-of-realism.html | Books of The Times | True | By Thomas Task | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/the-national-debate-in-israel.html | News Analysis | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/senate-unit-acts-on-secrecy-issue-fulbright-group-invokes-61-act-to.html | SENATE UNIT ACTS ON SECRECY ISSUE | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/tap-dancers-learn-to-hop-to-it.html | Tap Dancers Learn to Hop to It | True | By Israel Shenker | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/dr-irwin-schiff.html | DR. IRWIN SCHIFF | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/rail-strike-leaves-pile-of-wheat-in-nebraska-street-rail-strike.html | Rail Strike Leaves Pile of Wheat in Nebraska Street | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/for-daring-theres-givenchy-for-classics-theres-courreges.html | For Daring, There's Givenchy | True | By Bernadine Morris Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/lincoln-center-appoints-director-of-operations.html | Lincoln Center Appoints Director of Operations | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/el-paso-gas-raises-profits-in-quarter-and-for-6-months.html | El Paso Gas Raises Profits in Quarter And for 6 Months | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/contract-awards.html | CONTRACT AWARDS | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/money-supply-continues-rapid-rate-of-expansion-growth-persists-in.html | Money Supply Continues Rapid Rate of Expansion | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/pound-circulation-increased-69million-in-the-week.html | Pound Circulation Increased ÂÂ£6.9â€šÂÂ*Million in the Week | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/western-electric-reaches-accord-on-union-contract.html | Western Electric Reaches Accord on Union Contract | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/import-charges-urged-by-mills-export-rebates-also-asked-to-aid.html | IMPORT CHARGES URGED BY MILLS | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/stockholder-sues-memorex.html | Stockholder Sues Memorex | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/contesting-papal-authority.html | Contesting Papal Authority | True | By Dietrich von Hildebrand | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/labors-fateful-decision.html | Labor's Fateful Decision | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/northern-light-belerion-win-nyyc-races-and-trophies.html | Northern Light, Belerion Win N.Y.Y.C. Races and Trophies | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/bridge-stuarts-team-is-4th-to-make-successful-spingold-defense.html | Bridge: Stuart's Team Is 4th to Make Successful Spingold Defense | True | By Alan Truscott | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/odwyer-hits-board-on-berrigan-parole.html | O'DWYER HITS BOARD ON BERRIGAN PAROLE | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/dr-raymond-h-hartigan-dies-chemist-aided-food-processor.html | Dr. Raymond H. Hartigan Dies; Chemist Aided Food Processor | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/2-restaurants-where-cuisine-is-haute.html | 2 Restaurants Where Cuisine Is Haute | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/gorman-defeats-goven-by-76-76-reaches-buckeye-semifinal-with.html | GORMAN DEFEATS COVEN BY 7â€šÂÂ*6, 7â€šÂÂ*6 | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/connecticut-residency-rule-for-welfare-is-overturned.html | Connecticut Residency Rule For Welfare Is Overturned | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/descent-path-steepened-to-clear-apennine-peaks.html | Descent Path Steepened To Clear Apennine Peaks | True | By Richard Witkin | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/sec-is-tightening-insider-data-use-opinion-ending-douglas-air-case.html | S.E.C. IS TIGHTENING INSIDER DATA USE | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/britain-is-delaying-the-export-of-titian-sold-to-us-museum.html | Britain Is Delaying the Export Of Titian Sold to U.S. Museum | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/finnegan-is-outdated.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/airmen-back-strike.html | Airmen Back Strike | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/landing-site-ringed-by-high-peaks-and-steep-canyon.html | Landing Site Ringed by High Peaks and Steep Canyon | True | By Boyce Rensberger Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/exchange-trading-halted-as-argentina-weighs-move.html | Exchange Trading Halted As Argentina Weighs Move | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/jets-count-two-rookies-as-blessings.html | Jets Count Two Rookies as Blessings | True | By Gerald Eskenazi Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/2-allen-executives-leaving-rea-board.html | 2 ALLEN EXECUTIVES LEAVING REA BOARD | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/prices-are-lower-for-taxexempts-government-bonds-advance-corporates.html | PRICES ARE LOWER FOR TAXâ€šÂÂ*EXEMPTS | True | By John H. Allan | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/battle-of-the-generation-gap-sweeps-into-a-babylon-park-battle-of.html | Battle of the Generation Gap Sweeps Into a Babylon Park | True | By Ralph Blumenthal Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/copper-contracts-ratified.html | Copper Contracts Ratified | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/a-book-on-jews-stirs-japanese.html | A Book on Jews Stirs Japanese | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/arab-chiefs-arrive-for-talks-in-libya.html | Arab Chiefs Arrive for Talks in Libya | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/us-would-discuss-giving-atom-secrets.html | U.S. WOULD DISCUSS GIVING ATOM SECRETS | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/queens-democrats-and-gop-nominate-laurino-as-surrogate.html | Queens Democrats and G.O.P. Nominate Laurino as Surrogate | True | By Thomas P. Ronan | 1999-06-28 | RE0000805194 | B00000686812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/adelphi-to-drop-football-after-71-in-economy-step.html | Adelphi to Drop Football After '71 in Economy Step | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/proposal-for-a-metric-system-in-us-fails-to-stir-capitol-hill.html | Proposal for a Metric System in U.S. Fails to Stir Capitol Hill | True | By Richard D. Lyons Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/health-of-dollar-stirs-new-worry-gold-silver-and-the-strong.html | HEALTH OF DOLLAR STIRS NEW WORRY | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/tito-reelected-to-a-5year-term.html | Tito ReâˆšÃ¢â‚¬Å¡Ã‚Âªelected to a 5âˆšÃ¢â‚¬Å¡Ã‚Âª Year Term | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/laotian-victory-reported.html | Laotian Victory Reported | True | By Henry Kamm Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/house-votes-585million-to-return-sst-funds.html | House Votes $58.5âˆšÃ¢â‚¬Å¡Ã‚ÂªMillion To Return SST Funds | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/sec-hits-firm-on-loans-broker-is-censured-for-allowing-clients-to.html | S.E.C. Hits Firm on Loans | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/big-board-prices-plummet-again-1232-stocks-decline-while-only-233.html | BIG BOARD PRICES PLUMMET AGAIN | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/new-factory-index-to-gauge-output.html | New Factory Index to Gauge Output | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/roundup-brewers-add-to-red-sox-woes-30.html | Roundup: Brewers Add To Red Sox Woes, 3âˆšÃ¢â‚¬Å¡Ã‚Â0 | True | By Deane McGowen | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/peter-chema.html | PETER CHEMA | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/12-hostages-safe-in-bank-shootout-drop-to-the-ground-as-police-fire.html | 12 HOSTAGES SAFE IN BANK SHOOTOUT | True | By Deirdre Carmody | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/3-indicted-in-bronx-for-the-disabling-of-bridges-in-city.html | 3 Indicted in Bronx For the Disabling Of Bridges in City | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/student-vote-test-planned.html | Student Vote Test Planned | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/poultry-found-safe-for-eating-despite-contamination-of-feed.html | Poultry Found Safe for Eating Despite Contamination of Feed | True | By William M. Blair Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/apollo-15s-crew-orbits-the-moon-2-to-land-today-excited-astronauts.html | APOLLO 15'S CREW ORBITS THE MOON; 2 TO LAND TODAY | True | By John Noble Wilford Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/exbolshoi-dancer-80-is-slain-here-by-a-mugger.html | ExâˆšÃ¢â‚¬Å¡Ã‚Â¢Bolshoi Dancer, 80, Is Slain Here by a Mugger | True | By Joseph Lelyveld | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/judge-under-fire-in-nassau-resigns-dauria-faced-investigation-by.html | JUDGE UNDER FIRE IN NASSAU RESIGNS | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/the-worst-drug-problem.html | The Worst Drug Problem | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/saigon-panel-lifts-ban-on-65-house-candidates.html | Saigon Panel Lifts Ban On 65 House Candidates | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/chemicals-merger-planned-in-france.html | CHEMICALS MERGER PLANNED IN FRANCE | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/mayor-stepping-up-drive-on-prostitutes-and-smut-drive-on.html | Mayor Stepping Up Drive On Prostitutes and Smut | True | By Murray Schumach | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/cranis-gains-semifinal.html | Cranis Gains Semifinal | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/bache-plans-stock-offer-25-million-shares-to-be-marketed-at-maximum.html | Bache Plans Stock Offer; | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/the-outlook-for-august-political-waiting-game-in-washington.html | News Analysis | True | By Max Frankel Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/text-of-governors-letter-on-schweitzer.html | Text of Governor's Letter on Schweitzer | True | Nelson A. Rockefeller | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/wi-baum-71-a-landing-agent-46-years-here-is-dead-j-i.html | W. I. BAUMANN, 71, A LANDING AGENT | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/son-of-chavez-is-cleared-in-a-draft-trial-on-coast.html | Son of Chavez Is Cleared In a Draft Trial on Coast | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/france-picks-route-for-first-aircushion-train.html | France Picks Route for First AirâˆšÃ¢â‚¬Å¡Ã‚Â¢Cushion Train | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/indicted-lawyer-found-dead-in-garage-at-merrick-home.html | Indicted Lawyer Found Dead in Garage at Merrick Home | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/views-of-a-freudian-classic-and-an-arctic-venture-julie-christie.html | Screen: | True | By Vincent Canby | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/list-of-road-bottlenecks.html | List of Road Bottlenecks | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/negro-who-scored-nixon-policy-is-dismissed-from-h-u-d-post-romney.html | Negro Who Scored Nixon Policy is Dismissed From H. U. D. Post | True | By Paul Delaney Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/new-aflcio-unit-head.html | New A.F.L.âˆšÃ¢â‚¬Å¡Ã‚Â¢C.I.O. Unit Head | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/a-contradictory-justice-mitchell-david-schweitzer.html | Man in the News | True | By Lawrence Van Gelder | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/filipino-pickets-seal-us-base-strand-airmen.html | Filipino Pickets Seal U.S. Base, Strand Airmen | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/seminars-tell-how-not-to-be-a-crime-victim.html | Seminars Tell How Not to Be a Crime Victim | True | By Joan Cook | 1999-06-28 | RE0000805194 | B00000686812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/a-recipe-for-the-weekend-chef-to-try.html | A Recipe for the Weekend Chef to Try | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/adrs-or-africa-at-rites-for-tubian.html | LEADERS OF AFRICA AT RITES FOR TUBMAN | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/ties-in-doubt-nimeiry-says.html | Ties in Doubt, Nimeiry Says | True | By Bric Pace Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/welfare-island-water-cut.html | Welfare Island Water Cut | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/if-it-werent-for-men-.html | Letters to the Editor | True | D. Kenyon | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/murphy-to-name-new-antigraft-chief.html | Murphy to Name New Antigraft Chief | True | By David Burnham | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/role-of-nixons-old-firm-in-bond-issue-criticized.html | Role of Nixon's Old Firm in Bond Issue Criticized | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/emmett-york-68-chief-of-choctaw-indian-tribe.html | Emmett York, 68, Chief Of Choctaw Indian Tribe | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/a-treasury-aide-is-quitting-post-nolan-reported-to-believe-his.html | A TREASURY AIDE IS QUITTING POST | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/bruce-ends-role-at-talks-with-deadlock-unbroken.html | Bruce Ends Role at Talks With Deadlock Unbroken | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/market-place-third-market-and-rule-394.html | Market Place | True | By Terry Robards | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/soviet-warns-sudanese-as-relations-deteriorate-soviet-cautions-the.html | Soviet Warns Sudanese As Relations Deteriorate | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/bill-withers-plays-in-soulfolk-style.html | BILL WITHERS PLAYS IN SOULâ€šÃ„Ã"FOLK STYLE | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/japan-easing-curbs-japanese-easing-investing-curbs.html | Japan Easing Curbs | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/sec-accuses-13-in-court-of-corporateshell-fraud.html | S.E.C. Accuses 13 in Court Of Corporateâ€šÃ„Ã"Shell Fraud | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/new-envoy-to-chile-nominated-by-nixon.html | NEW ENVOY TO CHILE NOMINATED BY NIXON | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/union-said-to-bar-first-steel-offer-acts-on-company-proposal-nixon.html | UNION SAID TO BAR FIRST STEEL OFFER | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/gun-to-foil-robberies-taken-by-holdup-men.html | Gun to Foil Robberies Taken by Holdup Men | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/small-tornado-strikes-putnam-county-village.html | Small Tornado Strikes Putnam County Village | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/sentence-is-flag-duty.html | Sentence Is Flag Duty | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/committees-proposal-canadians-seek-75-firm-equity.html | Committee's Proposal | True | By Edward Cowan Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/chief-executive-named-at-joseph-e-seagram.html | Chief Executive Named At Joseph E. Seagram | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/another-settlement.html | Another Settlement | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/whelans-ouster-upheld-by-court-judge-rules-mayor-forfeited-office.html | WHELAN'S OUSTER UPHELD BY COURT | True | By Fox Butterfield Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/for-hightower-a-museum-crisis-wanes.html | For Hightower, a Museum Crisis Wanes | True | By Grace Glueck | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/ford-and-chrysler-expect-to-raise-72-prices-200-ford-and-chrysler.html | Ford and Chrysler Expect To Raise '72 Prices $200 | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/schweitzer-asks-to-leave-bench-till-inquiry-ends-his-sudden-change.html | SCHWEITZER ASKS TO LEAVE BENCH TILL INQUIRY ENDS | True | By David K. Simpler | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/elinor-kaine-bride-of-angel-a-penna.html | Elinor Kaine Bride Of Angel A. Penna | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/algiers-cuts-amman-ties.html | Algiers Cuts Amman Ties | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/afghanistan-flood-toll-put-at-1000.html | Afghanistan Flood Toll Put at 1,000 | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/to-reform-the-medicalcare-system.html | Letters to the Editor | True | Max W. Fine | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/nixon-calls-talk-on-rail-walkout-he-summons-both-sides-to-the-white.html | NIXON CALLS TALK ON RAIL WALKOUT | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/article-1-no-title.html | Article 1 â€šÃ„Ã"â€šÃ„Ã" No Title | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/telephone-terms-opposed-at-rally-plant-workers-here-call-for.html | TELEPHONE TERMS OPPOSED AT RALLY | True | By Damon Stetson | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/rusk-denies-us-plan-for-war-deception.html | RUSK DENIES U.S. PLAN FOR WAR DECEPTION | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/most-countries-absent.html | Most Countries Absent | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/store-sales-up-8.html | Store Sales Up 8% | True | | 1999-06-28 | RE0000805194 | B00000686812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/union-pacific-net-up-16-in-quarter.html | Union Pacific Net Up 16% in Quarter | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/compromise-plan-on-lockheed-aid-fails-in-senate-senate-and-house-to.html | COMPROMISE PLAN ON LOCKHEED AID FAILS IN SENATE | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/2-die-in-jersey-plane-crash.html | 2 Die in Jersey Plane Crash | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/shift-at-the-aec.html | Shift at the A. E. C. | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/policeman-injured-5-seized-in-melee.html | POLICEMAN INJURED, 5 SEIZED IN MELEE | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/bowater-raises-newsprint-price-joins-other-producers-with-8aton.html | BOWATER RAISES NEWSPRINT PRICE | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/us-reports-13-deaths-in-combat-last-week.html | U.S. Reports 13 Deaths in Combat Last Week | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/consumer-agency-is-urged-by-nader.html | CONSUMER AGENCY IS URGED BY NADER | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/meet-the-johnsons.html | Notes on People | True | Albin Krebs. | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/maos-poem-urges-drive-on-virulent-snail-fever.html | Mao's Poem Urges Drive On Virulent Snail Fever | True | By Sally Reston Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/the-proceedings-in-the-un-today-july-30-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/nonos-wont-mar-giants-show.html | Noâ€š.Ã'No's Won't Mar Giants' Show | True | By Leonard Koppett Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/recht-named-aba-aide.html | Recht Named A.B.A. Aide | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/body-of-space-agency-aide-found-in-the-andes-range.html | Body of Space Agency Aide Found in the Andes Range | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/father-of-3-pleads-guilty-in-a-murder.html | FATHER OF 3 PLEADS GUILTY IN A MURDER | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/pesticides-unable-to-halt-mosquito.html | PESTICIDES UNABLE TO HALT MOSQUITO | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/malawis-envoy-is-first-black-to-take-post-in-south-africa.html | Malawi's Envoy Is First Black To Take Post in South Africa | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/film-party-in-a-perfect-place.html | Film Party in a â€šÃ,.Ã'Perfect Placeâ€šÃ,.Ã` | True | By Robert Mcg. Thomas Jr. | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/washington-names-negro.html | Washington Names Negro | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/textile-producers-criticize-new-rule.html | TEXTILE PRODUCERS CRITICIZE NEW RULE | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/not-all-ghosts-are-homeless.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/ruling-in-connecticut.html | Ruling in Connecticut | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/commerce-aide-resigns.html | Commerce Aide Resigns | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/fishing-and-boating-prospects-for-the-weekend.html | Fishing and Boating Prospects for the Weekend | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/miss-goolagong-victor.html | Miss Goolagong Victor | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/letters-from-china-ii.html | PEKING | True | By James Reston | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/cosmos-and-bangu-meet-here-tonight.html | COSMOS AND BANGU MEET HERE TONIGHT | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/save-a-watt.html | Letters to the Editor | True | Sidney A. Bernstein M.d. | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/will-us-have-to-look-at-cuban-heels-will-u-s-look-at-cuban-heels.html | Will U.S Have to Look at Cuban Heels? | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/the-other-secrets.html | The Other Secrets | True | By Herbert Feis | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/value-of-orders-in-half-up-13-contracts-up-22-in-construction.html | Value of Orders in Half Up 13% | True | By Thomas W. Ennis | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/rail-strike-key-new-crew-every-100-miles.html | Rail Strike Key: New Crew Every 100 Miles | True | By Agis Salpukas Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/heres-an-idea-forced-savings-incentives-for-big-wage-hikes-would-be.html | Here's an Idea: Forced Savings | True | By Herbert P. Patterson | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/apollo-15-crew-used-earth-as-laboratory-to-train-for-scientific.html | Apollo 15 Crew Used Earth as Laboratory to Train for Scientific Mission on Moon | True | By Dr. Harrison H. Schmitt Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/dr-jacob-l-chivian.html | DR. JACOB L. CHIVIAN | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/occidental-and-shell-group-sign-venezuela-oil-pacts.html | Occidental and Shell Group Sign Venezuela Oil Pacts | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/cbs-makes-shifts-in-programing-area.html | C.B.S. MAKES SHIFTS IN PROGRAMING AREA | True | | 1999-06-28 | RE0000805194 | B00000686812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/leaks-about-reserve-scored-by-white-house.html | â€śâ€śLeaksâ€śâ€ś About Reserve Scored by White House | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/phillips-finds-oil-field.html | Phillips Finds Oil Field | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/newark-and-paterson-will-get-more-aid-in-model-cities-plan.html | Newark and Paterson Will Get More Aid in Model Cities Plan | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/loan-fund-aides-being-questioned-former-employes-sought-in-city.html | LOAN FUND AIDES BEING QUESTIONED | True | By Edith Evans Asbury | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/the-game-plan-is-marketing.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/policeman-guilty-in-narcotics-case-convicted-of-conspiracy-to-sell.html | POLICEMAN GUILTY IN NARCOTICS CASE | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/police-seek-rapist-of-teacher-in-ccny-campus-building.html | Police Seek Rapist of Teacher In C.C.N.Y. Campus Building | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/school-unit-warned-on-racial-listings.html | SCHOOL UNIT WARNED ON RACIAL LISTINGS | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/amex-prices-drop-as-volume-rises-index-decline-is-sharpest-in-more.html | AMEX PRICES DROP AS VOLUME RISES | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/soybeans-down-inactive-trading-prices-drop-1-34-to-3-12c-rally-cuts.html | SOYBEANS DOWN IN ACTIVE TRADING | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/junior-working-title-goes-to-sandsablaze-in-westport.html | Junior Working Title Goes To Sandsablaze in Westport | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/the-red-tent-recalls-loss-of-the-italia.html | Screen: | True | By Roger Greenspun | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/south-vietnamese-report-a-sharp-clash-in-cambodia.html | South Vietnamese Report a Sharp Clash in Cambodia | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/mets-lose-rain-marathon-31-ryan-walks-9-cards-victors-on-gift.html | Mets Lose Rain Marathon, 3â€śâ€ś1 | True | By Joseph Durso | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/clyde-shipyards-face-drastic-cut-2-to-be-closed-under-plan-of.html | CLYDE SHIPYARDS FACE DRASTIC CUT | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/federico-castellon-56-painter-and-a-lecturer-on-art-is-dead.html | Federico Castellon, 56, Painter And a Lecturer on Art, Is Dead | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/police-here-dismiss-lieutenant-in-long-corruption-investigation.html | Police Here Dismiss Lieutenant In Long Corruption Investigation | True | By Robert D. McFadden | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/market-entry-takes-edge-in-british-poll.html | MARKET ENTRY TAKES EDGE IN BRITISH POLL | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/westinghouse-cites-atom-gains-atom-gain-cited-by-westinghouse.html | Westinghouse Cites Atom Gains | True | By Gene Smith | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/col-l-m-cosgrave-signed-peace-pact.html | COL. L. M. COSGRAVE, SIGNED PEACE PACT | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/yankees-or-mental-health-a-question-of-priorities.html | Letters to the Editor | True | E. Richard Feinberg M.d. | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/mcgovern-to-seek-a-floor-on-incomes.html | McGovern to Seek a Floor on Incomes | True | By Thomas A. Johnson Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/lindsay-defends-open-enrollment-esnew-yorker-confronts-the-mayor-in.html | LINDSAY DEFENDS OPEN ENROLLMENT | True | By Maurice Carroll Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/senator-buckley-says-nixon-still-has-his-support.html | Senator Buckley Says Nixon Still Has His Support | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/new-chief-for-7th-air-force.html | New Chief for 7th Air Force | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/7-panthers-indicted-in-slaying-of-a-party-official-in-corona.html | 7 Panthers Indicted in Slaying Of a Party Official in Corona | True | By John Darnton | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/pakistani-regime-is-preparing-for-long-guerrilla-war-in-east.html | Pakistani Regime Is Preparing For Long Guerrilla War in East | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/lutz-upsets-ashe.html | Lutz Upsets Ashe | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/fight-on-lamprey-urged.html | Fight on Lamprey Urged | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/big-board-votes-increase-in-ceiling-of-trust-fund.html | Big Board Votes Increase in Ceiling of Trust Fund | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/009955-wins-jersey-lottery.html | 009955 Wins Jersey Lottery | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/vlyrii-hoag-ou-outfielder-j-i-in-themajor-league-oiesj.html | Myril Hoag, Ex-â€śâ€śOutfielder In the Major League, Dies | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/8-remain-eligible-for-124249-trot-2000-starting-fees-paid-for.html | 8 REMAIN ELIGIBLE FOR $124,249 TROT | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/white-sox-defeat-yanks-40-egan-melton-homerto-help-bradley-win.html | White Sox Defeat Yanks, 4â€śâ€ś0'; | True | By Murray Chass Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/3-british-experts-report-fakes-in-pottery-in-leading-museums.html | 3 British Experts Report Fakes In Pottery in Leading Museums | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/fox-film-shows-3month-profit-contrasts-with-a-net-loss-in.html | FOX FILM SHOWS 3â€śâ€śMONTH PROFIT | True | By Clare M. Reckert | 1999-06-28 | RE0000805194 | B00000686812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/mr-and-mrs-3-million-on-metroliner.html | â€šÃ„Â'Mr. and Mrs. 3 Millionâ€šÃ„Â´ on Metroliner | | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/lsre-c-aorrow-crawhgl-eltor1.html | LESTER C. MORROW, M'GRAWâ€šÃ„Â'HILL EDITOR | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/committing-us-troops-in-asia.html | Letters to the Editor | True | Herbert S. Parmet | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/concern-voiced-in-cairo.html | Concern Voiced in Cairo | True | | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-30 | 1971-07-30 | https://www.nytimes.com/1971/07/30/archives/who-should-own-a-gun.html | Letters to the Editor | True | David J. Steinberg | 1999-06-28 | RE0000805194 | B00000686812 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/air-force-is-blamed.html | Air Force Is Blamed | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/schmidt-schwartz-score-in-national-35er-doubles.html | Schmidt, Schwartz Score In National 35er Doubles | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/yosemite-teaching-tourists-to-sightsee-without-a-car-yosemite.html | Yosemite Teaching Tourists To Sightsee Without a Car | | By Robert Lindsey Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/captain-heath-at-the-helm-for-admirals-cup-races.html | Captain Heath at the Helm of Admiral's Cup Races | | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/r-frank-harrel-exaide-of-young___-rubic___am-66.html | R. Frank Harrel, Exâ€šÃ„Â'Aide Of Young & Rubicam, 66 | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/activities-on-the-moon-will-be-shown-on-tv.html | Activities on the Moon Will Be Shown on TV | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/toward-reality-the-talks-in-pdcing-will-not-however-dissolve.html | Toward Reality | True | By John G. Stoessinger | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/barnett-kooperman.html | BARNETT KOOPERMAN | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/457billion-works-bill-sent-to-senate-by-house.html | $4.57â€šÃ„Â'Billion Works Bill Sent to Senate by House | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/londoners-who-prefer-new-york-tell-the-reasons-why.html | Londoners Who Prefer New York Tell the Reasons Why | True | By Virginia Lee Warren | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/zellerbach-joins-in-newsprint-rise-great-lakes-and-british-columbia.html | ZELLERBACH JOINS IN NEWSPRINT RISE | True | By Gene Smith | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/wnjr-returns-to-the-air-with-interim-newark-permit.html | WWJR Returns to the Air With Interim Newark Permit | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/adm-roscoechuirmann-80-l-headed-fourthnavaij-district.html | Adm. Roscoe Schuirmann, 80, Headed Fourth Naval District | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/lunar-rover-gives-us-space-men-more-mobility-than-previous-crews.html | Rover, Lunokhod and Other Concepts Moon Vehicle | True | By Richard Within | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/grains-are-mixed-on-chicago-board-active-trading-continues-in.html | GRAINS ARE MIXED ON CHICAGO BOARD | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/historyscapes.html | Historyscapes | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/dance-the-miraculous-mandarin-ballet-theater-offers-work-by-bartok.html | Dance: â€šÃ„Â'The Miraculous Mandarinâ€šÃ„Â´ | True | By Clive Barnes | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/market-place-4-pm-closing-at-philadelphia.html | Market Place: 4 P.M. Closing At Philadelphia | True | by Terry Robards | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/two-astronauts-land-on-moon-near-mountains-and-a-canyon-exploration.html | TWO ASTRONAUTS LAND ON MOON NEAR MOUNTAINS AND A CANYON; EXPLORATION WILL BEGIN TODAY | | By John Noble Wilford Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/argentine-peso-cut-64-fifth-trim-this-year-argentinas-peso-is.html | Argentine Peso Cut 6.4%; | | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/sex-dreaded-and-celebrated.html | Books of The Times | True | By Roger Jellinek | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/2-arrested-in-theft-of-209600-in-mexican-pesos.html | 2 Arrested in Theft of $209,600 in Mexican Pesos | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/house-panel-votes-desegregation-aid.html | HOUSE PANEL VOTES DESEGREGATION AID | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/vietnam-tests-indicate-55-gi-addiction-panel-told.html | Vietnam Tests Indicate 5.5% G. I. Addiction, Panel Told | True | By Felix Belair Jr. Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/sir-lames-kirby-72-industrial-ist-dies.html | SIR JAMES KIRBY, 72, INDUSTRIALIST, DIES | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/new-york-magazine-publisher-resigns.html | New York Magazine Publisher Resigns | True | By Henry Raymont | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/interfering-in-italy.html | Interfering in Italy? | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/8-seized-in-raids-at-42d-st-stores.html | 8 SEIZED IN RAIDS AT 42D ST. STORES | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/nixon-calls-for-rail-pact-citing-threat-to-economy-president-urges.html | Nixon Calls for Rail Pact, Citing Threat to Economy | | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/production-of-cars-declines-sharply.html | PRODUCTION OF CARS DECLINES SHARPLY | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/new-us-7-bonds-lacking-in-appeal-treasury-reports-attrition-for-aug.html | NEW U.S. 7% BONDS LACKING IN APPEAL | True | By John H. Allan | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/drysdale-662-victor.html | Drysdale 6â€šÃ„Â'2, 6â€šÃ„Â'2 Victor | True | | 1999-06-28 | RE0000805192 | B00000686809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/lindsay-is-a-popular-celebrity-at-ecology-meeting-in-colorado.html | Lindsay Is a Popular Celebrity At Ecology Meeting in Colorado | True | By Maurice Carroll Special to The New York Times | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/162-die-in-japan-in-worst-air-crash-on-record-162-are-killed-in.html | 162 Die in Japan in Worst Air Crash on Record | True | | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/shares-of-jensen-bought-by-kenton-price-undisclosed.html | Shares of Jensen Bought by Kenton; Price Undisclosed | True | By William D. Smith | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/ltv-lists-loss-for-2d-quarter-operated-at-a-profit-before.html | Lâ€šÃ‚Â"Tâ€šÃ‚Â"V LISTS LOSS FOR 2D QUARTER | True | By Clare M. Reckert | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/sunset-park-youths-say-force-by-police-brought-on-violence.html | Sunset Park Youths Say Force By Police Brought on Violence | True | By Rudy Johnson | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/8-negro-groups-form-stage-unit-black-theater-alliance-will-seek.html | 8 NEGRO GROUPS FORM STAGE UNIT | True | By Louis Calta | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/fund-redemptions-held-stable-cashin-of-funds-termed-stable.html | Fund Redemptions Held Stable | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/cosmos-431.html | Cosmos 431 | True | | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/miss-goolagong-in-final.html | Miss Goolagong in Final | True | | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/b-leoschwarz-75i-l-trial-lawyer-dies.html | B. LEO SCHWARZ, 75, TRIAL LAWYER, DIES | True | | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/war-casualties.html | War Casualties | True | | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/just-what-is-it-raggedy-ann-that-makes-you-so-lovable.html | Just What Is It, Raggedy Ann, That Makes You So Lovable? | True | By Lisa Hammel | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/postal-men-here-ask-bargaining-unit.html | Postal Men Here Ask Bargaining Unit | True | By Damon Stetson | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/yanks-win-119-from-twins-yankees-5run-8th-ties-struggle-2-in-ninth.html | Yanks Win, 11â€šÃ‚Â"9, From Twins | True | By Murray Crass Special to The New York Times | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/prisoners-answer-greek-ambassador.html | Letters to the Editor | True | | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/us-five-takes-3d-place-in-wheelchair-olympics.html | U.S. Five Takes 3d Place In Wheelchair Olympics | True | | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/senate-votes-laborhealthwelfare-bill.html | Senate Votes Laborâ€šÃ‚Â"Healthâ€šÃ‚Â"Welfare Bill | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/rain-forces-revised-slate-in-met-amateur-golf-play.html | Rain Forces Revised Slate In Met Amateur Golf Play | True | | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/governor-going-abroad.html | Governor Going Abroad | True | | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/ax-grinding-in-rent-control.html | Letters to the Editor | True | | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/us-loses-a-plea-to-move-pipe-suit-judge-wont-permit-alaska-oil-case.html | U.S. LOSES A PLEA TO ROVE PIPE SUIT | True | By William M. Blair Special to The New York Times | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/palmernicklaus-duo-cards-62-for-stroke-lead-in-national-pro-team.html | Palmerâ€šÃ‚Â"Nicklaus Duo Cards 62 for Stroke Lead in National Pro Team Golf | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/the-who-play-first-program-of-71-here-despite-downpour.html | The Who Play First Program Of '71 Here Despite Downpour | True | Mike Jahn. | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/air-force-1-is-named-spirit-of-76-by-nixon.html | Judge Here Frees Indians Of Statueâ€šÃ‚Â"Defacing Charge | True | | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/falcon-on-the-moon.html | Falcon on the Moon | True | | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/6-arab-leaders-in-libya-end-truncated-meeting.html | 6 Arab Leaders in Libya End Truncated Meeting | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/ups-and-downs-of-city-on-rainy-day.html | Ups and Downs of City on Rainy Day | True | By Fred Ferretti | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/judge-refuses-to-delay-tax-on-leaded-gasoline.html | Judge Refuses to Delay Tax on Leaded Gasoline | True | | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/output-per-hour-up-less-rapidly-productivity-gained-17-in-second.html | OUTPUT PER HOUR UP LESS RAPIDLY | True | | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/judge-here-frees-indians-of-statuedefacing-charge.html | Judge Here Frees Indians Of Statueâ€šÃ‚Â"Defacing Charge | True | | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/righetti-lost-to-browns.html | Righetti Lost to Browns | True | | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/sauer-drops-in-on-jets-then-drops-out-again.html | Sauer Drops In on Jets, Then Drops Out Again | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/black-panther-here-is-charged-in-the-shooting-of-2-policemen.html | Black Panther Here Is Charged In the Shooting of 2 Policemen | True | | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/horse-disease-seen-confined-to-texas.html | HORSE DISEASE SEEN CONFINED TO TEXAS | True | | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/colts-beat-college-stars-2427-morrall-passes-for-3-scores-329-yards.html | Colts Beat College Stars, 24â€šÃ‚Â"17 | True | By William N. Wallace Special to The New York Times | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/indians-release-dark-as-pilot-lipon-gats-post-clubs-lastplace.html | INDIANS RELEASE DARK AS PILOT; IRON GETS POST | True | | 1999-06-28 | RE0000805192 | B00000868809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/mrs-meir-and-sisco-begin-farranging-talks-in-israel.html | Mrs. Meir and Sisco Begin Farâ€šÃ‚Â"Ranging Talks in Israel | True | | 1999-06-28 | RE0000805192 | B00000868809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/freud-aggression-theory-unproved-daughter-suggests-at-vienna-parley.html | Freud Aggression Theory Unproved, Daughter Suggests at Vienna Parley | True | By Alden Whitman Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/canadian-asserts-peking-feels-nixon-must-yield.html | Canadian Asserts Peking Feels Nixon Must Yield | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/newissue-trading-accelerates-as-prices-tend-to-move-lower.html | Newâ€šÃ„Â´Issue Trading Accelerates. As Prices Tend to Move Lower | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/welfare-group-plans-a-political-role.html | Welfare Group Plans a Political Role | True | By Thomas A. Johnson Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/budget-for-vietnam-1966.html | Letters to the Editor | True | Eric Sevareid | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/index-of-commodity-prices-falls-to-1083-from-1085.html | Index of Commodity Prices Falls to 108.3 from 108.5 | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/in-a-pathan-town-life-centers-on-the-gun.html | The Talk of the Pathans | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/joint-bid-made-to-start-greece-aircraft-industry.html | Joint Bid Made to Start Greece Aircraft Industry | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/26-hurt-in-san-francisco-takeoff-accident-worst-mishap-for-a-747.html | 26 Hurt in San Francisco Takeâ€šÃ„Â´Off Accident, Worst Mishap for a 747 | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/a-security-conscious-usia-sets-angle-for-venetian-blinds.html | A Security Conscious U.S.I.A. Sets Angle for Venetian Blinds | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/farr-signs-3year-pact.html | Farr Signs 3â€šÃ„Â´Year Pact | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/navigational-tools-needed-for-first-time-in-moon-exploration.html | Navigational Tools Needed for First Time in Moon Exploration | True | By Walter Sullivan Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/venezuelas-oil-bill-signed.html | Venezuela's Oil Bill Signed | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/nimeiry-frees-100-prisoners.html | Nimeiry Frees 100 Prisoners | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/dr-john-h-nair-food-researcher-expert-ondehydration-and-i-a.html | DR. JOHN H. NAIR, FOOD RESEARCHER | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/bridge-declarer-gets-rich-reward-as-opponent-underleads-ace.html | Bridge: Declarer Gets Rich Reward As Opponent Underleads Ace | True | By Alan Truscott | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/another-war-crime-in-vietnam-charged.html | ANOTHER WAR CRIME IN VIETNAM CHARGED | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/union-stock-yards-in-chicago-are-closed.html | ONLY 1% ON RELIEF HELD EMPLOYABLE | True | By Joseph P. Fried | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/five-youths-arrested-here-on-drugsmuggling-charge.html | Five Youths Arrested Here On Drugâ€šÃ„Â´Smuggling Charge | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/key-man-in-steel-talks-iorwith-wilbur-abel.html | Man in the News | True | JULIUS EPSTEIN Hoover Institution Stanford University Stanford, Calif., July 11, 1971 | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/us-aid-to-pakistan-questioned.html | Letters to the Editor | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/toys-are-talk-of-sesame-street-sesame-street-turning-to-toys.html | Toys Are Talk of Sesame Street | True | By Leonard Sloane | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/george-l-best-dies-att-exeutv7.html | GEORGE L. BEST DIES; A.T.&T. EXECUTIVE, 7! | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/contract-awards.html | CONTRACT AWARDS | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/antiques-old-pinchbeck.html | Antiques: Old Pinchbeck | True | By Marvin D. Schwartz | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/dora-triumphs-on-time-in-race-to-marblehead.html | Dora Triumphs on Time In Race to Marblehead | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/the-real-scandal-in-horse-racing.html | Sports of The Times | True | By Steve Cady | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/off-the-rails.html | Off the Rails | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/mrs-helen-brown-wed-aboard-yacht.html | Mrs. Helen Brown Wed Aboard Yacht | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/operation-keelhaul-files.html | Letters to the Editor | True | Julius Epstein | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/democrats-vote-rule-on-loyalty-reform-unit-urges-support-for.html | DEMOCRATS VOTE RULE ON LOYALTY | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/enemy-is-reported-repulsed-in-attack-in-central-highlands.html | Enemy Is Reported Repulsed In Attack in Central Highlands | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/only-1-on-relief-held-employable-community-council-reports-on-study.html | ONLY 1% ON RELIEF HELD EMPLOYABLE | True | By Joseph P. Fried | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/oh-boy-what-a-view-oh-boy-what-a-view.html | â€šÃ„Â´Oh Boy! What a View!â€šÃ„Â` | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/talks-seek-to-bar-steel-strike-tonight.html | Talks Seek to Bar Steel Strike Tonight | True | | 1999-06-28 | RE0000805192 | B00000686809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/manila-softens-stand.html | Manila Softens Stand | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/powerful-laser-utilizes-carbon-dioxide-wide-variety-of-ideas.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/china-said-to-decline-parley.html | China Said to Decline Parley | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/tigers-obtain-perranoski-from-twins-on-waivers.html | Tigers Obtain Perranoski From Twins on Waivers | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/democrats-retain-control-of-the-connecticut-senate.html | Democrats Retain Control Of the Connecticut Senate | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/pauline-lawrence-isdead-i-designed-gimon-costumesi.html | Pauline Lawrence Is Dead; Designed Limon Costumes | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/nonelection-in-queens.html | Nonâ€šÃ„Â´Election in Queens | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/storm-that-failed-to-stop-fools-experts-on-weather.html | Storm That Failed to Stop Fools Experts on Weather | True | By Murray Schumach | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/india-rumania-tied-11.html | India, Rumania Tied, 1â€šÃ„Â¹1 | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/14-entered-today-in-tidal-handicap-princess-pout-rated-choice-in.html | 14 ENTERED TODAY IN TIDAL HANDICAP | True | By Joe Nichols | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/change-in-reserve-is-formally-denied-reserve-change-formally-denied.html | Change in Reserve Is Formally Denied | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/millss-reply-on-the-presidency.html | Notes on People | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/court-on-coast-rescinds-order-on-chinese-pupils.html | Court on Coast Rescinds Order on Chinese Pupils | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/prices-of-gasoline-soar-as-subsidies-in-area-are-ended.html | Prices of Gasoline Soar as Subsidies In Area Are Ended | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/fanny-may-sets-auction-of-12month-commitments.html | Fanny May Sets Auction Of 12â€šÃ„Â´Month Commitments | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/michele-mottola-publisher-of-milans-leading-daily-.html | Michele Mottola, Publisher Of Milan's Leading Daily | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/reform-synagogues-name-new-director.html | Reform Synagogues Name New Director | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/aid-limited-to-lockheed-voted-by-house-192189-slim-margin-imperils.html | Aid Limited to Lockheed Voted by House, 192â€šÃ„Â¹189 | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/60000-see-games-open-at-cali.html | 60,000 See Games Open at Cali | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/midlantic-is-disappointed-over-merger-bid-rejection.html | Midlantic Is â€šÃ„Â´Disappointedâ€šÃ„Â´ Over Merger Bid Rejection | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/draft-conferees-agree-on-a-policy-on-troop-pullout-drop-mansfield.html | DRAFT CONFEREES AGREE ON A POLICY ON TROOP PULLOUT | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/arno-scholz-.html | ARNO SCHOLZ | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/july-farm-prices-steady.html | July Farm Prices Steady | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/gas-utility-raises-12month-earnings.html | GAS UTILITY RAISES 12â€šÃ„Â´MONTH EARNINGS | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/gambler-linked-to-false-arrests-he-is-indicted-for-refusing-to.html | GAMBLER LINKED TO FALSE ARRESTS | True | By Juan M. Vasquez | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/borrowings-at-imf.html | Borrowings at I.M.F. | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/cosmos-game-rained-out.html | Cosmos Game Rained Out | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/harvey-g-clifford.html | HARVEY O. CLIFFORD | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/us-orders-removal-of-debris-dumped-by-the-national-guard.html | U.S. Orders Removal of Debris Dumped by the National Guard | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/miss-haynie-shares-3way-lead-in-golf.html | MISS HAYNIE SHARES 3â€šÃ„Â´WAY LEAD IN GOLF | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/osullivan-actor-honored.html | O'Sullivan, Actor, Honored | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/medvedevs-education.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/small-village-upstate-stunned-by-freak-tornado-storm-cuts-a-30foot.html | Small Village Upstate Stunned by Freak Tornado | True | By Paul L. Montgomery Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/where-to-dance-off-that-extra-weight.html | Shop Talk | True | By Enid Nemy | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/wildcatters-seek-curbs-sec-rules-asked-new-curbs-sought-by-wild.html | Wildcatters Seek Curbs | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/nixon-is-supported-on-consumer-plan.html | NIXON IS SUPPORTED ON CONSUMER PLAN | True | | 1999-06-28 | RE0000805192 | B00000686809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/measles-up-300-here-but-peak-is-believed-passed.html | Measles Up 300% Here, but Peak Is Believed Passed | True | By John Sibley | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/fordham-trains-teacheradvocates.html | Fordham Trains â€šÃ„Â¢Teacherâ€šÃ„Â¢Advocatesâ€šÃ„Â´ | True | By Gene I. Maeroff | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/murphy-removes-two-top-officers-in-narcotics-unit-murphy-removes-2.html | Murphy Removes Two Top Officers In Narcotics Unit | True | By David Burnham | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/crew-will-photograph-lunokhod-site.html | Crew Will Photograph Lunokhod Site | True | By Boyce Rensbergeh Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/art-exchange-precedent.html | Letters to the Editor | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/builders-and-noise.html | Letters to the Editor | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/france-is-ready-to-oppose-wider-use-of-paper-gold-giscard-dest.html | France Is Ready to Oppose Wider Use of â€šÃ„Â¢Paper Goldâ€šÃ„Â´ | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/jessel-is-cut-off-on-tv-show-over-reference-to-newspapers.html | Jessel Is Cut Off on TV Show Over Reference to Newspapers | True | By George Gent | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/tv-sonny-cher-their-image-much-tailored-summer-variety-show-starts.html | TV: Sonny & Cher, Their Image Much Tailored | True | By John J. O'Connor | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/big-four-confer-on-berlin-without-substantial-gains.html | Big Four Confer on Berlin Without Substantial Gains | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/roundup-gibson-excels-as-cards-triumph-43.html | Roundup: Gibson Excels As Cards Triumph, 4â€šÃ„Â¢3 | True | By Deane McGowen | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/scientology-wins-appeal-on-meter-judge-scores-use-of-device-but.html | SCIENTOLOGY WINS APPEAL ON METER | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/mrs-jean-s-tase-married-to-dr-richard-c-putnam.html | Mrs. Jean S. Tase Married To Dr. Richard C. Putnam | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/federal-immunity-to-j-j-kenny-held-to-bar-jersey-case.html | Federal Immunity To J. J. Kenny Held To Bar Jersey Case | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/no-word-on-afghan-flood.html | No Word on Afghan Flood | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/dow-index-falls-by-299-to-85843-average-drops-to-lowest-closing.html | DOW INDEX FALLS BY 2.99 TO 858.43 | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/us-yacht-leads-in-210mile-sail-yankee-girl-pacing-fleet-in-admirals.html | U.S. YACHT LEADS IN 210â€šÃ„Â¢MILE SAIL | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/three-share-bounty-on-pollution-fine.html | THREE SHARE BOUNTY ON POLLUTION FINE | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/show-boat-revival-is-a-hit-in-london.html | â€šÃ„Â¢SHOW BOATâ€šÃ„Â´ REVIVAL IS A HIT IN LONDON | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/kapp-cited-in-grievance-instituted-by-nfl-group.html | Kapp Cited in Grievance Instituted by N.F.L. Group | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/court-order-shuts-afterhours-club.html | COURT ORDER SHUTS AFTERâ€šÃ„Â¢HOURS CLUB. | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/dr-lewi-i-toivk-74-an-atomic-physicist.html | DR. LEWI I. TONKS, 74, AN ATOMIC PHYSICIST | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/otb-computers-working-again-eightday-breakdown-ends-sameday-payoffs.html | OTB COMPUTERS WORKING AGAIN | True | By Sam Goldaper | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/nixon-drops-plan-for-coast-speech-cancels-offthereord-talk-over.html | NIXON DROPS PLAN FOR COAST SPEECH | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/reinforced-border-reported.html | Reinforced Border Reported | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/worker-militancy-hard-to-find-as-steel-talks-near-a-decision.html | Worker Militancy Hard to Find as Steel Talks Near a Decision | True | By Agis Salpukas Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/robart-chernuchin.html | ROBERT CHERNUCHIN | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/nuptials-in-mexico-for-marina-jessup.html | Nuptials in Mexico For Marina Jessup | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/van-dillen-victor-over-franulovic-scores-quarterfinal-upset-at.html | VAN DILLEN VICTOR OVER FRANULOVIC | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/city-is-deluged-in-violent-storm-tornadoes-plague-upstate-and.html | CITY IS DELUGED IN VIOLENT STORM | True | By Lawrence Van Gelder | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/73-spending-rise-put-at-16billion-plans-for-us-budget-set.html | '73 SPENDING RISE PUT AT $16â€šÃ„Â¢BILLION | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/3-democrats-ally-in-struggle-to-oust-manhattan-leader.html | 3 Democrats Ally In Struggle to Oust Manhattan Leader | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/reds-trade-bloc-sets-integration-reported-accord-at-meeting-in.html | REDS TRADE BLOC SETS INTEGRATION | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/caracas-signs-oil-law-controls-increased-venezuela-signs-oilcompany.html | Caracas Signs Oil Law; | True | By H. J. Maidenberg Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/mets-gentry-tops-cubs-40-hurls-4hitter-marshall-stars-with-3.html | Mets' Gentry Tops Cubs, 4â€šÃ„Â¢0; | True | By Joseph Durso | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/aroher-sargent-of-national-lead-former-auditor-65-dies-was-active.html | ARCHER SARGENT OF NATIONAL LEAD | True | | 1999-06-28 | RE0000805192 | B00000686809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/yugoslavs-install-premier-and-cabinet.html | YUGOSLAVS INSTALL PREMIER AND CABINET | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/desalting-project-extended.html | Desalting Project Extended | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/walter-toscanini-73-wholed-proect-on-fathers-musidies.html | Walter Toscanini, 73, Who Led Project on Father's Music, Dies | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/patrolman-wanted-in-143000-holdup-surrenders-here.html | Patrolman Wanted In $143,000 Holdup Surrenders Here | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/japanese-fearful-on-yen-revaluation-resisted.html | Japanese Fearful on Yen | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/37-killed-in-french-crash.html | 37 Killed in French Crash | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/sudanese-curb-on-soviet-advisers-reported.html | Sudanese Curb on Soviet Advisers Reported | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/trustee-files-plan-of-reorganization-for-jersey-central.html | Trustee Files Plan Of Reorganization For Jersey Central | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/giants-come-up-short-in-the-backfield.html | Giants Come Up Short in the Backfield | True | By Al Harvin Special to The New York Times | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/shafer-lauds-british-program.html | Shafer Lauds British Program | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/huang-visits-canadian-aide.html | Huang Visits Canadian Aide | True | | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-07-31 | 1971-07-31 | https://www.nytimes.com/1971/07/31/archives/stocks-decline-again-on-amex-two-oil-issues-top-active-list.html | Stocks Decline Again on Amex; Two Oil Issues Top Active List | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805192 | B00000686809 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/dawson-prepares-for-super-season-quarterback-feeling-fine-says.html | DAWSON PREPARES FOR SUPER SEASON | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/2-from-city-killed-upstate.html | 2 From City Killed Upstate | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/flushing-plans-a-lunch-for-gertrude-ederle.html | Flushing Plans a Lunch For Gertrude Ederle | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/wilt-to-play-again-in-stokes-benefit.html | WILT TO PLAY AGAIN IN STOKES BENEFIT | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/anyone-for-the-hydraulis-anyone-for-the-hydraulis.html | Anyone For the Hydraulis? | True | By Raymond Ericson | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/the-captive-city.html | The Captive City | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/canadians-retain-laurels-in-rowing-championships.html | Canadians Retain Laurels In Rowing Championships | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/returning-to-the-arab-womb.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/ecologist-scores-army-engineers-says-corps-fails-to-respond-to.html | ECOLOGIST SCORES ARMY ENGINEERS | True | By William M. Blair Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/24million-estate-goes-for-education.html | $24⅔ MILLION. ESTATE GOES FOR EDUCATION | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/travelogue-a-doubleheader-down-east.html | Art | True | BY John Canaday | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/economic-charade.html | Economic Charade | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/letter-to-the-editor-1-no-title.html | Music Mailbag | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/kennedy-and-muskie-share-lead-in-a-gallup-survey-of-democrats.html | Kennedy and Mushie Share Lead In a Gallup Survey of Democrats | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/at-newport-the-costume-gala-was-in-the-tradition-of-elegance.html | At Newport, the Costume Gala Was the Tradition of Elegance | True | By Enid Nemy Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/76ers-home-opener-oct-20-in-spectrum.html | 76ERS' HOME OPENER OCT. 20 IN SPECTRUM | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/it-helps-if-you-buy-a-wind-tunnel.html | Mailbox | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/mrs-cornwallis-returns-840-in-florida-triumph.html | Mrs. Cornwallis Returns $8.40 in Florida Triumph | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/pension-revisions-expected-in-1972-hearings-provide-impetus-for.html | PENSION REVISIONS. EXPECTED IN 1972 | True | Michael C. Jensen Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/embryo-transplant-between-two-cows-brings-healthy-calf.html | Embryo Transplant Between Two Cows Brings Healthy Calf | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/van-nostrand-sack-gain.html | Van Nostrand, Sack Gain | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/a-south-african-at-nyu-joins-world-jurists-unit.html | A South African at N.Y.U. Joins World Jurists' Unit | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/letter-to-the-editor-3-no-title.html | LETTERS | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/mrs-carner-posts-a-71-for-142-total-and-2stroke-lead.html | Mrs. Carner Posts A 71 for 142 Total And 2â…” Stroke Lead | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/johnson-wins-shields-class-in-cow-bay-area-yachting.html | Johnson Wins Shields Class In Cow Bay Area Yachting | True | | 1999-06-28 | RE0000805190 | B00000686807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/anne-daly-and-paul-barabas-married.html | Anne Daly and Paul Barabas Married | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/wood-field-and-stream-deepsea-anglers-catch-900-blues-and-40-winks.html | Wood, Field and Stream: Deepâ€šÃ„Â¨Sea. Anglers Catch 900 Blues and 40 Winks on Safari at Night | True | By Michael Strauss Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/us-scores-twice-in-panam-games-shorter-takes-10000-and-matzdorf.html | U.S. SCORES TWICE IN PANâ€šÃ„Â¨AM GAMES | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/stewart-stays-at-pole-today-for-german-grand-prix.html | Stewart Stays at Pole Today For German Grand Prix | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/atom-blast-delay-backed-in-senate.html | ATOM BLAST DELAY BACKED IN SENATE | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/clowns-cavort-for-central-park-crowd.html | Clowns Cavort for Central Park Crowd | True | By Paul L. Montgomery | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/tv-camera-directed-from-earth-follows-action-of-men-on-the-moon.html | TV Camera Directed From Earth Follows Action of Men on the Moon | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/frederic-elton-helped-disabled-state-education-official-for-30.html | FREDERIC ELTON, HELPED DISABLED | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/moscow-warns-of-break-in-relations-with-sudan.html | Moscow Warns of Break In Relations With Sudan | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/spassky-prefers-fischer-as-chess-title-opponent.html | Spassky Prefers Fischer As Chess Title Opponent | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/presidents-of-25-airlines-to-meet-on-atlantic-fares-session-in.html | Presidents of 25 Airlines To Meet on Atlantic Fares | True | By Robert Lindsey Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/queens-school-to-set-up-annex-of-intimate-classes.html | Queens School to Set Up Annex of â€šÃ„Â¨Intimateâ€šÃ„Â¨ Classes | True | By Leonard Buder | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/learning-russian.html | Letters: | True | Larry Roberts | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/mandarin-given-at-state-theater-diana-weber-has-principal-role-of.html | â€šÃ„Â¨'MANDARINâ€šÃ„Â¨' GIVEN AT STATE THEATER | True | Don McDonagh. | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/alarm-concern-accused-of-fraud-fails.html | Alarm Concern Accused of Fraud Fails | True | By Grace Lichtenstein | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/aarons-622d-decides.html | Aaron's 622d Decides | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/trains-are-scheduled-for-giantjet-game.html | Trains Are Scheduled For Giantâ€šÃ„Â¨Jet Game | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/rainstorm-passes-but-remnants-shower-city-area.html | Rainstorm Passes but Remnants Shower City Area | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/judge-supported-on-prostitution-gets-mail-and-calls-praising-him.html | Judge Supported on Prostitution | True | By James M. Markiiam | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/the-travelers-world-the-fanciest-airport-hotel-so-far.html | the traveler's world | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/celia-carroll-simon-is-affianced.html | Celia Carroll Simon Is Affianced | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/pamela-snyder-r-b-galloway-plan-nuptials.html | Pamela. Snyder, R. B. Galloway Plan Nuptials | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/new-products-for-the-homeowner.html | Home Improvement | True | By Bernard Gladstone | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/blue-cross-to-begin-testing-outpatient-coverage-in-dayton-area.html | Blue Cross to Begin Testing Outpatient Coverage in Dayton Area | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/west-german-women-set-world-relay-mark.html | West German Women Set World Relay Mark | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/gold-troubles-troubles-over-gold.html | Gol. Troubles | True | By Clyde H. Farnsworth | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/that-armory-wall.html | Letters to the Editor | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/for-more-commuters-here-easy-ridings-a-motorbike.html | For More Commuters Here, Easy Riding's a Motorbike | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/prince-bernhard-of-netherlands-is-60.html | Stamps | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/china-now-favors-common-market-peking-says-bloc-in-europe-weakens.html | CHINA NOW FAVORS COMMON MARKET | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/brooklyn-art-museum-showing-varied-works.html | Brooklyn Art Museum Showing Varied Works | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/station-wagon-overturns-killing-three-in-family.html | Station Wagon Overturns, Killing Three in Family | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/skirts-of-knee-length-gaining.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/elizabeth-bisso-to-be-the-bride-of-navy-officer.html | Elizabeth Bisso To Be the Bride of Navy Officer | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/andrea-arms-bride-upsfaie.html | Andrea Arms Bride Upstate | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/lunar-safari.html | Lunar Safari | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/thais-sentence-2-americans.html | Thais Sentence 2 Americans | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/sports-of-the-times-at-a-distant-shrine.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805190 | B00000686807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/patriots-acquire-thomas-cowboy-holdout.html | Patriots Acquire Thomas, Cowboy Holdout | True | By William N. Wallace Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/school-band-at-pro-game.html | School Band at Pro Game | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/autorace-driver-killed-in-crash-pearls-brabham-is-struck-by-2d-car.html | AUTOâ€‹Â‹Â‹RACE DRIVER KILLED IN CRASH | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/brandt-on-defensive.html | Brandt on Defensive | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/policeman-kills-2-pursuing-a-robber-policeman-kills-2-chasing-a.html | Policeman Kills 2 Pursuing a Robber | True | By Maurice Carroll | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/miss-cumming-lvill-be-bride.html | Miss Cumming Will Be Bride | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/23-yachts-get-off-slowly-in-390mile-michigan-race.html | 23 Yachts Get Off Slowly In 390â€‹Â‹Â‹Mile Michigan Race | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/report-on-the-atlantic-open.html | Chess | True | By Al Horowitz | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/sweater-game.html | Sweater game | True | By Patricia Peterson | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/jim-brown-tittle-robustelli-and-lombardi-inducted-into-pro-hall-of.html | Jim Brown, Tittle, Robustelli and Lombardi Inducted Into Pro Hall of Fame | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/colts-trade-jefferson-for-redskin-receiver.html | Colts Trade Jefferson For Redskin Receiver | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/mrs-l-inda-kondrad-married-on-yacht.html | Mrs. Linda Kondrad Married on Yacht | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/technicians-reported-out.html | Technicians Reported Out | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/fire-inquiry-scores-transit-authority-inquiry-on-subway-fire-scores.html | Fire Inquiry Scores Transit Authority | True | By Frank J. Prial | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/miller-watson-post-284s-for-medal-in-western-golf.html | Miller, Watson Post 284's For Medal in Western Golf | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/argentine-oarsmen-capture-first-gold-medals-of-panamerican-games.html | Argentine Oarsmen Capture First Gold Medals of Pan â€‹Â‹Â‹ American Games | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/view-on-offices-in-suburbs-challenged.html | Letters to the Editor | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/senators-down-brewers-43.html | Senators Down Brewers, 4â€‹Â‹Â‹3 | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/eastern-grass-tourney-saved-despite-dearth-of-sponsorship.html | Eastern Grass Tourney Saved | True | By Charles Friedman | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/amateur-baseball-slated.html | Amateur Baseball Slated | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/buffalo-man-heads-school.html | Buffalo Man Heads School | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/krisiine-olson-fiancee-of-jeffrey-l-rogers.html | Kristine Olson Fiancee Of Jeffrey L. Rogers | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/miss-eva-kroyer-is-married-to-a-j-mannion-jr-lawyer.html | Miss Eva Kroyer Is Married To A. J. Mannion Jr., Lawyer | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/flyers-will-train-at-penns-pavilion.html | FLYERS WILL TRAIN AT PENN'S PAVILION | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/backwater-education.html | Letters: | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/mixed-housing-commercial-and-industrial-community-approved-for.html | Mixed Housing, Commercial and Industrial Community Approved for Islip | True | By Ralph Blumenthal Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/u-at-stony-brook-hires-controversial-police-chief.html | U. at Stony Brook Hires Controversial Police Chief | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/salt-ii-with-china.html | Letters to the Editor | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/us-to-risk-5-titles.html | U.S. to Risk 5 Titles | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/frederick-beinecke-84-dead-i-gave-raremanuscripts-to-yale1.html | Frederick Beinecke, 84, Dead; Gave Rare Manuscripts to Yale | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/spartan-and-shaman-register-triumphs-on-little-neck-bay.html | Spartan and Shaman Register Triumphs On Little Neck Bay | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/une-de-mai-takes-french-trot-easily.html | UNE DE MAI TAKES FRENCH TROT EASILY | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/substitute-teller-robbed.html | Substitute Teller Robbed | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/job-training.html | LETTERS | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/wilsons-powerboat-scores.html | Wilson's Powerboat Scores | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/bold-reason-wins-american-derby-with-mr-pow-wow-2d-by-a-halflength.html | Bold Reason Wins American Derby, With Mr. Pow Wow 2d by a Halfâ€‹Â‹Â‹Length | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/denver-mint-helps-visitors.html | Coins | True | By Thomas V. Haney | 1999-06-28 | RE0000805190 | B00000686807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/obsession-by-george-hayim-187-pp-new-york-grove-press-595-obsession.html | Jo and Edouard were just too desafinado | True | By Alex Szogyi | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/patrolman-target-of-attacker-saved-by-guns-empty-chamber.html | Patrolman, Target of Attacker, Saved by Gun's Empty Chamber | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/-but-a-girl-you-cant-forget-annmargret-a-girl-you-cant-forget.html | Movies | True | By Guy Flatley | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/walking-papers-by-sandra-hochman-211-pp-new-york-the-viking-press.html | Diana Balooka was an unregenerate manâ€™â€ addict | True | By Annie Gottlieb | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/a-roller-derby-team-will-skate-in-garden.html | A Roller Derby Team Will Skate in Garden | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/training-bellwether-medical-school-rings-out-the-old.html | Medicine | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/perverse-despite-his-greatness.html | Recordings | True | By Howard Klein | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/detail-man-links-drug-industry-to-physician.html | MADISON AVE. | True | By Philip H. Dougherty | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/wrage-takes-narrow-lead-in-mariner-class-sailing.html | Wrage Takes Narrow Lead In Mariner Class Sailing | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/kelly-piper-actress-is-engaged.html | Kelly Piper, Actress, Is Engaged | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/a-bond-boom-in-memphis-taxexempt-market-mushrooms-to-nations-3d.html | A Bond Boom in Memphis | True | By John H. Allan | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/e-stroudsburg-names-bove.html | E. Stroudsburg Names Bovel | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/celtics-to-meet-bucks-twice-in-41game-home-schedule.html | Celtics to Meet Bucks Twice In 41â€™â€ Game Home Schedule | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/mcmanus-osborne-win.html | McManus, Osborne Win | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/the-dutch-ballet-an-american-treat.html | Dance | True | By Clive Barnes | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/dodgers-beat-reds-on-4run-eighth-41.html | DODGERS BEAT REDS ON 4â€™â€ RUN EIGHTH, 4â€™â€*1 | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/senator-buckley-warns-nixon-on-support-by-conservatives.html | Senator Buckley â€™â€*Warnsâ€™â€ Nixon on Support by Conservatives | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/prostitutes-in-nevada-to-test-drug-to-fight-venereal-disease.html | Prostitutes in Nevada to Test Drug to Fight Venereal Disease | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/lucille-lewis-is-betrothed.html | Lucille Lewis Is Betrothed | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/linking-nations.html | Letters: | True | By John H. Allan | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/britain-is-harold-really-necessary.html | The World | True | &#8212;Anthony Lewis | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/ethnic-travel-when-you-find-your-roots-you-eat-them-ethnic-travel.html | Ethnic Travel: When You Find Your Roots You Eat Them | True | By Anthony Mancini | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/1st-woman-general-hailed-on-retirement-from-army.html | 1st Woman General Hailed On Retirement From Army | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/ios-revisited-cornfeld-country-becomes-a-desert.html | I.O.S. Revisited | True | Clyde H. Farnsworth | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/carol-p-quinlan-is-betrothed-to-soldier.html | Carol P. Quinlan Is Betrothed to Soldier | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/defunct-college-is-given-new-life-by-evangelist.html | Defunct College Is Given New Life by Evangelist | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/mccarthy-asks-recognition-of-independent-east-bengal.html | McCarthy Asks Recognition Of Independent East Bengal | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/just-how-unstable-is-the-black-family-statistics.html | The Nation | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/106-judges-resign-in-protest-in-korea.html | 106 JUDGES RESIGN IN PROTEST IN KOREA | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/apollo-15-suit-gives-more-mobility-two-tourists-view-the-moon-two.html | Two Tourists View the Moon | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/nets-will-meet-celtics-bullets-nba-team-on-exhibition-schedule-of-8.html | NETS WILL MEET CELTICS, BULLETS | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/the-last-word-new-american-review.html | The Last Word: New American Review | True | By Richard Locke | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/letter-to-the-editor-2-no-title.html | LETTERS | True | Brian J. O'Connell C.M. | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/dr-elmer-nagy-opera-director-designer-at-aspen-school-and-empire.html | DR. ELMER NAGY, OPERA DIRECTOR | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/convictions-and-deterrents-cut-bank-robberies-in-area-convictions.html | Convictions and Deterrents Cut Bank Robberies in Area | True | By Edward C. Burks | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/hunt-sets-mark-expos-win.html | Hunt Sets Mark, Expos Win | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/is-is-it-artistic-judgment-or-is-it-discrimination-is-it-artistic.html | Music | True | By Lucille Dixon | 1999-06-28 | RE0000805190 | B00000686807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/article-3-no-title-patriots-acquire-cowboys-thomas.html | Article 3 â€¦Â‚Â³â€¦Â‚Â³ No Title | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/east-pakistan-shades-of-the-vietnam-war.html | The World | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/ban-dune-buggies.html | Letters: | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/no-iron-hand-in-the-velvet-glove-labor.html | The Nation | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/peking-reviving-interest-in-past-article-tells-of-major-new.html | PEKING REVIVING INTEREST IN PAST | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/nixon-and-chou-enlai.html | PEKING | True | By James Reston | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/mrs-linda-l-hurley-wed-to-r-l-schmalz.html | Mrs. Linda L. Hurley Wed to R. L. Schmalz | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/youths-planning-a-peoples-park-clean-up-a-brooklyn-lot-where.html | YOUTHS PLANNING A â€¦Â³PEOPLE'S PARKâ€¦Â‚Â‘ | True | By Rudy Johnson | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/saluki-club-striving-to-popularize-dog.html | News of Dogs | True | By Walter R. Fletcher | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/mara-says-it-isnt-so.html | Mailbox | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/sophias-sin-sophia-lorens-sin.html | Movies | True | By A. H. Weiler | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/pressure-builds-on-brazilian-aide-withdrawal-of-prosecutor-of-death.html | PRESSURE BUILDS ON BRAZILIAN AIDE | True | By Joseph Novitski Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/harris-defensive-end-voted-best-of-allstars.html | Harris, Defensive End, Voted Best of Allâ€¦Â‚Â‘Stars | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/negroes-held-oppressed-by-the-law.html | Negroes Held Oppressed by the Law | True | By Earl Caldwell Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/bengals-deal-lineman.html | Bengals Deal Lineman | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/taliaferro-stars-in-drill.html | Taliaferro Stars in Drill | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/sonny-says-quick-wins-rockette-and-pays-320.html | Sonny Says Quick Wins Rackette and Pays $3.20 | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/a-voyage-backward-through-time-apollo-15.html | Space | True | Walter Sullivan | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/glamour-stocks-under-pressure.html | BUSINESS LETTER | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/summer-in-washington-less-formality-more-plain-fun-but-politics-as.html | Summer in Washington: Less Formality, More Plain Fun, But Politics as Usual | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/three-governors-try-to-bar-dams-they-join-conservationists-in-hells.html | THREE GOVERNORS TRY TO BAR DAMS | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/hermmann-injured-in-giants-practice-herrmann-hurt-in-giants-drill.html | Hermmann Injured In Giants' Practice | True | By Gerald Eskenazi Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/palmernicklaus-post-126-and-lead-by-4-strokes-palmernicklaus-lead.html | Palmerâ€¦Â‚Â³Nicklaus Post 126 And Lead by 4 Strokes | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/elaine-hansen-is-wed.html | Elaine Hansen Is Wed | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/timothy-t-scores-in-realization-trot-gunner-is-second-timothy-t.html | Timothy T. Scores In Realization Trot; Gunner Is Second | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/sara-wheeler-becomes-bride-of-a-physicist.html | Sara Wheeler Becomes Bride Of a Physicist | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/legal-program-started-in-philadelphia-with-oeo-funds-to-protect.html | Legal Program Started in Philadelphia With O.E.O. Funds to Protect Rights of Poor and Aged Sick | True | By Israel Shenker Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/morbid-sightseers.html | Letters: | True | Morbid Sightseers | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/plimpton-shifts-to-colt-uniform-writer-to-play-quarterback-against.html | PLIMPTON SHIFTS TO COLT UNIFORM | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/e-germany-wins-5-titles-in-world-junior-rowing.html | E. Germany Wins 5 Titles In World Junior Rowing | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/margaret-forsyth-eywca-aide-76.html | MARGARET FORSYTH, EXâ€¦Â‚Â³Y.W.C.A. AIDE, 76 | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/extraterritorial-papers-on-literature-and-the-language-revolution.html | A deft jumble of cultural correlatives | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/20-million-italians-take-to-the-roads-for-august-holiday.html | 20 Million Italians Take to the Roads For August Holiday | True | By Marvine Howe Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/august.html | August | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/jetties-give-fire-island-village-erosion-shield-jetties-give-fire.html | Jetties Give Fire Island Village Erosion Shield | True | By David Bird Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/article-6-no-title.html | Article 6 â€¦Â‚Â³â€¦Â‚Â³ No Title | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/pensions.html | LETTERS | True | | 1999-06-28 | RE0000805190 | B00000686807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/miss-cushing-to-wed-oct-23.html | Miss Cushing To Wed Oct. 23 | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/stephen-stills-plays-at-garden-in-his-first-solo-concert-here.html | Stephen Stills Plays at Garden In His First Solo Concert Here | True | Mike Jahn. | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/mrs-damon-has-child.html | Mrs. Damon Has Child | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/biting-the-red-hand-that-feeds-you-the-sudan.html | The World | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/mongoose-takes-eastofrye-sail-bloomers-sloop-is-first-by-80-yards.html | MONGOOSE TAKES EASTâ€šÃ„Â"OFâ€šÃ„Â"RYE SAIL | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/antifraud-chief-named.html | Antifraud Chief Named | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/hughes-alleges-more-corruption-asks-governor-for-inquiry-on-3-cases.html | HUGHES ALLEGES MORE CORRUPTION | True | By Peter Kihss | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/scott-catalogue-in-three-volumes.html | Stamps | True | By David Lidman | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/easy-as-rolling-off-a-monologue.html | Television | True | By Bill Majeski | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/in-praise-of-younger-men.html | Letters | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/the-electronic-computers-inventors-mauchly-and-eckert-to-mark.html | The Electronic Computer's Inventors | True | By William D. Smith | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/shivar-gains-tennis-final.html | Shivar Gains Tennis Final | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/selfservice-gas-stations-spreading-over-us.html | Selfâ€šÃ„Â"Service â€šÃ„Â"Gasâ€šÃ„Â´ Stations Spreading Over U.S. | True | By Edward Hudson Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/pessimism-engulfs-wall-st-as-capital-clings-to-optimism-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/miss-pamela-d-trimingham-engaged-to-stephen-nandick.html | Miss Pamela D. Trimingham Engaged to Stephen Van Dick | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/the-economic-blues.html | IN THE NATION | True | By John H. Allan | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/angels-top-lolich-in-12th.html | Angels Top Lolich in 12th | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/upgrading-the-crusade-against-cancer.html | Letters to the Editor | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/nasram-was-the-first.html | Nasram Was the First | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/behind-bars-a-good-time-of-theater-behind-bars-a-good-time-of.html | Behind bars: â€šÃ„Â²A Good Time of theaterâ€šÃ„Â´ | True | By Conrad Bromberg | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/son-for-the-pettibones.html | Son for the Pettibones | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/mrs-hart-to-defend-jersey-golf-title.html | Mrs. Hart to Defend Jersey Golf Title | True | By Maureen Orcutt | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/american-eagle-is-first-to-finish-unofficial-us-boat-leads-admirals.html | AMERICAN EAGLE IS FIRST TO FINISH | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/count-basie-gets-a-lift.html | Count Basik Gets a Lift | True | By John S. Wilson | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/article-1-no-title-kenmore-formula-facts-plus-instinct.html | MAN IN BUSINESS | True | By Isadore Barmash | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/chile-gets-rebuilding-loan.html | Chile Gets Rebuilding Loan | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/suit-attacks-test-to-group-pupils-segregation-effect-charged-in.html | SUIT ATTACKS TEST TO GROUP PUPILS | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/shore-of-buffalo-victor-in-lightning-class-sailing.html | Shore of Buffalo Victor In Lightning Class Sailing | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/race-bias-laid-to-guard-in-brooklyn-armory-plan.html | Race Bias Laid to Guard In Brooklyn Armory Plan | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/we-the-vietnamese-voices-from-vietnam-edited-by-francois-sully-with.html | For Young Readers: In American terms, 40 million war victims | True | By David Schoenbrun | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/politics-and-the-stages-of-growth-by-w-w-rostow-410-pp-london-and.html | Two for the price ofoneâ€šÃ„Â²a theory of history, a defense of policy | True | By Robert L. Heilbroner | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/dwiers-dog-best-of-1000-entries-gilligans-island-3yearold-takes.html | DWIERâ€šÃ„Â¹S DOG BEST OF 1,000 ENTRIES | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/chile-middlemen-target-of-a-drive-government-seeks-to-end-price.html | CHILE MIDDLEMEN TARGET OF A DRIVE | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/a-five-mile-trip-canyon-rim-is-passad-two-are-awed-by-unearthly.html | A FIVEâ€šÃ„Â"MILE TRIP | True | By John Noble Wilford Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/phils-beat-cards-in-16th-inning-54-drabowsky-walks-pfeil-with-bases.html | PHILS BEAT CARDS IN 16TH INNING, 6â€šÃ„Â´4 | True | By Martin Waldran Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/the-frank-sharp-affair-vast-scandal-stuns-democrats-in-texas.html | The Frank Sharp Affairs: Vast Scandal Stuns Democrats in Texas | True | By Martin Waldran Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/chinas-asia-trade-increased-in-1970.html | CHINA'S ASIA TRADE INCREASED IN 1970 | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/to-expand-exports.html | Letters to the Editor | True | | 1999-06-28 | RE0000805190 | B00000686807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/jacques-gains-his-6th-title-in-freestyle-roller-skating.html | Jacques Gains 6th Title In Freeâ€šÂÂ"Style Roller Skating | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/navy-manweds-kathleen-hageman.html | Navy Man Weds Kathleen Hageman | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/miss-gunster-wed-to-louis-tullio.html | Miss Gunster Wed To Louis J. Tullio | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/buster-keatons-fivestar-general-keatons-fivestar-general.html | Buster Keaton's Fiveâ€šÂÂ*Star â€šÂÂ"Generalâ€šÂÂ | True | By Vincent CanBY | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/1976-bicentennial-group-is-planning-a-varied-yearlong-celebration.html | 1976 Bicentennial Group Is Planning a Varied, Yearâ€šÂÂ"Long Celebration for Entire Nation | True | By Howard Taubman | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/the-memoirs-of-marshal-zhukov-illustrated-703-pp-a-seymour-lawrence.html | Soviet historiography at work again | True | By Harrison E. Salisbury | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/jeremy-gibson-a-banker-weds-nancy-r-luria.html | Jeremy Gibson, A Banker, Weds Nancy R. Luria | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/miss-weissner-plans-nuptials.html | Miss Weissner Plans Nuptials | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/oncepopular-convertible-is-a-victim-of-progress-the-once-popular.html | Onceâ€šÂÂ*Popular Convertible Is a Victim of Progress | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/receptionists-to-be-used-in-7-more-police-precincts.html | Receptionists to Be Used In 7 More Police Precincts | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/atoms-win-junior-track-miss-tummings-sets-marks.html | Atoms Win Junior Track; Miss Tummings Sets Marks | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/a-cure-for-the-blues-after-60-spluttering-summers.html | Letters: | True | Harry Lebau Elizabeth, N. J. | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/basics-for-buyers-by-somerby-r-dowst-cahners-211-pages-1095.html | Books: | True | Leonard Sloane | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/a-record-of-sorts-pepitone-can-become-first-to-connect-in-27.html | About Baseball | True | Leonard Koppett | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/twins-parking-lot-is-a-haven-for-10000-campers.html | Twins' Parking Lot Is a Haven for 10,000 Campers | True | Murray Chass Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/ky-still-seeking-to-oppose-thieu-but-observers-doubt-hell-be-on.html | KY STILL SEEKING TO OPPOSE THIEU | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/jets-rookies-beat-bridgeport-277-as-studdard-stars.html | Jets Rookies Beat Bridgeport, 27â€šÂÂ*7, As Stoddard Stars | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/article-2-no-title-economy-so-much-for-that-balanced-budget.html | The Nation | True | Edwin L. Dale Jr. | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/somebody-at-least-finally-loves-loser.html | Somebody, at Least, Finally Loves Loser | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/instability-and-violence-in-morocco.html | Letters to the Editor | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/saratoga-opens-tomorrow-with-earlier-post-time-and-advice-bring.html | Saratoga Opens Tomorrow With Earlier Post Time and Advice: Bring Money | True | By Frank Sullivan Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/run-the-gantlet-first-at-aqueduct-scores-by-4-lengths-over-royal.html | RUN THE GANTLET FIRST AT AQUEDUCT | True | By Joe Nichols | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/the-good-word-a-great-place-for-bad-writers.html | The Good Word: A Great Place for Bad Writers | True | By Wilfrid Sherd | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/some-questions-and-answers.html | Letters | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/steel-union-votes-to-defer-strike-deadline-24-hours-steel-union.html | Steel Union Votes to Defer Strike Deadline 24 Hours | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/3-us-sailors-to-seek-europe-star-class-title.html | 3 U.S. Sailors to Seek Europe Star Class Title | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/fewer-americans-are-traveling-abroad-this-year-but-european.html | Fewer Americans Are Traveling Abroad This Year, but European Tourists Are Taking Up the Slack | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/rally-cut-short-by-twins-in-ninth-bly-leven-holds-on-for-first.html | RALLY CUT SHORT BY TWINS IN NINTH | True | By Murray Crass Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/mrs-king-is-upset-by-mrs-masthoff-of-germany-in-venice-tennis.html | Mrs. King Is Upset by Mrs. Masthoff of Germany in Venice Tennis Semifinal | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/miss-sharp-takes-horse-show-prize-wins-youth-activities-title-at.html | MISS SHARP TAKES HORSE SHOW PRIZE | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/a-new-populism-emerges-in-mississippi-democratic-primary.html | A New Populism Emerges in Mississippi's Democratic Primary | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/expert-observers-on-the-earth-share-moon-explorers-glimpses-into.html | Expert Observers on the Earth Share Moon Explorers' Glimpses Into the Past | True | By Walter Sullivan Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/margot-finn-wed-to-robert-wycoit.html | Margot Finn Wed To Robert Wycoff | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/hempstead-rescues-a-wildlife-service.html | Hempstead Rescues a Wildlife Service | True | By John C. Devlin Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/rethinking-the-squeeze-bankers-look-at-the-ineligible-acceptance.html | Rethinking the Squeeze | True | By H. Erich Heinemann | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/himalayan-confrontation.html | Himalayan Confrontation? | True | | 1999-06-28 | RE0000805190 | B00000686807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/birth-notice-1-no-title.html | Announcements | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/doberman-captures-first-major-award-at-barrington-show.html | Doberman Captures First Major Award At Barrington Show | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/twin-time-3240-victor.html | Twin Time, $32.40, Victor | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/the-swiss-approach.html | Letters: | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/by-jersey-artists.html | Stamps | True | By Jersey Artists | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/kouwe-and-green-share-ouimet-golf-lead-with-72s.html | Kouwe and Green Share Ouimet Golf Lead With 72's | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/bridge-when-do-you-always-cover-an-honor-you-dont-always.html | Bridge | True | By Alan Truscott | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/leaving-war-to-civilians-disaster-can-result-when-military-leaders.html | Leaving War to Civilians | True | By Thomas A. Lane | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/miss-sandford-is-wed-in-jersey-to-harry-emanuel-morgan-jr.html | Miss Sandford Is Wed in Jersey To Harry Emanuel Morgan Jr. | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/long-line-of-linemen.html | Long Line of Linemen | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/headliners.html | Headliners | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/mexican-leaders-trips-seek-voice-of-the-people.html | Mexican Leader's Trips Seek Voice of the People | True | By Alan Riding Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/some-like-them-cooked.html | Some like them cooked | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/cuban-womens-five-loses-to-us-6362.html | CUBAN WOMEN'S FIVE LOSES TO U.S., 63â€šÃ„Â²62 | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/queensmidtown-express-bus-set.html | Queensâ€šÃ„Â²Midtown Express Bus Set | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/-helenehollis-duncan-bride-here-ou-pefer-durior-dilks.html | Helene Hollis Duncan Bride Here of Peter Durfor Dilks | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/van-nostrand-heads-draw-in-taniment-tennis-aug12.html | Van Nostrand Heads Draw In Tamiment Tennis Augâ€šÃ„Â²12 | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/the-monarch-who-couldnt-stop-marrying-about-henry-viii.html | The Monarch Who Couldn't Stop Marrying | True | By Mark Shivas | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/klansman-meets-carolina-blacks-a-biracial-school-forum-is-an.html | KLANSMAN MEETS CAROLINA BLACKS | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/rowe-and-mullen-yachting-victors.html | ROWE AND MULLEN YACHTING VICTORS | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/itt-will-give-up-large-holdings-agrees-to-divest-itself-of-some.html | I.T.T. WILL GIVE UP LARGE HOLDINGS | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/browns-rams-in-deal.html | Browns, Rams in Deal | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/urban-league-is-shifting-its-emphasis.html | Urban League Is Shifting Its Emphasis | True | By C. Gerald Fraser Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/miss-jayne-m-kurzman-is-married.html | Miss Jayne M. Kurzman Is Married | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/george-jackson-radicalizes-the-brothers-in-soledad-and-san-quentin.html | George Jackson Radicalizes the Brothers in Soledad an San Quentin | True | By Tad Szulc | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/princeton-tennis-coach-is-retiring.html | Princeton Tennis Coach Is Retiring | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/mrs-meir-admonishes-critics-of-domestic-policy.html | Mrs. Meir Admonishes Critics of Domestic Policy | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/french-keep-pace-with-horsedruggers.html | French Keep Pace With Horse â€šÃ„Â² Druggers | True | By James Brown Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/mrs-robson-is-eager-to-gain-kentucky-harness-horse-prize.html | Horse Show News | True | By Ed Corrigan | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/advance-guard-favorite-wins-san-diego-handicap.html | Advance Guard, Favorite, Wins San Diego Handicap | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/alicia-silva-jersey-bride.html | Alicia Silva Jersey Bride | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/canada.html | Stamps | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/article-4-no-title.html | Article 4 â€šÃ„Â²â€šÃ„Â² No Title | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/ferrignos-sloop-wins-15mile-sail-interlude-finishes-first-in-race.html | FERRIGNO'S SLOOP WINS 15â€šÃ„Â²MILE SAIL | True | By John H. Allan | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/rule-on-alcoholism-set-for-us-workers.html | RULE ON ALCOHOLISM SET FOR U.S. WORKERS | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/arieto-captures-final-race-of-n-y-y-c-cruise-boston-jyy-sloop-gains.html | Arieto Captures Final Race of N.Y.Y.C. Cruise | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/editorial-cartoon-1-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/johnson-is-named-coach-of-delawares-harriers.html | Johnson Is Named Coach Of Delaware's Harriers | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/bill-seeks-to-bar-queens-housing-councilman-wants-borough-vote-on.html | BILL SEEKS TO BAR QUEENS HOUSING | True | By Charles Friedman | 1999-06-28 | RE0000805190 | B00000686807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/alcohol-called-big-factor-in-hungarian-suicides.html | Alcohol Called Big Factor in Hungarian Suicides | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/suspect-wounded-by-police-in-holdup-at-change-booth.html | Suspect Wounded by Police In Holdup at Change Booth | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/good-design-in-the-city.html | Gardens | True | By George Taloumis | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/16th-proprietor-of-gardiners-island-conducts-visitors-on-a-bouncy.html | 16th Proprietor of Gardiners Island Conducts Visitors on a Bouncy Tour | True | By James Tuitje Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/odd-lotter-out.html | BUSINESS LETTER | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/governor-announces-a-fall-conference-on-alcoholism.html | Governor Announces a Fall Conference on Alcoholism | True | By John Darnton | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/lawyer-to-wed-susan-k-lins-1966-debutante.html | Lawyer to Wed Susan K. Lins, 1966 Debutante | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/for-the-president-some-ties-that-bind-congress.html | The Nation | True | &#8212;John W. Finney | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/national-notes.html | National Notes | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/hawaii-park-post-filled.html | Hawaii Park Post Filled | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/rescue-plan-question-whos-next-lockheed.html | The Nation | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/scott-in-benefit-match.html | Scott in Benefit Match | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/unicef-centers-in-india.html | UNICEF Centers in India | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/ne-win-to-visit-china.html | Ne Win to Visit China | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/weather-proves-no-friend.html | Weather Proves No Friend | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/some-like-it-radical.html | Music Mailbag | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/child-to-the-l-h-roths.html | Child to the L. H. Roths | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/red-sox-triumph-60.html | Red Sox Triumph, 6â€šÃ„Â¿0 | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/congress-gives-it-the-old-college-try-money.html | Education | True | &#8212;Fred M. Hechinger | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/tennessee-ernie-in-lawsuit.html | Tennessee Ernie in Lawsuit | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/youths-in-chinatown-open-health-fair.html | Youths in Chinatown Open Health Fair | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/sarah-pauline-finch-is-betrothed.html | Sarah Pauline Finch Is Betrothed | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/south-bay-sailing-off.html | South Bay Sailing Off | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/housing-realism.html | Letters to the Editor | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/east-germany-publishes-offer-for-better-ties-with-west-berlin.html | East Germany Publishes Offer For Better Ties With West Berlin | True | By Lawrence Fellows Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/collector-versus-critic.html | Art Mailbag | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/discipline-begets-real-freedom.html | Discipline Begets Real Freedom | True | By Loraine Alterman | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/passenger-runs-to-chatham-on-penn-central-end-today.html | Passenger Runs to Chatham On Penn Central End Today | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/ill-will-a-legacy-of-uganda-strife-tribal-clashes-in-the-army-a.html | ILL WILE A LEGACY OF UGANDA STRIFE | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/pennsylvania-archer-captures-world-title.html | Pennsylvania Archer Captures World Title | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/agnew-reportedly-relayed-a-sadat-message.html | Agnew Reportedly Relayed a Sadat Message | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/explorations-by-gilbert-highet-383-pp-new-york-oxford-university.html | Like listening to a Golden Oldie record | True | By Thomas R. Edwards | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/duty-payable.html | Letters: | True | Duty Payable | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/ramirez-martin-win.html | Ramirez, Martin Win | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/namath-and-ewbank-operating-on-same-wave-length-for-1971.html | Namath and Ewbank Operating On Same Wave Length for 1971 | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/speirs-nyu-track-star-will-join-rutgers-next-fall.html | Speirs, N.Y.U. Track Star, Will Join Rutgers Next Fall | True | | 1999-06-28 | RE0000805190 | B00000686807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/inflation.html | LETTERS | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/it-looks-as-though-well-have-a-new-law-after-all-draft.html | The Nation | True | &#8212;Barnard L. Collier | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/varied-concerts-offered-in-parks-rock-and-jazz-replacing-usual.html | VARIED CONCERTS OFFERED IN PARKS | True | By John S. Wilson | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/laos-reports-gains.html | Laos Reports Gains | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/our-night-on-the-grease-rack-or-akron-by-accident-our-night-on-the.html | Our Night on the Grease Rack, Or, Akron by Accident | True | By Roy Bongartz | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/brazil-leads-20-in-zone-tennis-mandarino-koch-victors-over.html | BRAZIL LEADS, 2â€šÃ„Â´0, IN ZONE TENNIS | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/vietnam-big-minh-runs-on-one-condition.html | The World | True | &#8212;Alvin Shuster | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/us-convict-on-leave-wins-flyweight-bout.html | U.S. Convict on Leave Wins Flyweight Bout | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/woman-in-safety-post.html | Woman in Safety Post | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/4m-king-engaged-to-t-h-shriver-3d.html | Ann King Engaged To T. H. Shriver 3d | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/incomes-policy-clarified-wage-restraint-a-study-of-incomes-policies.html | Books: | True | Elizabeth M. Fowler | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/economist-advocates-raising-local-taxes.html | WASHINGTON REPORT | True | By Eileen Shanahan | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/rentakid-aids-yonkers-youths-teenagers-are-given-jobs-through.html | RENTâ€šÃ„Â¢Aâ€šÃ„Â¢KID AIDS YONKERS YOUTHS | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/pattisson-duo-takes-lead-in-flying-dutchman-sail.html | Pattisson Duo Takes Lead In Flying Dutchman Sail | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/canadians-eager-to-use-china-ties-seek-to-capitalize-on-their.html | CANADIANS EAGER TO USE CHINA TIES | True | By Jay Walz Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/bavarian-roads-jammed.html | Bavarian Roads Jammed | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/laura-fratf-on-fiancee-of-henry-f-thoresby.html | Laura Stratton Fiancee Of Henry F. Thoresby | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/survey-shows-church-aid-to-housing.html | Survey Shows Church Aid to Housing | True | By George Dugan | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/an-afroamerican-show-that-isnt.html | An â€šÃ„Â²Afroâ€šÃ„Â´Americanâ€šÃ„Â´ Show That Isn't | True | By David L. Shirey | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/diane-pease-seeking-olympic-berth.html | Diane Pease Seeking Olympic Berth | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/say-it-isnt-so-mr-president-a-conservative-looks-at-mr-nixons.html | Say It Isn't So, Mr. President A conservative looks at Mr. Nixon's record so far and asks, â€šÃ„Â²Is he one of us?â€šÃ„Â¹ | True | By William F. Buckley Jr. | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/brooklyn-boxer-removed-from-games-with-injury.html | Brooklyn Boxer Removed From Games With Injury | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/tv-picture-quality-surprises-networks.html | TV Picture Quality Surprises Networks | True | By John J. O'Connor | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/filipinos-stand-fast-in-brooklyn-filipinos-in-brooklyn-maintain-a.html | Filipinos Stand Fast in Brooklyn | True | By Martin Gansberg | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/battrick-case-in-final.html | Battrick, Case In Final | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/rams-top-oilers-in-fame-contest-triumph-176-as-walton-throws-for.html | RAMS TOP OILERS IN FAME CONTEST | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/visual-mayhem.html | Letters: | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/why-they-fled-pakistan-and-wont-go-back-why-they-fled-pakistan.html | Why They Fled Pakistanâ€šÃ„Â® And Won't Go Back | True | By Khushwant Singh | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/rep-chisholm-declares-that-she-may-run-for-president-in-1972.html | Rep. Chisholm Declares That She May Run for President in 1972 | True | By Thomas A. Johnson Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/chevron-flight-triumphs-in-monmouths-sapling-chauffeur-next.html | CHEVRON FLIGHT TRIUMPHS IN MONMOUTH'S SAPLING | True | By John H. Allan | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/-mid-shot-and-shell-hes-come-back-home-vice-president.html | The Nation | True | James M. Naughton | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/announcements.html | Announcements | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/put-it-back-recycle-put-it-back.html | Put It Back! Recycle! | True | By Todd Hunt | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/escape-in-a-tent.html | Letters: | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/cancerqueen-and-other-stories-by-tommaso-landolfi-translated-by.html | Great selfâ€šÃ„Â¨inflicted desecrations of the soul | True | By Leonard Michaels | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/j-e-mcginty-marries-sarah-myers.html | J. E. McGinty Marries Sarah Myers | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/us-patrol-reports-3-killed-in-ambush-in-hills-at-danang.html | U.S. Patrol Reports 3 Killed in Ambush In Hills at Danang | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/black-groups-check-on-incident-in-park.html | BLACK GROUPS CHECK ON INCIDENT IN PARK | True | | 1999-06-28 | RE0000805190 | B00000686807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/un-to-send-team-to-east-pakistan-us-wins-acceptance-by-thant-and.html | U.N. TO SEND TEAM TO EAST PAKISTAN | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/satellites-within-satellites-attract-drivers-of-stock-cars.html | About Motor Sports | True | John S. Radosta. | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/ruling-may-be-aid-to-far-rockaway-blockbusting-tactic-ban-may-apply.html | RULING MAY BE AID TO FAR ROCKAWAY | True | By Juan N. Vasquez | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/iice-a-uchmoody-bride-in-bay-state.html | Alice Auchmoody Bride in Bay State | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/chiefs-get-bears-weis.html | Chiefs Get Bears' Weis | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/senate-sets-vote-on-lockheed-bill-action-tomorrow-on-houses.html | SENATE SETS VOTE ON LOCKHEED BILL | True | By John. W. Finney Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/city-to-pay-to-fix-houses-damaged-in-queens-digging.html | City to Pay to Fix Houses Damaged In Queens Digging | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/eastern-kentucky-anger-rises-as-stripmining-of-coal-grows.html | Eastern Kentucky Anger Rises As Strip‐Mining of Coal Grows | True | By George Vecsey Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/7-charged-in-drug-sales-to-us-sailors-in-naples.html | 7 Charged in Drug Sales To U.S. Sailors in Naples | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/twins-topple-yankees-54-20-years-later-its-branca-at-bat-thomson.html | TWINS TOPPLE YANKEES, 5‐4; | True | By Leonard Koppett | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/dr-ralph-bown-80-bell-lab-official.html | DR. RALPH BOWN, 80, BELL LAB. OFFICIAL | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/around-the-garden.html | AROUND THE | True | By Al Horowitz | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/indians-bow-to-as-91-and-suspend-mcdowell-for-not-reporting-for.html | Indians Bow to A's, 9‐1, and Suspend McDowell for Not Reporting for Game | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/townsends-270-takes-swiss-open-by-stroke.html | Townsend's 270 Takes Swiss Open by Stroke | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/a-summons-from-the-oilrich-activist-libya.html | The World | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/e-j-holub-faces-10th-operation-chiefs-ace-hurts-knee-in-camp.html | E. J. HOLUB FACES 10TH OPERATION | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/reformminded-doctor-to-join-minepension-unit.html | Reform‐Minded Doctor to Join Mine‐Pension Unit | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/off-to-the-inscrutable-occident.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/donohue-keeps-pole-position-for-quebec-transam-race-his-fastest-lap.html | Donohue Keeps Pole Position for Quebec Trans‐Am Race | True | By John S. Radosta Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/orioles-win-40-dobson-12-in-row-royals-held-to-four-hits-absorb-6th.html | ORIOLES WIN, 4‐0; DOBSON: 12 IN ROW | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/madalon-g-tredennick-married.html | Madalon a Tredennick Married | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/fullscale-search-for-boy-8-is-ended.html | FULL‐SCALE SEARCH FOR BOY, 8, IS ENDED | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/soviet-bloc-held-lagging-on-talks-nato-finds-lack-of-study-on.html | SOVIET BLOC HEED LAGGING ON TALKS | True | By Drew Middleton | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/city-u-growth-seen-as-threat-to-future-of-private-colleges.html | City U. Growth Seen as Threat To Future of Private Colleges | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/lindley-greenough-is-betrothed.html | Lindley Greenough Is Betrothed | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/mets-defeat-cubs-52-43844-view-game-sadecki-falters-in-8th-after.html | METS DEFEAT CUBS, 5‐2; | True | By Joseph Durso | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/bomb-explodes-in-london-at-trade-ministers-home.html | Bomb Explodes in London At Trade Minister's Home | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/money-flows-into-canadian-oil-drilling-in-atlantic-attracts.html | Money Flows Into Canadian Oil | True | By Edward Cowan | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/stadium-meets-age-test.html | Stadium Meets Age Test | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/anglers-to-stress-ecology.html | Anglers to Stress Ecology | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/pow-list-pledged-if-us-sets-deadline.html | P.O.W. LIST PLEDGED IF U.S. SETS DEADLINE | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/pele-and-santos-face-deportivo-cali-here-today-cosmos-lancers-to.html | Pele and Santos Face Deportivo Cali Here Today | True | By Alex Yannis | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/mcgovern-cites-advice-to-ellsberg-on-papers.html | McGovern Cites Advice To Ellsberg on Papers | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/softcoal-contract-to-expire-sept-30.html | SOFT‐COAL CONTRACT TO EXPIRE SEPT. 30 | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/article-5-no-title-on-the-mound-its-superman-broberg.html | On the Mound: It's Superman Broberg! | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/rediscovery.html | Music Mailbag | True | Rediscovery | 1999-06-28 | RE0000805190 | B00000686807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/michel-saintdenis-director-and-producer-dies.html | Michel SaintâÃâ,Ä°Denis, Director and Producer, Dies | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/miss-lori-k-kreitchman-is-affianced.html | Miss Lori K. Kreitchman Is Affianced | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/a-film-that-forgets-sex-can-be-fun-.html | Movies | True | By Stephen Farber | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/2-jockeys-hurt-in-spill-in-del-mar-turf-race.html | 2 Jockeys Hurt in Spill In Del Mar Turf Race | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/the-promisekeeper-a-tephramancy-by-charles-newman-349-pp-new-york.html | Not so much a story as an exhibition | True | By Paul West | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/giants-outlast-pirates-1511-as-kingmans-grand-slam-keys-7run.html | Giants Outlast Pirates, 15âÃâ,Ä°11, as Kingman's Grand Slam Keys 7âÃâ,Ä°Run Seventh | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/in-washington-you-just-dont-not-return-a-call-from-abe-fortas-abe.html | In Washington, You Just Don't Not Return a Call From Abe Forte | True | By Victor S. Navasry | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/high-research-cost-linked-to-us-funds.html | HIGH RESEARCH COST LINKED TO U.S. FUNDS | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/us-wins-3-medals-as-wheel-games-end.html | U.S. WINS 3 MEDALS AS WHEEL GAMES END | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/press-ban-in-tose-case-weighed-by-higher-court.html | Press Ban in Tose Case Weighed by Higher Court | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/needad-a-broad-competitive-securities-market.html | POINT OF VIEW | True | By Donald E. Weeden | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/harry-rodgers-the-little-man-who-stands-tall-in-us-soccer.html | Harry Rodgers: The Little Man Who Stands Tall in U.S. Soccer | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/6-injured-in-brawl-after-river-cruise.html | 6 INJURED IN BRAWL AFTER RIVER CRUISE | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/-you-ought-to-see-what-the-apaches-are-up-to-now.html | âÃâ,Ä°You Ought to See What the Apaches Are Up To NowâÃâ,Ä° | True | By James E. Cook | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/joe-cesare-colombo-a-designer-of-furniture-and-interiors-dies.html | Joe Cesare Colombo, a Designer Of Furniture and Interiors, Dies | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/school-gets-guilt-money.html | School Gets Guilt Money | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/director-of-the-fresh-air-appeal-retiring-after-25-years-in-post.html | Director of the Fresh Air Appeal Retiring After 25 Years in Post | True | By Lacey Fosburgh | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/business-underground-caves-or-inner-space-utilized.html | U.S. BUSINESS ROUNDâÃâ,Ä°UP | True | Douglas W. Cray | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/j-s-ellison-to-marry-miss-jane-e-auerbach.html | J. S. Ellison to Marry Miss Jane E. Auerbach | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/envoy-to-greece-returns-to-us-tasca-to-testify-after-talks-with.html | ENVOY TO GREECE RETURNS TO U.S. | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/mary-p-davis-a-jersey-bride.html | Mary P. Davis A Jersey Bride | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/city-in-michigan-restricts-autos-highland-park-takes-steps-to-keep.html | CITY IN MICHIGAN RESTRICTS AUTOS | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/li-town-moves-to-control-waste-north-hempstead-to-start-on.html | L.I. TOWN MOVES TO CONTROL WASTE | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/science-in-history-vol-1-the-emergence-of-science-vol-2-the.html | Even pure science isn't pure | True | By Loren R. Graham | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/the-sneakiest-show-in-town.html | Photography | True | By A. D. Coleman | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/bay-state-rejects-use-of-road-tax-for-transit.html | Bay State Rejects Use Of Road Tax for Transit | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/how-would-you-like-to-buy-sight-unseen-an-antique-stone-cottage-in.html | How Would You Like to Buy, Sight Unseen, an Antique Stone Cottage in Lower Slaughter, Which Is Near Upper Swell, and Get to Know the Ironmonger and the Dustman by Their First Names (Alf and Jim), Oh, Wouldn't It Be Lovely? | True | By Robert G. Deindorfer | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/calls-from-fire-department-to-the-irt.html | Calls From Fire Department to the IRT | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/ukozas-ousts-siderowf-and-brooke-to-gain-semifinals-in-metropolitan.html | Ukozas Ousts Siderowf and Brooke to Gain Semifinals in Metropolitan Golf | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/strikes-a-mediators-view-strikes.html | Strikes: a Mediator's View | True | By John H. Allan | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/merrill-as-gauge.html | BUSINESS LETTER | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/whats-a-nice-boy-from-staten-island-doing-in-hollywood-a-nice.html | What's a Nice Boy From Staten Island Doing in Hollywood? | True | By Paul Zindel | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/operation-transition-business-retraining-vietnam-veterans-operation.html | Operation Transition | True | By Leonard Sloane | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/good-wail-mission-in-colombia-the-demanding-ones-are-a-vocal.html | Good Wail Mission | True | By John H. Allan | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/bankers-aid.html | LETTERS | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/doctors-sample-special-diet-fare-luncheons-seek-to-improve-use-of.html | DOCTORS SAMPLE SPECIAL DIET FARE | True | By Lawrence K. Altman Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/dr-eli-s-jones.html | DR, ELI S. JONES | True | Dr. Eli S. Jones Special to The New York Times | 1999-06-28 | RE0000805190 | B00000686807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/bergman-and-bibi-a-touch-of-soap.html | Bergman an Bibi: A Touch of Soap | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/45-health-plans-held-inadequate-medical-economist-doubtful-on-a-us.html | 45 HEALTH PLANS HELD INADEQUATE | True | By Will Lissner | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-01 | 1971-08-01 | https://www.nytimes.com/1971/08/01/archives/toll-in-afghan-landslide-revised-downward-to-100.html | Toll in Afghan Landslide Revised Downward to 100 | True | | 1999-06-28 | RE0000805190 | B00000686807 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/chess-comin-through-the-ruy-or-is-the-schleimann-alive.html | Chess: Comin&ÃÂ´ Through the Ruy, Or Is the Schleimann Alive? | True | BY Al Horowitz | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/double-parking-scored-in-fire-death.html | Double Parking Scored in lire Death | True | By Linda Charlton | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/rains-flood-city-streets-tying-up-subway-trains-rains-flood-city.html | Rains Flood City Streets, Tying Up Subway Trains | True | By Robert D. McFadden | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/roundup-wood-loses-in-twinbill-plan.html | Roundup: Wood Loses in Twin&ÃÂ²Bill Plan | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/palmer-nicklaus-keep-team-crown-by-6shot-margin-finish-last-2.html | PALMER, NICKLAUS KEEP TEAM CROWN BY 6&ÃÂ²SHOT MARGIN | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/sabbaticals-for-the-jobless.html | Letters to the Editor | True | Arnold Elkind | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/a-venture-in-symbolic-diplomacy.html | A Venture in Symbolic Diplomacy | True | By George W. Ball | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/sudan-beset-by-problems-after-abortive-coup-warns-soviet-on.html | Sudan, Beset by Problems After Abortive Coup, Warns Soviet on Criticism | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/school-unrest-laid-to-gap-in-programs.html | School Unrest Laid to Gap in Programs | True | By Leonard Buder | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/new-jewelry-at-starting-gate.html | New Jewelry at Starting Gate | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/stabilizing-europe.html | Stabilizing Europe | True | By Robert Kleiman | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/mexicancuban-air-pact.html | Mexican&ÃÂ²Cuban Air Pact | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/joseph-krimsky-88-a-retired-surgeon.html | JOSEPH KRIMSKY, 88, A RETIRED, SURGEON | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/harold-wilson-and-the-eec.html | Letters to the Editor | True | Peter Bessell | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/the-artifacts-of-camelot-1000-days-in-1902-boxes.html | The Artifacts of Camelot: 1,000 Days in 1,902 Boxes | True | By Jack Rosenthal Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/storm-in-the-commons-halts-heaths-yachting.html | Storm in the Commons Halts Heath's Yachting | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/radical-lawyers-adopt-new-lifestyle-a-guild-session-tackles-the.html | Radical Lawyers Adopt New Life&ÃÂ²Style | True | By Robert Reinhold Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/article-1-no-title.html | Article 1 â&ÃÂ²&ÃÂ² No Title | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/petty-passes-million-mark-with-victory-in-dixie-500.html | Petty Passes Million Mark With Victory in Dixie 500 | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/a-zoo-with-friends.html | Letters to the Editor | True | Judith C. Symonds | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/general-foods-names-officer-for-subsidiary.html | General Foods Names Officer for Subsidiary | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/for-women-in-the-military-new-attractions.html | For Women in the Military, New Attractions | True | By Judy Klemesrud | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/ray-colcord-jr-building-expert-specialist-in-the-design-of-pan.html | RAY COLCORD JR., BUILDING EXPERT | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/2-shot-on-hudson-cruise-assailant-flees-in-crowd.html | 2 Shot on Hudson Cruise; Assailant Flees in Crowd | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/2-geologists-have-field-day-on-moon-two-geologists-have-a-field-day.html | 2 Geologists Have Field Day on Moon | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/5-patrolmen-hurt-in-brooklyn-trying-to-arrest-drag-racers.html | 5 Patrolmen Hart in Brooklyn Trying to Arrest Drag Racers | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/search-for-boy-8-is-ended.html | Search for Boy, 8, Is Ended | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/front-page-1-no-title.html | Front Page 1 â&ÃÂ²&ÃÂ² No Title | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/mdowell-is-facing-indians-grievance.html | M'DOWELL IS FACING INDIANS' GRIEVANCE | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/choice-on-amchitka.html | Choice on Amchitka | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/opera-thomson-and-stein-in-revival-mother-of-us-all-sung-by.html | Opera: Thomson and Stein in Revival | True | By Donal Henahan | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/tourist-business-in-slump-here.html | Tourist Business in Slump Here | True | By Murray Schumach | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/mrs-carers-210-wins-by-3-shots-she-sinks-25foot-putt-for-eagle-on.html | MRS. CARER'S 210 WINS BY 3 SHOTS | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/profitfigure-revisions-raise-questions.html | Profit&ÃÂ²Figure Revisions Raise Questions | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/getting-the-postman-started.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/foreign-minister-in-australia-ousted.html | FOREIGN MINISTER IN AUSTRALIA OUSTED | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/partial-text-of-the-study.html | Partial Text of the Study | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/us-faces-growing-isolation-on-berlin.html | U.S. Faces Growing Isolation on Berlin | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/the-proceedings-in-the-un-today-aug-2-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/gorman-wins-in-ohio.html | Gorman Wins in Ohio | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/shibata-outpoints-kyuan.html | Shibata Outpoints KyuaÃ§Ã¸Ã"An | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/peking-army-says-us-must-quit-asia-demands-total-pullout-from.html | PEKING ARMY SAYS U.S. MUST QUIT ASIA | True | By James Reston Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/mrs-samuel-nulman.html | MRS. SAMUEL NULMAN | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/socialism-for-the-rich.html | Letters to the Editor | True | J. R. T. Hughes | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/prospects-bleak-formore-hirings-look-at-second-half-finds-major.html | PROSPECTS BLEAK FOR MORE HIRINGS | True | By Leonard Sloane | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/amherst-city-fears-youth-vote-sees-a-possibility-of-students-taking.html | Amherst City Fears Youth Vote | True | By Bill Kovach Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/eye-damage-laid-to-a-safe-drug-warning-follows-study-by-three.html | EYE DAMAGE LAID TO A â€¹Ã¸Ã²SAFEâ€¹Ã¸Ã´ DRUG | True | By Lawrence K. Altman Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/rewards-up-to-11000-set-for-captured-vietcong-rewards-up-to-11000.html | Rewards Up to $11,000 Set for Captured Vietcong | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/many-at-welfare-parley-ignore-moon-exploration.html | Many at Welfare Parley Ignore Moon Exploration | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/indians-recall-austin.html | Indians Recall Austin | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/itt-cutback-may-end-era-of-giant-mergers-itt-cutback-may-end.html | I.T.T. Cutback May End Era of Giant Mergers | True | By Gene Smith | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/forgotten-crime-victims.html | Letters to the Editor | True | A. G. Hanau | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/stringent-precautions-prevent-hijackings-in-pakistan.html | Stringent Precautions Prevent Hijackings in Pakistan | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/miss-goolagong-wins-dutch-title-miss-sandberg-is-defeated-battrick.html | MISS GOOLAGONG WINS DUTCH TITLE | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/dance-robbins-and-the-royal-ballet-troupe-gives-dances-an-artistic.html | Dance: Robbins and the Royal Ballet | True | By Clive Barnes Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/goldmark-retiring-at-cbs-rejects-limbo-for-executives.html | Goldmark, Retiring at C.B.S., Rejects Limbo for Executives | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/formosa-taiwan-is-not-china.html | Letters to the Editor | True | Charles Tann | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/saratoga-moves-start-to-130-for-108th-meet-opening-today.html | Saratoga Moves Start to 1:30 For 108th Meet Opening Today | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/premiere-of-hovings-zip-code-given-at-american-dance-fete.html | Premiere of Hoving's â€¹Ã¸Ã²Zip Codeâ€¹Ã¸Ã´ Given at American Dance Fete | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/doubleday-enters-movie-production-in-expansion-move.html | Doubleday Enters Movie Production In Expansion Move | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/trade-strength-offsets-gloom-over-nations-deficit-us-trade-strength.html | Trade Strength Offsets Gloom Over Nation's Deficit | True | By Brendan Jones | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/testimony-begins-in-panther-trial-case-stems-from-raid-by-police-in.html | TESTIMONY BEGINS IN PANTHER TRIAL | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/crucial-test-for-dr-allende.html | Crucial Test for Dr. Allende | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/pope-praises-astronauts-trip-exchange-of-messages-revealed.html | Pope Praises Astronauts' Trip; Exchange of Messages Revealed | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/battles-job-may-go-to-2d-battler.html | Battle's Job May Go to 2d Battler | True | By Dave Anderson | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/bargainer-for-steel-ralph-heath-larry.html | Bargainer for Steel | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/protect-all-getty-sburg.html | Letters to the Editor | True | Ody H. Lamborn | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/miss-helen-b-levin-is-married.html | Miss Helen B. Levin Is Married | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/five-score-sweeps-on-little-neck-bay.html | FIVE SCORE SWEEPS ON LITTLE NECK BAY | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/russian-sees-threat-in-leisure-kapitsa-urges-free-time-be-creative.html | Russian Sees Threat in Leisure | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/cubs-pizarro-beats-mets-seaver-32-setback-is-21st-in-30-games-2d.html | Cubs' Pizarro Beats Mets' Seaver, 3â€¦Â²2; | True | By Joseph Durso | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/okker-defeats-laver-in-quebec-tennis-final.html | Okker Defeats Laver In Quebec Tennis Final | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/west-optimistic-on-berlin-accord-with-soviet-soon-moscows.html | WEST OPTIMISTIC ON BERLIN ACCORD WITH SOVIET SOON | True | By Robert Kleiman | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/spacemens-heart-and-metabolic-rates-normal-as-they-adapt-to-moons.html | Spacemen's Heart and Metabolic Rates Normal as They Adapt to Moon's Gravity | True | By Boyce Rensberger Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/miss-susan-parnes-wed-to-roger-tucker.html | Miss Susan Parnes Wed to Roger Tucker | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/federal-support-for-colleges-down-7-in-1970-science-foundation-says.html | Federal Support for Colleges Down 7% in 1970 | True | By Gene I. Maeroff | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/ronan-pressing-state-for-money-says-aid-is-needed-to-limit-size-of.html | RONAN PRESSING STATE FOR MONEY | True | By Peter Kihss | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/shades-of-gray.html | Sports of The Times | True | By Gerald Eskenazi | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/some-foreign-service-wives-balk-at-their-jobs.html | Some Foreign Service Wives Balk at Their â€¦Â²Jobsâ€¦Â· | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/spears-triumphs-in-final-3-and-2-beats-courville-and-takes.html | SPEARS TRIUMPHS IN FINAL, 3 AND 2 | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/agostini-wins-10th-title-in-world-motorcycling.html | Agostini Wins 10th Title In World Motorcycling | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/british-keeps-sailing-title.html | British Keeps Sailing Title | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/donohue-drives-javelin-to-fifth-transamerican-victory-at-mont.html | Donohue Drives Javelin to Fifth Transâ€¦Â·American Victory at Mont Tremblant | True | By John S. Radosta Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/subsidizing-lockheed.html | Subsidizing Lockheed | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/command-module-pilot-alone-in-orbit-conducts-survey-of-the-moons.html | Command Module Pilot, Alone in Orbit, Conducts Survey of the Moon's Chemistry | True | By Walter Sullivan Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/lack-of-industrial-space-here-cited-as-main-cause-of-exodus.html | Lack of Industrial Space Here Cited as Main Cause of Exodus | True | By David K. Shipler | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/mgovern-seeks-wisconsin-votes-his-views-on-the-war-and-priorities.html | M'GOVERN SEEKS WISCONSIN VOTES | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/executive-is-resuming-activities-at-ssch.html | Advertising | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/tv-pomp-and-politics-in-wives-of-henry-viii-bbc-series-to-run-in-6.html | TV: Pomp and Politics in â€¦Â·Wives of Henry VIIIâ€¦Â· | True | By John J. O'Connor | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/british-craft-is-put-first-in-cup-racing.html | BRITISH CRAFT IS PUT FIRST IN CUP RACING | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/combat-duty-ends-for-2990-more-gis.html | COMBAT DUTY ENDS FOR 2,990 MORE G.I.'S | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/credit-markets-encounter-lull-investors-incentive-appears-blunted.html | CREDIT MARKETS ENCOUNTER LULL | True | By John H. Allan | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/steel-users-look-for-rise-in-prices-and-mills-expect-operating.html | STEEL USERS LOOK FOR RISE IN PRICES | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/weeks-votes-in-congress.html | Week's Votes In Congress | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/twins-down-yanks-107-on-6-in-first-losers-clout-4-home-runs-2-by.html | Twins Down Yanks, 10â€¦Â·7, on 6 in First | True | By Murray Chass Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/cuba-upsets-u-s-five-7369-loss-only-2d-in-history-of-panam.html | Cuba Upsets U.S. Five; | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/prague-premier-confirms-accord-on-unified-currency-for-east-bloc.html | Prague Premier Confirms Accord on Unified Currency for East Bloc | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/ontario-passes-a-magazine-bill-limits-foreigners-interest-in.html | ONTARIO PASSES A MAGAZINE BILL | True | By Edward Cowan Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/stadium-soccer-postponed.html | Stadium Soccer Postponed | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/frontier-for-mankind.html | Frontier for Mankind | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/dr-royall-cannaday.html | DR. ROYALL CANNADAY | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/notes-on-the-new-novelists.html | Books of The Times | True | By Anatole Broyard | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/cubans-told-about-apollo-15.html | Cubans Told About Apollo 15 | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/they-leave-today-will-rejoin-command-ship-may-have-bit-of-original.html | THEY LEAVE TODAY | True | By John Noble Wilford | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/40000-cheer-2-beatles-in-dual-benefit-for-pakistanis-2-beatles-are.html | 40,000 Cheer 2 Beatles in Dual Benefit for Pakistanis | True | By Grace Lichtenstein | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/israeli-bank-gets-us-loan.html | Israeli Bank Gets U.S. Loan | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/kouwe-wins-ouimet-golf.html | Kouwe Wins Ouimet Golf | True | | 1999-06-28 | RE0000805191 | B00000686808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/help-halt-polluters-and-get-paid-for-it-seymour-advises.html | Help Halt Polluters And Get Paid for It, Seymour Advises | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/the-johnsons-hold-an-autograph-party.html | The Johnsons Hold an Autograph Party | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/the-social-life-of-the-nazis.html | Books of The Times | True | By Richard R. Lindeman | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/the-importance-of-chess.html | Letters to the Editor | True | Burton B. Steel M.D. | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/liquori-captures-1500-jerseyans-time-is-3421-meriwether-third-in.html | Liquori Captures 1,500 | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/last-hours-of-suspect-offer-little-hint-of-colombo-shooting.html | Last Hours of Suspect Offer Little Hint of Colombo Shooting | True | By Barbara Campbell | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/prosecutors-aid-narcotics-courts-all-five-in-city-complete-plans-to.html | PROSECUTORS AID NARCOTICS COURTS | True | By Paul L. Montgomery | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/ralph-a-powers-a-manufacturer-head-of-robertson-paper-co-in.html | RALPH A. POWERS, A MANUFACTURER | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/etruscan-tomb-panels-now-called-forgeries.html | Etruscan Tomb Panels Now Called Forgeries | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/kennedy-library-opens-most-of-its-files-kennedy-presidential.html | Kennedy Library Opens Most of Its Files | True | By Henry Raymont Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/personal-finance-complainant-who-wins-a-death-suit-also-gains.html | Personal Finance | True | By Robert T. Cole | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/calley-said-to-face-a-2030year-term.html | CALLEY SAID TO FACE A 20â€šÃ„Ã¬30â€šÃ„Ã´YEAR TERM | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/invisible-poor-whites-in-suburbia-the-invisible-poorneedy-whites-in.html | â€šÃ„Ã²Invisible Poorâ€šÃ„Ã´â€šÃ„Ã®Whites in Suburbia | True | By Thomas A. Johnson Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/venezuela-preparing-measure-to-nationalize-gas-resources-venezuela.html | Venezuela Preparing Measure To Nationalize Gas Resources | True | By H. J. Maidenberg Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/compromised-draft-bill.html | Compromised Draft Bill | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/van-nostrand-beats-sack.html | Van Nostrand Beats Sack | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/michel-saintdenis-dies-at-73-director-led-acting-schools.html | Michel Saintâ€šÃ„Ã´Denis Dies at 73; Director Led Acting Schools | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/astronauts-will-make-last-excursion-today.html | Astronauts Will Make Last Excursion Today | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/brazil-gains-final-round.html | Brazil Gains Final Round | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/stewart-wins-german-prix-race-nears-world-title.html | Stewart Wins German Prix Race, Nears World Title | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/screen-the-beatrice-lillie-of-1930.html | Screen: The Beatrice Lillie of 1930 | True | By Roger Greenspun | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/libyan-leaders-busy-summer.html | News Analysis | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/raga-and-rock-link-2-cultures.html | Raga and Rock Link 2 Cultures | True | By Mike Jahn | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/3year-steel-agreement-averts-strike-wage-increase-is-30-price-rise.html | 3â€šÃ„Ã´Year Steel Agreement Averts Strike; Wage Increase Is 30% | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/casperenault-team-wins.html | Casperâ€šÃ„Ã´Esnault Team Wins | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/dublin-ecology-and-the-cultural-tie.html | Dublin: Ecology and the Cultural Tie | True | By Desmond Rushe Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/libyan-reports-plan-on-jordan-secret-resolutions-voted-at-parley.html | LIBYAN REPORTS PLAN ON JORDAN | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/alfred-chester-42-novelist-reviewer.html | ALFRED CHESTER, 42, NOVELIST, REVIEWER | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/the-yamashita-myth.html | Letters to the Editor | True | L. F. E. Goldie | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/the-risk-of-cynicism.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/meet-the-henry-crewses-the-average-americans.html | Meet the Henry Crewses, the â€šÃ„Ã²Averageâ€šÃ„Ã´ Americans | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/jazz-band-of-the-u-of-illinois-presents-original-compositions.html | Jazz Band of the U. of Illinois Presents Original Compositions | True | By John S. Wilson | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/savings-units-report-lags-in-mortgage-delinquencies.html | Savings Units Report Lags In Mortgage Delinquencies | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/a-summer-street-fight-how-it-grew-and-ended.html | A Summer Street Fight: How It Grew and Ended | True | By George Vecsey Special to The New York Times | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/astronauts-to-cancel-new-stamp-on-moon.html | Astronauts to Cancel New Stamp on Moon | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/dr-harriet-mIntosh-84-formerly-with-st-lukes.html | Dr. Harriet M'Intosh, 84; Formerly With St. Luke's | True | | 1999-06-28 | RE0000805191 | B00000686808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/wells-fargo-plans-german-bank-deal.html | Wells Fargo Plans German Bank Deal | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/japanese-replace-defense-minister-as-result-of-crash.html | Japanese Replace Defense Minister As Result of Crash | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/james-a-meese.html | JAMES A. MEESE | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/frisbee-a-toy-for-all-seasons.html | Frisbee: A Toy for All Seasons | True | By Albert L. Weeks | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/texas-instruments-profit-declined-in-second-quarter.html | Texas Instruments Profit Declined in Second Quarter | True | | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-02 | 1971-08-02 | https://www.nytimes.com/1971/08/02/archives/bridge-tournament-director-gives-an-example-of-his-play.html | Bridge: Tournament Director Gives An Example of His Play | True | By Alan Truscott | 1999-06-28 | RE0000805191 | B00000686808 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/shooting-of-500-eagles-described-by-a-pilot.html | Shooting of 500 Eagles Described by a Pilot | True | By William M. Blair Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/herman-kahn.html | Herman Kahn | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/fortunes-of-chinese-films-rise-here.html | Fortunes of Chinese Films Rise Here | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/alioto-proposes-wide-drug-drive-asks-us-to-give-1billion-for.html | ALIOTO PROPOSES WIDE DRUG DRIVE | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/apollo-lingering-in-orbit-to-map-the-moon.html | Apollo Lingering in Orbit to Map the Moon | True | By Nancy Hicks | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/divers-kill-sea-urchins.html | Divers Kill Sea Urchins | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/israelis-hunt-guerrillas-in-gaza-refugee-camps.html | Israelis Hunt Guerrillas In Gaza Refugee Camps | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/ashe-downs-pilic-in-us-pro-tennis-notches-64-63-victory-naacp.html | ASHE DOWNS PILIC IN U.S. PRO TENNIS | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/kennedy-data-years-at-harvard-views-on-his-thesis-differed-grades.html | Kennedy Data: Years at Harvard | True | By Henry Raymont | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/john-mdermott-jr-won-golf-open-in-11.html | JOHN M'DERMOTT JR., WON GOLF OPEN IN '11 | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/nofault-trims-costs-53-in-massachusetts.html | Noâ€šÃ„Â°Fault Trims Costs 53% in Massachusetts | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/vesco-said-to-lift-holdings-in-ios-reported-to-control-about-40-of.html | VESCO SAID TO LIFT HOLDINGS IN I.O.S. | True | By Victor Lusinchi Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/cia-says-it-maintains-army-in-laos-cia-confirms-it-maintains-a.html | C.I.A. Says It Maintains Army in Laos | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/it-pays-to-work-except-.html | Letters to the Editor | True | Leonard M. Greene | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/out-to-get-their-share-of-the-cosmetics-business.html | Out to Get their Share of the Cosmetics Business | True | By Angela Taylor | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/price-leads-after-4-races-in-midget-class-sail-series.html | Price Leads After 4 Races In Midget Class Sail Series | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/court-action-taken-to-force-lindsay-out-of-the-g-o-p.html | Court Action Taken To Force Lindsay Out of the G. O. P. | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/a-capcom-with-a-phd-joseph-percival-allen-4th.html | Man in the News | True | By Boyce Rensberger Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/miss-casals-is-defeated-in-final-of-tennis-in-venice.html | Miss Casals Is Defeated in Final of Tennis in Venice | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/nixon-aides-fear-steel-output-cut-an-adverse-effect-on-jobs-also.html | NIXON AIDES FEAR STEEL OUTPUT CUT | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/labor-department-action-on-umw.html | Letters to the Editor | True | J. D. Hodgson | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/whitney-young-foundation-set-up-to-train-blacks.html | Whitney Young Foundation Set Up to Train Blacks | True | By Lacey Fosburgh | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/father-and-son-seized-on-yacht-off-cuba-in-draft-evasion-case.html | Father and Son Seized on Yacht Off Cuba in Draft Evasion Case | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/bill-aids-us-workers-here.html | Bill Aids U.S. Workers Here | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/key-labor-pacts-hearten-market-steel-and-rail-agreements-lift-stock.html | KEY LABOR PACTS HEARTEN MARKET | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/us-hearings-slated-on-port-compact.html | U.S. HEARING SLATED ON PORT COMPACT | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/bm-blacktopping-is-asked-by-trustee-blacktopping-bid-is-made-for-bm.html | B.&M. Blacktopping Is Asked by Trustee | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/like-it-or-not-ddt-is-good-for-you.html | Like It or Not, DDT Is Good for You | True | By Thomas H. Jukes | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/leo-margolin-60-college-official-manhattan-community-aide-a-former.html | LEO MARGOLIN, 60, COLLEGE OFFICIAL | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/the-text-of-the-briefing-on-china-by-secretary-rogers.html | The Text of the Briefing on China by Secretary Rogers | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/itt-stock-off-7-and-most-active-divestiture-agreement-stirs-worry.html | I.T.T. STOCK OFF 7 AND MOST ACTIVE | True | By Gene Smith | 1999-06-28 | RE0000805189 | B00000686806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/mitchelllama-tenants-ordered-to-bare-tax-return-or-pay-more.html | Mitchellâ€šÃ„Ã´Lama Tenants Ordered To Bare Tax Return or Pay More | True | By Gerald Fraser | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/bamboo-curtain-has-parted-but-the-chopstick-wall-remains.html | Bamboo Curtain Has Parted, but the Chopstick Wall Remains | True | By James Reston Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/investing-fever-grips-brazilians-investing-fever-grips-brazilians.html | Investing Fever Grips Brazilians | True | By H. J. Maidenberg Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/black-official-is-named-to-commerce-post.html | Notes on People | True | Albin Krebs. | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/suit-on-housing-seeks-to-block-regional-irs-center-for-li.html | Suit on Housing Seeks to Block Regional I.R.S. Center for L.I. | True | By David A. Andelman | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/jobless-space-engineers-seek-new-careers-in-trial-program-engineers.html | Jobless Space Engineers Seek New Careers in Trial Program | True | By Bill Kovach Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/yankee-girl-wins-second-cup-race-steere-of-us-again-first-but.html | YANKEE GIRL WINS SECOND CUP RACE | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/11-street-theater-groups-to-join-in-a-festival-at-lincoln-center.html | 11 Street Theater Groups to Join In a Festival at Lincoln Center | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/steel-price-rise-of-8-announced-by-5-big-concerns-us-steel.html | STEEL PRICE RISE OF 8% ANNOUNCED BY 5 BIG CONCERNS | True | By Robert Walker | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/vietnam-election.html | Vietnam Election | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/women-are-gaining-as-pastors-but-slowly-women-pastors-gain-slowly.html | Women Are Gaining as Pastors, but Slowly | True | By Eleanor Blau | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/fred-lederer.html | FRED LEDERER | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/senate-votes-radio-bill.html | Senate Votes Radio Bill | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/rocky-road-for-giants-rookie.html | Rocky Road for Giants' Rookie | True | By Gerald Eskenazi Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/kent-state-u-president-elected.html | Kent State U. President Elected | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/lockheed-employes-are-elated-but-recalls-are-still-uncertain.html | Lockheed Employees Are Elated, But Recalls Are Still Uncertain | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/draft-bill-snagged-delay-in-house-vote-until-fall-expected.html | Draft Bill Snagged; Delay in House Vote Until Fall Expected | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/hartford-vetoes-withstand-test-connecticut-democrats-fail-in-bid-to.html | HARTFORD VETOES WITHSTAND TEST | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/prefontaine-takes-panam-5000-title-prefontaine-wins-panam-5000-run.html | Prefontaine Takes Panâ€šÃ„Ã´Am 5,000 Title | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/soviet-bloc-holds-parley-china-seen-as-key-topic-soviet-bloc-holds.html | Soviet Bloc Holds Parley; China Seen as Key Topic | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/us-inventories-stayed-on-a-level-trend-in-june-decline-of.html | U.S. Inventories Stayed On a Level Trend in June | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/michel-dumont-press-counselor-spokesman-for-the-french-mission-to.html | MICHEL DUMONT, PRESS COUNSELOR | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/redistricting-plan-in-texas-is-voided.html | REDISTRICTING PLAN IN TEXAS IS VOIDED | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/brinkley-and-chancellor-get-new-assignments-on-nbc.html | Brinkley and Chancellor Get New Assignments on N.B.C. | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/alleghany-corporation-lists-a-sharp-rise-in-net-assets.html | Alleghany Corporation Lists A Sharp Rise in Net Assets | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/sentence-upheld-in-secrets-case-contempt-ruling-for-refusal-to.html | SENTENCE UPHELD IN SECRETS CASE | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/congress-told-of-shortage-of-raw-materials-for-us.html | Congress Told of Shortage of Raw Materials for U.S. | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/upi-will-produce-news-for-cable-tv.html | U.P.I. WILL PRODUCE NEWS FOR CABLE TV | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/n-a-rockwell-tie-to-collins-gains-boards-approve-pact-for-35million.html | Merger News | True | By Alexander R. Hammer | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/governors-in-south-cite-racial-amity.html | GOVERNORS IN SOUTH CITE RACIAL AMITY | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/gambling-suspect-seized-in-raid-on-apartment-here.html | Gambling Suspect Seized In Raid on Apartment Here | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/astronauts-leave-moon-and-dock-safely-ascent-of-the-module.html | ASTRONAUTS LEAVE MOON AND DOCK SAFELY; ASCENT OF THE MODULE TELEVISED TO EARTH | True | By John Noble Wilford Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/honeywell-raising-prices-by-about-7-12.html | HONEYWELL RAISING PRICES BY ABOUT 7Ã–Â¢% | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/cars-impeding-firefighting-face-ban.html | Cars Impeding Fireâ€šÃ„Ã´Fighting Face Ban | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/j-gus-liebenow.html | J. GUS LIEBENOW | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/how-to-perk-up-economy.html | Letters to the Editor | True | Joseph H. Leopold | 1999-06-28 | RE0000805189 | B00000686806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/a-fourth-candidate-enters-saigon-race.html | A FOURTH CANDIDATE ENTERS SAIGON RACE | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/sun-oil-planning-units.html | Sun Oil Planning Units | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/welfare-clients-here-get-jobs-for-city-under-new-state-law.html | Welfare Clients Here Get Jobs For City Under New State Law | True | By Peter Kihss | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/sisco-and-israelis-confer-again-in-tight-security.html | Sisco and Israelis Confer Again in Tight Security | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/sudan-ousts-2-communist-diplomats-charging-link-to-plotters.html | Sudan Ousts 2 Communist Diplomats, Charging Link to Plotters | True | By Eric Pace Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/store-owner-here-sentenced-in-fraud.html | STORE OWNER HERE SENTENCED IN FRAUD | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/house-351-to-36-asks-hew-for-data-on-school-busing-hinting.html | House, 351 to 36, Asks H.E.I. for Data on School Busing, Hinting Opposition | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/willard-atkins-an-economist-82-former-nyu-professor-and-writer-is.html | WILLARD ATKINS, AN ECONOMIST, 82 | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/edward-l-ryerson-exhead-of-inland-steel-is-dead-at-84.html | Edward L. Ryerson, ExâＣâ„¢Head Of Inland Steel, Is Dead at 84 | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/wood-field-and-stream-ronnick-innkeeper-knows-the-angles-when-it.html | Wood, Field and Stream | True | By Michael Strauss Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/clash-is-reported-in-cambodia-sweep.html | CLASH IS REPORTED IN CAMBODIA SWEEP | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/effects-of-rains-disrupt-phones-and-transit-here.html | Effects of Rains Disrupt Phones and Transit Here | True | By Robert D. McFadden | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/stuart-nash-scott.html | Stuart Nash Scott | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/vice-chairman-leaving-first-national-city-corp-quitting-at.html | Vice Chairman Leaving First National City Corp. | True | By H. Erich Heinemann | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/the-proceedings-in-the-un-today-aug-3-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/a-little-red-book.html | A Little Red Book | True | By James Higgins | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/jersey-nun-freed-in-contempt-case-leaves-jail-after-citation-is.html | JERSEY NUN FREED IN CONTEMPT CASE | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/japan-gets-apology-by-sato-for-crash.html | JAPAN GETS APOLOGY BY SATO FOR CRASH | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/riva-ridge-wins-by-2-12-lengths-as-spa-reopens-turcottes-mount.html | RIVA RIDGE WINS BY TA LENGTHS AS SPA REOPENS | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/patches-like-grandmothers-but-readymade.html | Shop Talk | True | By Virginia Lee Warren | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/mays-homer-in-9th-stops-matlack-bench-stars-reds-beat-mets-on-homer.html | May's Homer in 9th Stops MatlackâＣâ„® Bench Stars | True | By Joseph Durso | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/man-and-the-moon.html | IN THE NATION | True | BY Tom Wicker | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/thant-warns-council-of-indianpakistani-clash.html | Thant Warns Council of IndianâＣâ„ªPakistani Clash | True | By Kathleen Teltsch Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/equipment-is-ordered-for-control-of-pollution.html | Equipment Is Ordered For Control of Pollution | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/180000-in-grants-offered-by-creative-artists-program.html | $180,000 in Grants Offered By Creative Artists Program | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/sergeant-on-force-for-20-years-accused-of-bribery-in-brooklyn.html | Sergeant on Force for 20 Years Accused of Bribery in Brooklyn | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/a-scarecrow-image.html | A Scarecrow Image | True | By L.e.s. de Villiers | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/state-panel-named-to-study-finances-and-service-of-city-state.html | State Panel Named To Study Finances And Service of City | True | By Martin Tolchin | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/french-reds-seeking-new-image-move-into-a-modern-home.html | French Reds, Seeking New Image, Move Into a Modern Home | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/buick-recalling-3500-cars-over-possible-short-circuit.html | Buick Recalling 3,500 Cars Over Possible Short Circuit | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/blast-set-in-supermarket.html | Blast Set in Supermarket | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/pan-am-and-thompson-reply-to-rumor-of-split.html | Advertising | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/stiffer-loyalty-rules-considered-for-government-employes-in-key.html | Stiffer Loyalty Rules Considered for Government Employes in Key Positions | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/joseph-lawe-dies-industrial-designer.html | JOSEPH LAWE DIES; INDUSTRIAL DESIGNER | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/bergen-record-ends-use-of-william-buckley-column.html | Bergen Record Ends Use Of William Buckley Column | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/anthony-petronella.html | ANTHONY PETRONELLA | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/prisoner-seeks-to-tell-of-bribe-wants-to-testify-he-paid-schweitzer.html | PRISONER SEEKS TO. TELL OF BRIBE | True | By David K. Shipler | 1999-06-28 | RE0000805189 | B00000686806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/judge-in-nassau-in-political-fight-donovan-violating-a-ban-accepts.html | JUDGE IN NASSAU IN POLITICAL FIGHT | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/1500-calmly-flee-a-burning-building-without-injuries.html | 1,500 Calmly Flee A Burning Building Without Injuries | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/canadian-leads-series.html | Canadian Leads Series | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/cocacola-raises-earnings-to-peak-secondquarter-gain-14-6month-net.html | COCAâ€šÃ„Â¢COLA RAISES EARNINGS TO PEAK | True | By Clare M. Reckert | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/the-jews-of-israel-and-us-compared.html | THE JEWS OF ISRAEL AND U.S. COMPARED | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/romney-defends-housing-policies-clashes-with-stevenson-on.html | ROMNEY DEFENDS HOUSING POLICIES | True | By Paul Delaney Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/lucius-d-clay.html | Lucius D. Clay | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/mitchell-is-given-summary-of-a-report-on-kent-state.html | Mitchell Is Given Summary Of a Report on Kent State | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/his-masters-inhouse-voice.html | Advertising | True | By Leonard Sloane | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/bridge-final-deal-proves-decisive-in-swiss-team-tourney-here.html | Bridge: Final Deal Proves Decisive In Swiss Team Tourney Here | True | By Alan Truscott | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/cbs-laboratories-picks-a-successor-to-goldmark.html | C.B.S. Laboratories Picks A Successor to Goldmark | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/senate-debates-campaign-fund-curb.html | Senate Debates Campaign Fund Curb | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/flowers-kept-fresh-on-a-grave-in-prague.html | Flowers Kept Fresh on a Grave in Prague | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/ernest-r-schmidt-exaide-with-the-budd-company-76.html | Ernest R. Schmidt, Exâ€šÃ„Â¢Aide With the Budd Company, 76 | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/4-office-theaters-are-taking-shape.html | 4 Office Theaters Are Taking Shape | True | By Louis Calta | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/output-of-steel-fell-15-in-week-1966000-tons-poured-down-from.html | OUTPUT OF STEEL FELL 5% IN WEEK | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/mrs-court-takes-tennis-maternity-leave.html | Mrs. Court Takes Tennis Maternity Leave | True | By Walter R. Fletcher | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/new-drive-by-laotian-army-reported.html | New Drive by Laotian Army Reported | True | By Henry Kamm Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/senate-backs-lockheed-4948-senate-passes-loan-guarantee-for.html | Senate Backs Lockheed, 49â€šÃ„Â¢48 | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/north-wins-western-golf.html | North Wins Western Golf | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/albany-notes-drop-in-tax-collections.html | ALBANY NOTES DROP IN TAX COLLECTIONS | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/6-groups-seeking-a-hospital-on-si.html | 6 GROUPS SEEKING A HOSPITAL ON S.I. | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/sec-seeks-brokeragedisclosure-rule-sec-asks-rule-on-broker-data.html | S.E.C. Seeks Brokerageâ€šÃ„Â¢Disclosure Rule | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/chiropractors-case.html | Letters to the Editor | True | D.c. Julius Dintenfass | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/want-a-thriller-heres-one.html | Books of The Times | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/exsoldiers-report-vietnam-slayings.html | EXâ€šÃ„Â¢SOLDIERS REPORT VIETNAM SLAYINGS | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/treasury-bills-yields-fall-at-weekly-auction.html | Treasury Bills' Yields Fall at Weekly Auction | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/senate-rollcall-on-lockheed-bill.html | Senate Rollâ€šÃ„Â¢Call on Lockheed Bill | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/moon-test-backs-up-galileo-in-pisa-experiment-on-gravity.html | Moon Test Backs Up Galileo In Pisa Experiment on Gravity | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/police-captains-denounce-inquiry-leader-tells-them-to-ignore-knapp.html | POLICE CAPTAINS DENOUNCE INQUIRY | True | By David Burnham | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/no-pay-for-legislators.html | No Pay for Legislators | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/dr-powrie-v-doctor.html | DR. POWRIE V. DOCTOR | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/-confusion-reigns-as-astronauts-check-possible-leak-before.html | â€šÃ„Â¢Confusion Reignsâ€šÃ„Â¢ as Astronauts Check Possible Leak Before Jettisoning Falcon | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/postal-service-accused-of-bias-rights-leader-says-moves-aid.html | POSTAL SERVICE ACCUSED OF BIAS | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/2-paper-companies-cut-back-on-mills.html | 2 PAPER COMPANIES CUT BACK ON MILLS | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/shirley-a-chisholm.html | Shirley A. Chisholm | True | | 1999-06-28 | RE0000805189 | B00000686806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/pony-hunter-bids-for-14th-victory-sultans-quest-amasses-9-points-at.html | PONY HUNTER BIDS FOR 14TH VICTORY | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/rwanda-suffers-in-neighbors-dispuf-e.html | Rwanda Suffers in Neighbors' Dispute | True | By Charles Mohr Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/gains-are-reported-by-duquesne-light.html | GAINS ARE REPORTED BY DUQUESNE LIGHT | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/westbury-drops-ban-on-gilmour-testimony-to-grand-jury-satisfies.html | WESTBURY DROPS BAN ON GILMOUR | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/sec-investigates-merger.html | S.E.C. Investigates Merger | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/prices-on-amex-show-increase-first-advance-in-9-sessions-posted-as.html | PRICES ON AMEX SHOW INCREASE | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/compusamp-names-director.html | Compusamp Names Director | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/convicted-jersey-officials-formally-ousted-by-council.html | Convicted Jersey Officials Formally Ousted by Council | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/credit-markets-advance-detroit-bank-lifts-prime-credit-markets.html | Credit Markets Advance; Detroit Bank Lifts Prime | True | By John H. Allan | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/reversal-of-smiths-conviction-upheld.html | Reversal of Smith's Conviction Upheld | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/cleric-on-trial-in-south-africa-johannesburg-dean-denies-plotting.html | CLERIC ON TRIAL IN SOUTH AFRICA | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/bus-firebombed-by-angry-youths-100-on-rampage-following-arrest-in.html | BUS FIREBOMBED BY ANGRY YOUTHS | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/taub-gets-narcotics-post.html | Taub Gets Narcotics Post | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/-good-sense-on-the-rails.html | . . . Good Sense on the Rails | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/market-place-funds-holdings-get-new-gauge.html | Market Place: | True | By Robert D. Hershey Jr. Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/one-more-indian-bites-the-dust.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/olympic-storm-stirring-inadequate-housing-at-cali-prompts-athletes.html | Olympic Storm Stirring | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/19739-see-cali-tie-santos-22-and-cosmos-score-32-victory.html | 19,739 See Cali Tie Santos, 2â€šÃ„Ã‚²2, And Cosmos Score 3â€šÃ„Ã‚²2 Victory | True | By Alex Yannis | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/dodgers-activate-sudakis.html | Dodgers Activate Sudakis | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/britons-express-relief-on-passage-of-lockheed-aid.html | Britons Express Relief on Passage Of Lockheed Aid | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/tape-recording-sends-crew-into-blue-yonder.html | Tape Recording Sends Crew Into â€šÃ„Ã‚'Blue Yonderâ€šÃ„Ã‚' | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/pompidou-acts-to-save-pavilions-of-les-halles.html | Pompidou Acts to Save Pavilions of Les Halles | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/robert-j-milano.html | Robert J. Milano | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/inflation-in-steel-.html | Inflation in Steel ... | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/hal-james-58-dead-a-theater-figure.html | HAL JAMES, 58, DEAD; A THEATER FIGURE | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/retail-business-seen-as-steady-sales-in-july-increased-3-in.html | RETAIL BUSINESS SEEN AS STEADY | True | By Herbert Koshetz | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/a-war-powers-bill-approved-by-house.html | A WAR POWERS BILL APPROVED BY HOUSE | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/u-s-inspected.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/us-grand-jury-chosen-in-garrison-bribery-case.html | U.S. Grand Jury Chosen In Garrison Bribery Case | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/otbs-spa-action-137944-despite-long-waits-at-windows-otbs-spa.html | OTB's Spa Action $137,944 Despite Long Waits at Windows | True | By Steve Cary | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/phillies-to-retain-lucchesi-as-manager-for-72-season.html | Phillies to Retain Lucchesi As Manager for '72 Season | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/un-studying-us-move-backing-a-seat-for-peking.html | U.N. Studying U.S. Move Backing a Seat for Peking | True | By Sam Pope Brewer Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/gannett-to-acquire-hawaii-newspapers.html | GANNETT TO ACQUIRE HAWAII NEWSPAPERS | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/deposits-rise-a-bit-for-savings-units.html | DEPOSITS RISE A BIT FOR SAVINGS UNITS | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/rail-strike-ends-with-42-pay-rise-42month-contract-provides-for.html | RAIL STRIKE ENDS WITH 42% PAY RISE | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/friendly-moon.html | Friendly Moon | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/us-backs-un-seat-for-peking-opposes-ousting-taiwan-old-policy-ended.html | U. S. Backs U. N. Seat for Peking, Opposes Ousting Taiwan | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/albert-and-the-cbs-vote.html | Letters to the Editor | True | James H. Scheuer | 1999-06-28 | RE0000805189 | B00000686806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/city-loan-program-contractor-indicted.html | City Loan Program Contractor Indicted | True | By Juan M. Vasquez Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/leigh-r-sanford-83-president-of-shipbuilders-council-dead.html | Leigh R. Sanford, 83, President Of Shipbuilders Council, Dead | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/why-deceive-the-people.html | Letters to the Editor | True | Joseph Winston | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/peterson-wins-with-4-hitter-clarke-sparkles-afield-yanks-peterson.html | Peterson Wins With 4â€‹Â¹ Hitter â€‹Â® Clarke Sparkles Afield | True | By Leonard Koppetc Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/roundup-red-sox-subdue-orioles-74.html | Roundup: Red Sox Subdue Orioles, 7â€‹Â¹4 | True | By Sam Goldaper | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/clashes-in-east-reported.html | Clashes in East Reported | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/rail-line-dispute-based-on-definition.html | Rail Line Dispute Based on Definition | True | By Frank J. Prtal | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/norwalk-paper-is-renamed.html | Norwalk Paper Is Renamed | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/riggins-jets-back-learns-of-blocks.html | Riggins, Jets' Back, Learns of Blocks | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/west-germans-place-ban-on-horses-from-americas.html | West Germans Place Ban On Horses From Americas | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/cunard-board-favors-offer.html | Cunard Board Favors Offer | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/us-sees-increase-in-wheat-surplus-growth-in-stock-in-197172-likely.html | U.S. SEES INCREASE IN WHEAT SURPLUS | True | By Thomas W. Ennis | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/samuel-gelman-hospital-official-vice-president-of-jewish-medical.html | SAMUEL GELMAN, HOSPITAL OFFICIAL | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/harrelson-cards-a-76-in-pro-debut-eslugger-finds-putts-are-scarcer.html | HARRELSON CARDS A 76 IN PRO DEBUT | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/4-show-honors-go-to-mr-ed-stables.html | 4 SHOW HONORS GO TO MR. ED STABLES | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/geological-findings-on-moon-indicate-triumphant-expedition-rock.html | Geological Findings on Moon Indicate Triumphant Expedition | True | By Walter Sullivan Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/contract-awards.html | CONTRACT AWARDS | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/rage-of-paris-what-chinese-wear-at-work.html | Rage of Paris: What Chinese Wear at Work | True | By Bernadine Morris Special to The New York Times | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-03 | 1971-08-03 | https://www.nytimes.com/1971/08/03/archives/richey-wins-moore-beaten.html | Richey Wins | True | | 1999-06-28 | RE0000805189 | B00000686806 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/brazil-removes-the-prosecutor-in-case-of-police-death-squads.html | Brazil Removes the Prosecutor In Case of Police â€‹Â¹â€‹Death Squadsâ€‹Â¹ | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/nixons-plan-to-visit-china.html | Letters to the Editor | True | John L. Joseph | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/primeate-rise-upsets-connally-secretary-sees-a-recovery-in.html | PRIMEâ€‹Â¹RATE RISE UPSETS CONNALLY | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/torture-charge-made.html | Torture Charge Made | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/civic-groups-assail-city-municipal-loan-program.html | Civic Groups Assail City Municipal Loan Program | True | By Charlayne Hunter | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/drug-use-up-among-vietnamese.html | Drug Use Up Among Vietnamese | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/israel-reported-weighing-a-plan-us-said-to-seek-25mile-pullback.html | ISRAEL REPORTED WEIGHING A PLAN | True | By Peter Grose Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/jersey-cars-face-test-of-exhaust-emissions-jersey-will-ban-auto.html | Jersey Cars Face Test Of Exhaust Emissions | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/senate-votes-funds-for-red-inquiry.html | Senate Votes Funds for Red Inquiry | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/cuba-closes-embassy-in-spain-trade-talks-reported-broken.html | Cuba Closes Embassy in Spain; Trade Talks Reported Broken | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/gains-are-listed-by-columbia-gas-utility-shows-rise-for-net-and.html | GAINS ARE LISTED BY COLUMBIA GAS | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/ford-to-reopen-plants.html | Ford to Reopen Plants | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/quarrie-wins-200-in-panam-games-jamaicans-2d-dash-victory-provides.html | QUARRIE WINS 200 IN PANâ€‹Â¹AM GAMES | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/state-rehires-onethird-of-its-laidoff-employes.html | State Rehires Oneâ€‹Â¹Third Of Its Laidâ€‹Â¹Off Employes | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/east-pakistans-tea-plantations-hear-thunder-of-border-guns.html | East Pakistan's Tea Plantations Hear Thunder of Border Guns | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/washington-for-the-record-aug-3-1971.html | Washington: For the Record | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/israeli-spy-for-egypt-freed.html | Israeli Spy for Egypt Freed | True | | 1999-06-28 | RE0000805193 | B00000686811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/washington-post-appoints-simons-managing-editor.html | Washington Post Appoints Simons Managing Editor | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/beaukins-victor-in-saratoga-race-handsome-kid-entry-mate-finishes.html | BEAUKINS VICTOR IN SARATOGA RACE | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/pressurebomb-threat-diverts-a-jet-to-denver.html | Pressureâ€¦â€“Bomb Threat Diverts a Jet to Denver | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/rail-chief-sees-rate-rise-needed-strike-settlement-cited-southern.html | RAIL CHIEF SEES RATE RISE NEEDED | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/bridge-garozzos-schedule-heavy-in-competition-at-chicago.html | Bridge: Garozzo's Schedule Heavy In Competition at Chicago | True | By Alan Truscott | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/apollo-15-charts-moon-from-orbit-heads-back-today-astronauts.html | APOLLO 15 CHARTS MOON FROM ORBIT; HEADS BACK TODAY | True | By John Noble Wilford Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/john-sloane-88-exchairman-of-furniture-company-is-dead-grandson-of.html | John Sloane, 88, Exâ€¦â€Chairman Of Furniture Company, Is Dead | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/hansg-onne-80-of-planning-unit-national-association-heads-who-was.html | HANS C. SONNE, 80, OF PLANNING UNIT | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/seismic-net-set-to-find-source-of-tremors-as-moon-nears-earth.html | Seismic Net Set to Find Source of Tremors as Moon Nears Earth | True | By Walter Sullivan Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/albatross-draws-the-outside-for-stake.html | Albatross Draws the Outside for Stake | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/black-banking-participation-of-fdic-in-assisting-boston-institution.html | Black Banking | True | By H. Erich Heinemann | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/18-fail-to-take-welfare-checks-do-not-claim-them-under-new-state.html | 18% FAIL TO TAKE WELFARE CHECKS | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/arms-aides-meet-in-helsinki.html | Arms Aides Meet in Helsinki | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/medicaid-in-city-scored-in-audit-5-to-10-per-cent-of-service-is.html | MEDICAID IN CITY SCORED IN AUDIT | True | By Peter Kihss | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/3-vietnam-veterans-ask-raids-on-p-o-w-camps.html | 3 Vietnam Veterans Ask Raids on P.O.W. Camps | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/letters-from-china-iii.html | PEKING | True | By James Reston | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/leaderless-in-fight.html | Letters to the Editor | True | Roberta Schneiderman | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/1000-wait-in-rain-but-philharmonic-gives-up-concert.html | 1,000 Wait in Rain, But Philharmonic Gives Up Concert | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/antiwar-8-granted-access-to-some-fbi-evidence.html | Antiwar 8 Granted Access To Some F.B.I. Evidence | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/senator-buckley-sees-un-damaged-by-seating-pcking.html | Senator Buckley Sees U.N. Damaged by Seating Peking | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/court-voids-radiotv-ban-on-controversial-paid-ads.html | Court Voids Radioâ€¦â€TV Ban on Controversial Paid Ads | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/japans-exports-rise.html | Japan's Exports Rise | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/lower-courts-here-cut-jams-but-serious-cases-rise-court-jams-cut.html | Lower Courts Here Cut Jams, but Serious Cases Rise | True | By Edward C. Burks | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/car-standard-voted-on-coast.html | Car Standard Voted on Coast | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/roundup-blues-attempt-for-no-20-fails-again.html | Roundup: Blue's Attempt For No. 20 Fails Again | True | By Sam Goldaper | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/idea-of-conference-rejected.html | Idea of Conference Rejected | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/instant-play-ground-shown-here-has-plenty-of-give.html | â€¦â€˜Instant Playgroundâ€™â€ Shown Here Has Plenty of Give | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/man-of-many-brands-is-back-with-a-new-agency.html | Advertising | True | By Leonard Sloane | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/giants-players-make-their-points-in-show-skits-poke-fun-at-club.html | Giants' Players Make Their Points in Show | True | By Gerald Eskenazi Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/1489point-decline-in-prices-of-stocks-is-2d-biggest-of-71.html | 14.89â€¦â€Point Decline In Prices of Stocks Is 2d Biggest of '71 | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/aid-to-segregation-is-laid-to-air-force.html | AID TO SEGREGATION IS LAID TO AIR FORCE | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/-and-remember-maine.html | ... and Remember Maine | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/early-study-found-rollsroyce-shaky.html | EARLY STUDY FOUND ROLLSâ€¦â€ROYCE SHAKY | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/contract-awards.html | CONTRACT AWARDS | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/allied-planes-level-2-of-enemys-cambodian-havens.html | Allied Planes Level 2 of Enemy's Cambodian Havens | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/new-china-policies.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805193 | B00000686811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/the-oregon-environment-.html | The Oregon Environment ... | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/house-votes-to-cut-aid-to-greek-junta-and-to-pakistanis-house-acts.html | House Votes to Cut Aid to Greek Junta and to Pakistanis | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/remember-bullet-belts-now-uniform-is-a-fad-in-europe.html | Remember Bullet Belts? Now Uniform Is a Fad in Europe | True | By Bernadine Morris Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/shipyards-workers-seek-control-of-clyde-builders.html | Shipyard's Workers Seek Control of Clyde Builders | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/stay-given-on-discontinuing-penn-central-runs-upstate.html | Stay Given on Discontinuing Penn Central Runs Upstate | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/china-reportof-preparing-flexible-strategy-for-nixon.html | China Reported Preparing Flexible Strategy for Nixon | True | By Ian Stewart Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/missourian-asks-us-hand-in-cleanup-of-battery-park.html | Missourian Asks U.S. Hand in Cleanup of Battery Park | True | By Edward Hudson | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/big-board-reports-on-firms-profits.html | Big Board Reports On Firms' Profits | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/trevino-is-hailed-by-30000-during-his-day-in-el-paso.html | Trevino Is Hailed by 30,000 During His Day in El Paso | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/june-crimes-down-but-violence-rises.html | JUNE CRIMES DOWN BUT VIOLENCE RISES | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/another-look-at-the-score.html | Books of The Times | True | By Thomas Lask | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/pearl-s-buck-the-two-chinas.html | Pearl S. Buck: The Two Chinas | True | By Pearl S. Buck | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/dock-strike-talks-gain.html | Dock Strike Talks Gain | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/tin-cup-for-industry.html | Tin Cup for Industry | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/moderate-leads-in-mississippi-race-for-governor.html | Moderate Leads in Mississippi Race for Governor | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/popes-to-sell-stock-of-colonial-sand.html | Popes to Sell. Stock of Colonial Sand | True | By Alexander R. Hammer | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/chanteys-and-drama-at-pier-15.html | Chanteys and Drama at Pier 15 | True | By Howard Thompson | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/philip-levinhead-of-madison-squaregarden-diesi.html | Philip Levin, Head of Madison Square Garden, Dies | True | By Alden Whitman | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/crop-destruction-in-vietnam-and-elsewhere.html | Letters to the Editor | True | John D. Constable | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/pilot-says-wyoming-game-was-killed-from-air.html | Pilot Says Wyoming Game Was Killed From Air | True | By William M. Blair Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/fire-in-east-bronx-leaves-38-homeless-crowd-pelts-police.html | Fire in East Bronx Leaves 38 Homeless; Crowd Pelts Police | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/dead-eagles-reported-found-on-ranch.html | Dead Eagles Reported Found on Ranch | True | By Anthony Ripley Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/ken-harrelson-survives-cut.html | Ken Harrelson Survives Cut | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | J. M. Galligan Ruth Galligan | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/mrs-phyllis-williamson-watts-married-to-alexander-aldrich.html | Mrs. Phyllis Williamson Watts Married to Alexander Aldrich | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/righard-kihlqer-stage-produgar-broadway-figure-active-ini-slimmer.html | RICHARD SKINNER, STAGE PRODUCER | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/exofficer-of-diners-club-sentenced-in-conspiracy.html | Exâ€¦Â¨Officer of Diners' Club Sentenced in Conspiracy | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/harry-broan-861-exprt-on-beroci.html | HARRY BERGMAN, 86, EXPERT ON BEDROCK | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/otb-insists-it-wont-welsh-on-bets-it-books.html | OTB Insists It Won't Welsh on Bets it Books | True | By Steve Cady | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/blame-where-it-belongs.html | Letters to the Editor | True | Edward Clarke | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/esjersey-aide-before-jury.html | Exâ€¦Â¨Jersey Aide Before Jury | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/europa-first-to-finish.html | Europa First to Finish | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/tv-an-astronaut-and-downtoearth-commentary.html | TV: An Astronaut and Downâ€¦Â¨toâ€¦Â¨Earth Commentary | True | By John I. O'Connor | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/a-first-for-long-island.html | A First for Long Island | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Robert Morris | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/mrs-robert-fuller-i.html | MRS. ROBERT FULLER | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/taxi-agency-bars-72-dodges-calls-for-three-modifications.html | Taxi Agency Bars '72 Dodges; Calls for Three Modifications | True | | 1999-06-28 | RE0000805193 | B00000686811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/typical-day-at-cali-riot-defection-disaffection.html | Typical Day at Cali, Riot, Defection, Disaffection | True | Special to The New York Times; Neil Amdur | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/tenneco-raises-3month-net-18.html | Tenneco Raises 3â€‹â€‹Month Net 18% | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/otb-selects-uniworld-for-the-negro-market.html | Advertising | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/us-group-appeals-to-kosygin-to-allow-visit-to-jewish-area.html | U.S. Group Appeals To Kosygin to Allow Visit to Jewish Area | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/peking-taipei-and-the-u-n.html | Peking, Taipei and the U.N. | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/sculptures-come-out-into-environment.html | Sculptures Come Out â€‹â€‹Into Environmentâ€‹â€‹â€² | True | By Grace Glueck | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | R. O. Wang | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/ellington-changes-format-on-return-to-rainbow-grill.html | Ellington Changes Format on Return To Rainbow Grill | True | By John S. Wilson | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/hoving-is-a-choice-to-direct-76-fete-philadelphia-aide-says-hc.html | HOPING IS A CHOICE TO DIRECT '76 FETE | True | By Linda Charlton | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/informal-career-envoy-henry-joseph-tasca.html | Informal Career Envoy | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/the-proceedings-in-the-un-today-aug-4-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/critics-mark-25th-year-of-the-computer-industry-focuses-on-problems.html | Critics Mark 25th, Year of the Computer | True | By William D. Smith Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/us-voluntary-unit-leaving-vietnam.html | U.S. Voluntary Unit Leaving Vietnam | True | By Gloria Emerson Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/house-panel-votes-1billion-jobs-bill.html | HOUSE PANEL VOTES $1â€‹â€‹BILLION JOBS BILL | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/nasd-says-flooding-may-affect-quotations.html | N.A.S.D. Says Flooding May Affect Quotations | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/amex-drop-worst-since-may-1970-prices-fall-throughout-day-trading.html | AMEX DROP WORST SINCE MAY, 1970 | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/greening-of-the-board-room.html | Greening of the Board Room | True | By William L. Cary | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹â€‹â€² No Title | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/highlead-paints-listed-by-city-brand-names-are-released-as-a-safety.html | HIGHâ€‹â€‹LEAD PAINTS LISTED BY CITY | True | By David Bird | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/new-disney-on-parade-his-characters-populate-the-garden-with-their.html | New â€‹â€‹â€²Disney on Paradeâ€‹â€‹â€² | True | Howard Thompson | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/tose-case-is-dismissed.html | Tose Case Is Dismissed | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/35million-lost-by-california-farmers.html | $35â€‹â€‹â€²Million Lost by California Farmers | True | By Steven V. Roberts Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/robert-morse-is-nominated-as-a-us-attorney-here.html | Robert Morse Is Nominated As a U.S. Attorney Here | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/bush-and-delegates-meet-on-china-issue.html | BUSH AND DELEGATES MEET ON CHINA ISSUE | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/burroughs-to-build-factory.html | Burroughs to Build Factory | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/bonwit-teller-ends-liedetector-tests-of-store-employes.html | Bonwit Teller Ends Lieâ€‹â€‹â€²Detector Tests Of Store Employes | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/us-team-keeps-lead.html | U.S. Team Keeps Lead | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/strike-a-workers-farewell.html | Strike a Worker's Farewell | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/outlook-on-prime-depresses-bonds-prices-of-treasury-issues-slip-at.html | OUTLOOK ON PRIME DEPRESSES BONDS | True | By John H. Allan | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/4-more-victims-of-rains-in-baltimore-area-found.html | 4 More Victims of Rains In Baltimore Area Found | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/nixon-and-inflation-policy-change-unlikely.html | Nixon and Inflation: Policy Change Unlikely | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/british-reserves-grow-french-relax-the-franc.html | British Reserves Grow; French Relax the Franc | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/george-w-sjoblom-a-chorus-manager.html | GEORGE W. SJOBLOM, A CHORUS MANAGER | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/sec-schedules-hearing-on-pacific-lighting-moves.html | S.E.C. Schedules Hearing On Pacific Lighting Moves | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/rocks-and-soil-from-hadley-base-may-disclose-major-chapters-in.html | Rocks and Soil From Hadley Base May Disclose Major Chapters in Lunar History | True | By Dr. Harrison H. Schmitt Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/pride-n-joy-takes-pony-hunter-title.html | PRIDE 'N JOY TAKES PONY HUNTER TITLE | True | | 1999-06-28 | RE0000805193 | B00000686811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/aid-to-greece.html | Letters to the Editor | True | Donald M. Fraser | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/sports-car-club-blamed-for-failure-to-publicize-racers.html | Sports Car Club Blamed for Failure to Publicize Racers | True | By John S. Radosta | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/ludwig-a-anselmini-official-of-international-nickel-54-dies.html | Ludwig A. Anselmini, Official Of International Nickel, 54, Dies | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/senate-backs-curb-on-party-spending-senate-backs-compromise-curb-on.html | Senate Backs Curb On Party Spending | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/2-witnesses-found-in-schweitzer-case-jersey-women-reported-missing.html | 2 Witnesses Found in Schweitzer Case | True | By David K. Shipler | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/macbeth-soliloquy-on-suicide-chalked-near-youths-body.html | Macbeth Soliloquy On Suicide Chalked Near Youth's Body | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/italian-takes-opening-event-in-jumpoff-at-dublin-show.html | Italian Takes Opening Event In Jumpoff at Dublin Show | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/oil-industry-honors-scott.html | Oil Industry Honors Scott | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/4-isradis-wont-serve-term-army-occupying.html | 4 Isradis Won't Serve; Term Army â€šÃ„Â¹Occupyingâ€šÃ„Â¹ | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/narcotism-kills-negro-sculptor-lightbourne-was-cleared-in-april-of.html | â€šÃ„Â¹NARCOTISMâ€šÃ„Â¹ KILLS NEGRO SCULPTOR | True | By Martin Gansberg | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/buy-a-candelabrum-and-get-a-free-wine-bottle-to-put-it-on.html | Buy a Candelabrum and Get a Free Wine Bottle to Put It On | True | By Virginia Lee Warren | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/eight-turn-down-jobs.html | Eight Turn Down Jobs | True | By Alfonso A. Narvaez | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/senate-rollcall-on-spending-bill.html | Senate Rollâ€šÃ„Â¢Call On Spending Bill | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/international-nickel-cuts-dividend.html | International Nickel Cuts Dividend | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/nixon-asks-funds-to-declassify-data.html | NIXON ASKS FUNDS TO DECLASSIFY DATA | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/coast-opera-names-london-as-director.html | COAST OPERA NAMES LONDON AS DIRECTOR | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/dr-paul-d-foote-83-led-gulf-research.html | DR. PAUL D. FOOTE, 83, LED GULF RESEARCH | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/music-mostly-mozart.html | Music: â€šÃ„Â¹Mostly Mozartâ€šÃ„Â¹ | True | By Donal Henahan | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/43-i-steel-price-rise-joined-by-inland-possible-holdout-is-among.html | STEEL PRICE RISE JOINED BY INLAND | True | By Robert Walker | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/shiedler-beats-out-price-to-win-title-midget-sailing.html | Shiedler Beats Out Price To Win Title Midget Sailing | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/arlans-president-resigns-no-successor-is-named.html | Arlan's President Resigns; No Successor Is Named | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/importers-say-antidumping-zeal-bars-competition-importers-fight.html | Importers Say Antidumping Zeal Bars Competition | True | By Brendan Jones | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/mets-top-reds-94-after-a-52-defeat.html | Mets Top Reds, 9â€šÃ„Â¢4, After a 5â€šÃ„Â¢2 Defeat | True | By Joseph Durso | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/okker-rallies-to-defeat-fairlie-at-longwood-by-36-76-61.html | Okker Rallies to Defeat Fairlie At Longwood by 3â€šÃ„Â¶6, 7â€šÃ„Â¶6, 6â€šÃ„Â¹1 | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/cuba-downs-us-nine-in-panam-games-43-scouts-dazzled-by-the-talent.html | Cuba Downs U.S. Nine. In Pay â€šÃ„Â¹Am Games, 4â€šÃ„Â¹3 | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/text-of-nixon-statement.html | Text of Nixon Statement | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/case-pushed-to-bar-gettysburg-tower.html | CASE PUSHED TO BAR GETTYSBURG TOWER | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/prices-are-mixed-in-corn-futures-oats-and-soy-beans-show-fractional.html | PRICES ARE MIXED IN CORN FUTURES | True | By Thomas W. Ennis | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/original-endeavour-had-a-water-problem-too.html | Original Endeavour Had a Water Problem, Too | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/4-watson-jurors-excused.html | 4 Watson Jurors Excused | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/wisconsin-gets-black-judge.html | Wisconsin Gets Black Judge | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/japan-irked-on-nixon-trip-japanese-irked-on-nixon-trip.html | Japan Irked on Nixon Trip | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/a-world-without-birds.html | A World Without Birds? | True | By Thomas C. Southerland Jr. | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/us-envoy-reports-rise-in-opposition-in-greece.html | U.S. Envoy Reports Rise In Opposition in Greece | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/un-votes-to-send-inquiry-as-guinea-forecasts-attack.html | U.N. Votes to Send Inquiry As Guinea Forecasts Attack | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/aspca-and-its-critics-open-a-joint-effort-to-help-the-citys-animals.html | A.S.P.C.A. and Its Critics Open a Joint Effort to Help the City's Animals | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/installment-credit-up-faster-in-june-consumer-credit-up-faster-in.html | Installment Credit Up Faster in June | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/protest-upheld-in-cowes-sailing-britains-lead-is-reduced-after.html | PROTEST UPHELD IN COWES SAILING | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/nixon-disavows-hew-proposal-on-school-busing-bids-2-members-of.html | NIXON DISAVOWS H.E.W. PROPOSAL ON SCHOOL BUSING | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/longevity-linked-to-reduced-diet-mice-in-tests-also-found-less.html | LONGEVITY LINKED TO REDUCED DIET | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/congress-pressed-on-nixon-program-concern-voiced-over-pace-of.html | CONGRESS PRESSED ON NIXON PROGRAM | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/mooring-finds-catchup-pace-for-jets-tackle-spot-is-tiring.html | Mooring Finds Catchâ€šÃ„Â¢Up Pace For Jets' Tackle Spot Is Tiring | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/banker-disputes-witnesses-at-hearings-on-crime.html | Banker Disputes Witnesses at Hearings on Crime | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/french-ease-franc-curbs-british-reserves-climb-to-record.html | French Ease Franc Curbs | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/us-abandoning-traditional-policy-tells-un-group-it-favors-12mile.html | U.S., Abandoning Traditional Policy, Tells U.N. Group It Favors 12â€šÃ„Â¢Mile Limit for Territorial Waters | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/us-shifts-nerve-gas-to-atoll.html | U.S. Shifts Nerve Gas to Atoll | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/article-2-no-title.html | Article 2 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/stock-prices-drop-across-wide-front-stock-market-prices-register.html | Stock Prices Drop Across Wide Front | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/us-and-industry-seeking-to-convert-coal-into-gas.html | U.S and Industry Seeking To Convert Coal Into Gas | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/city-to-end-blue-shield-contract-over-increase-unions-to-resist.html | City to End Blue Shield Contract Over Increase | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/house-panel-approves-bill-on-land-claims-in-alaska.html | House Panel Approves Bill On Land Claims in Alaska | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/the-arcane-art-of-proper-tipping.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/yanks-8run-2d-sinks-indians-81-kekich-triumphs-hurler-walks-twice.html | YANKS' 8â€šÃ„Â¨RUN 2D SINKS INDIANS, 8â€šÃ„Â¨1; KEKICH TRIUMPHS | True | By Leonard Koppett Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/atlantic-citys-better-half-is-all-most-tourists-see.html | Atlantic City's Better Half Is All Most Tourists See | True | By James F. Clarity Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/10-railroads-roll-after-costly-strike.html | 10 Railroads Roll After Costly Strike | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/city-and-welfare-union-set-a-tentative-27-increase-accord-reached.html | City and Welfare Union Set A Tentative 27% Increase | True | By Damon Stetson | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/trial-for-desertion-begins-for-expow.html | TRIAL FOR DESERTION BEGINS FOR EXâ€šÃ„Â¨P.O.W. | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/hall-winning-sailor-in-mallory-cup-test.html | HALL WINNING SAILOR IN MALLORY CUP TEST | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/harvesting-seals-in-alaska.html | Letters to the Editor | True | Howard W. Pollock | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/2-newsprint-makers-joining-price-rises.html | 2 NEWSPRINT MAKERS JOINING PRICE RISES | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/ghana-awards-mine-rights.html | Ghana Awards Mine Rights | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/market-place-taking-a-look-at-sharon-steel.html | Market Place: Taking a Look At Sharon Steel | True | By Robert Metz | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/west-berlin-says-it-erred-in-identifying-2-shot-at-wall.html | West Berlin Says It Erred In Identifying 2 Shot at Wall | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/new-cia-watchdog.html | Notes on People | True | Albin Krebs | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/commodity-prices-listed-for-week-special-to-the-new-york-times.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/steamfitters-win-praise-on-training.html | STEAMFITTERS WIN PRAISE ON TRAINING | True | | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/key-witness-against-alleged-mafioso-is-feared-slain-after-suffolk.html | Key Witness Against Alleged Mafioso Is Feared Slain After Suffolk Escape | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/us-may-sell-110-planes-to-israelis-over-4-years-officials-declare.html | U.S. May Sell 110 Planes To Israelis Over 4 Years | True | By William Beecher Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-04 | 1971-08-04 | https://www.nytimes.com/1971/08/04/archives/us-increasingly-critical-americans-increasingly-critical.html | U.S. Increasingly Critical | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805193 | B00000686811 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/brazil-devalues-cruzeiro.html | Brazil Devalues Cruzeiro | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/house-votes-bill-to-extend-draft-senate-action-likely-to-be-delayed.html | HOUSE VOTES BILL TO EXTEND DRAFT | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/stocks-skid-again-as-rally-fizzles-continuing-economic-blues-push.html | STOCKS SKID AGAIN AS RALLY FIZZLES | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805188 | B00000686805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/letters-from-muskie-ask-funds-for-1972-campaign.html | Letters From Muskie Ask Funds for 1972 Campaign | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/us-sailors-triumph.html | U.S. Sailors Triumph | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/mgovern-gains-troys-support-city-councilman-endorses-72.html | M'GOVERN GAINS TROY'S SUPPORT | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/trade-is-reversed-garrett-to-patriots-thomas-to-cowboys.html | Trade Is Reversed: Garrett to Patriots, | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/pravda-charges-that-the-us-press-obeyed-order-to-stop-further.html | Pravda Charges That the U.S. Press Obeyed Order to Stop Further Publication of Pentagon Papers | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/benny-sheds-tear-giving-away-million.html | Benny Sheds Tear Giving Away Million | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/local-british-colony.html | Letters to the Editor | True | H. Paul Jeffers | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/e-barrett-prettyman-dies-at-79-former-chief-of-appeals-court.html | E. Barrett Prettyman Dies at 79; Former Chief of Appeals Court | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/edmund-flaherty-colnventor-of-duco-lacquer-is-dead-at-82.html | Edmund Flaherty, Cold's Å...Ä"Inventor Of Duco Lacquer, Is Dead at 82 | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/malaysian-bank-venture.html | Malaysian Bank Venture | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/william-e-kulp.html | WILLIAM E. KULP | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/a-shootemup-lawman-bows.html | A Shoot-'Em-Up 'Lawman' Bows | True | HOWARD THOMPSON. | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/market-place-computing-net-for-university.html | Market Place: Computing Net For University | True | By Robert Metz | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/16-museums-get-us-art-grants-national-endowment-unit-bestows-160000.html | 16 MUSEUMS GET U.S. ART GRANTS | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/jersey-city-picks-an-interim-mayor-council-choice-sponsored-by.html | JERSEY CITY PICKS AN INTERIM MAYOR | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/trial-in-los-angeles-urged-for-ellsberg.html | TRIAL IN LOS ANGELES URGED FOR ELLSBERG | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/the-dance-anastasia-macmillans-production-ends-his-first-season.html | The Dance: â€š Å...Ä"Anastasiaâ€š Å...Ä" | True | By Clive Barnes Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/rally-on-amex-fails-to-persist-index-at-days-end-is-down-to-2429.html | RALLY ON AMEX FAILS TO PERSIST | True | By Alexander R. Hammer | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/2-of-businesses-in-us-owned-by-blacks-in-1969-survey-says.html | 2% of Businesses in U.S. Owned By Blacks in 1969, Survey Says | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/william-j-simon-is-dead-composer-was-also-p-an-st.html | William J. Simon Is Dead; Composer Was Also Pianist | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/norbert-ardelli-dies-at-69-j-opera-singer-and-teacher.html | Norbert Ardelli Dies at 69; Opera Singer and Teacher | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/suburban-propane-results-increased-for-third-quarter.html | Suburban Propane Results Increased For Third Quarter | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/big-4-speed-drive-for-berlin-accord-big-4-speed-drive-for-berlin.html | Big 4 Speed Drive For Berlin Accord | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/earnings-are-clarified.html | Earnings Are Clarified | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/airline-parley-deadlocked-over-atlantic-fare-issue.html | Airline Parley Deadlocked Over Atlantic Fare Issue | True | By Robert Lindsey Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/extraordinary-gain-increases-profit-for-the-half-net-of-lockheed-of.html | Extraordinary Gain Increases Profit for the Half | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/mississippi-rebuffs-antinegro-politics.html | Mississippi Rebuffs Antiâ€š Å...Ä"Negro Politics | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/roundup-rettenmund-hit-is-key-to-orioles-victory.html | Roundup: Rettenmund Hit Is Key to Orioles' Victory | True | By Sam Goldaper | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/presidential-critics.html | Letters to the Editor | True | Ed Allen | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/peking-denounces-stand-of-us-on-un-seat-as-a-clumsy-trick-peking-as.html | Peking Denounces Stand of U.S. on U.N. Seat as a â€š Å...Ä"Clumsy Trickâ€š Å...Ä" | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/corporate-bonds-score-advances-successful-sale-of-utility-issues.html | CORPORATE BONDS SCORE ADVANCES | True | By John H. Allan | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/us-is-seeking-support-in-un-to-seat-both-peking-and-taipei.html | U.S. Is Seeking Support in U.N. To Seat Both Peking and Taipei | True | By Sam Pope Brewer Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/soybean-futures-decline-in-price-traders-think-yield-reports-will.html | SOYBEAN FUTURES DECLINE IN PRICE | True | By Thomas W. Ennis | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/scientists-aboard-airplane-planning-to-observe-mars.html | Scientists Aboard Airplane Planning to Observe Mars | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/egypts-narrowing-options.html | Egypt's Narrowing Options | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/future-of-the-computer-is-assessed-future-assessed-for-the-computer.html | Future of the Computer Is Assessed | True | By William D. Smith Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/ecolog-gets-5fold-backing.html | Advertising | True | Leonard Sloane | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/chief-says-way-is-clear-for-tristar-and-rolls-engine.html | Chief Says Way Is Clear for Tristar and Rolls Engine | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/chess-us-places-2d-to-soviet-for-student-championship.html | Chess: | True | By Al Horowitz | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/lefkowitz-urges-action-by-sec-on-accounting.html | Lefkowitz Urges Action By S.E.C. on Accounting | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/personal-finance-dividends-like-children-require-understanding-care.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/article-1-no-title.html | Article 1 â€3 Â‚Â³â€3 Â‚Â³ No Title | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/upstate-gi-killed-in-war.html | Upstate G.I. Killed in War | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/2-seized-in-sydney-in-plane-bomb-hoax.html | 2 SEIZED IN SYDNEY IN PLANE BOMB HOAX | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/suspect-seized-in-68-robbery.html | Suspect Seized in '68 Robbery | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/diaper-rinse-warning.html | Diaper Rinse Warning | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/insko-pilots-4-winners-on-roosevelt-program.html | Insko Pilots 4 Winners On Roosevelt Program | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/colleagues-salute-chief-who-died-at-bronx-fire.html | Colleagues Salute Chief Who Died at Bronx Fire | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/well-mannered-takes-salvator-royal-comedian-is-second-in-28200.html | WELL MANNERED TAKES SALVATOR | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/a-new-president-named-for-polytechnic-institute.html | A New President Named For Polytechnic Institute | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/army-sergeant-captures-us-pistolshooting-title.html | Army Sergeant Captures U.S. Pistolâ€3 Â‚Â³Shooting Title | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/apollo-15-leaves-orbit-of-the-moon-and-heads-home-ends-6-days-of.html | APOLLO 15 LEAVES ORBIT OF THE MOON AND HEADS HOME | True | By John Noble Wilford Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/athens-bill-bids-the-press-heed-tradition-or-face-punishment-athens.html | Athens Bill Bids the Press Heed â€3 Â‚Â²Traditionâ€3 Â‚Â or Face Punishment | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/abrams-proposes-nofare-transit-bronx-president-suggests-taxes-to.html | ABRAMS PROPOSES NOâ€3 Â‚Â³FARE TRANSIT | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/article-2-no-title.html | Article 2 â€3 Â‚Â³â€3 Â‚Â³ No Title | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/record-in-reserves-reported-by-canada.html | RECORD IN RESERVES REPORTED BY CANADA | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/amc-omits-dividend.html | A.M.C. Omits Dividend | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/house-panel-votes-antipoverty-funds.html | HOUSE PANEL VOTES ANTIPOVERTY FUNDS | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/7-seized-in-trucking-thefts.html | 7 Seized in Trucking Thefts | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/mr-nixon-defaults.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/amex-net-income-for-half-surged-exchange-had-revenue-rise-and.html | AMEX NET INCOME FOR HALF SURGED | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/tiger-in-glass-cage-over-scarsdale-bar-in-dispute.html | Tiger in Glass Cage Over Scarsdale Bar in Dispute | True | By Linda Greenhouse Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/intimidation-on-election-charged-in-a-delta-town.html | Intimidation on Election Charged in a Delta Town | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/housing-loan-program-began-in-1962.html | Housing Loan Program Began in 1962 | True | By Martin Tolchin | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/issues-in-incomes-policy.html | Letters to the Editor | True | John T. Dunlop | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/georgi-babakin-soviet-scientist-specialist-in-the-building-of.html | GEORGI BABAKIN, SOVIET SCIENTIST | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/us-smelting-sets-purchase-of-stock-in-federal-pacific.html | U.S. Smelting Sets Purchase of Stock In Federal Pacific | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/obscene-photos-pornographic-regardless-of-text-court-says.html | Obscene Photos Pornographic Regardless of Text, Court Says | True | By Murray Schumach | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/8-are-arrested-in-raids-on-5-sex-theaters-here.html | 8 Are Arrested in Raids On 5 Sex Theaters Here | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/texts-of-two-us-resolutions-on-china.html | Texts of Two U.S. Resolutions on China | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/the-proceedings-in-the-un-today-aug-5-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/suit-is-filed-against-state-aides-on-migrant-housing.html | Suit Is Filed Against State Aides on Migrant Housing | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/fed-up-with-jobs-in-city-they-retired-to-cape-cod-to-begin-new.html | Fed Up With Jobs in City, They Retired to Cape Cod to Begin New Career | True | By Martin Tolchin Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/nixon-endorses-nostalgia-after-seeing-nanette.html | Nixon Endorses Nostalgia After Seeing â€šÃ„Ã¹Nanetteâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/bridge-overtricks-yield-big-profit-in-duplicate-matchpoints.html | Bridge: Overtricks Yield Big Profit In Duplicate Matchâ€šÃ„Â¨Points | True | By Alan Truscott | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/laser-beam-reflected.html | Laser Beam Reflected | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/draft-lottery-today.html | Draft Lottery Today | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/laurino-claims-court-judge-named-queens-surrogate.html | Laurino, Claims Court Judge, Named Queens Surrogate | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/thomas-j-griffin.html | THOMAS J. GRIFFIN | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/family-food-costs-rise-to-record-levels-here.html | Family Food Costs Rise To Record Levels Here | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/wageprice-runaround.html | Wageâ€šÃ„Â¨Price Runaround | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/jetliner-and-a-small-plane-collide-but-all-survive.html | Jetliner and a Small Plane Collide, but All Survive | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/underutilized-housing.html | Letters to the Editor | True | Stanley Rosenthal | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/sec-view-awaited-on-variable-policy.html | S.E.C. VIEW AWAITED ON VARIABLE POLICY | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/securities-thefts-said-to-soar-in-71-mcclellan-panel-puts-total-so.html | SECURITIES THEFTS SAID TO SOAR IN '71 | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/senate-unit-told-of-fish-tainting-chemical-is-the-same-found-in.html | SENATE UNIT TOLD OF FISH TAINTING | True | By William M. Blair Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/frazier-gets-court-post.html | Frazier Gets Court Post | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/cowes-race-won-by-dutch-yacht-aussies-take-next-three-places-but.html | COWES RACE WON BY DUTCH YACHT | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/pacifist-strategy-of-johnny-got-his-gun.html | Pacifist Strategy of 'Johnny Got His Gun' | True | By Roger Greenspun | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/sales-top-cashins-for-savings-bonds.html | Sales Top Cashâ€šÃ„Â¨Ins For Savings Bonds | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/us-women-post-gymnastic-sweep-take-all-7-gold-medals-at-cali-misses.html | U. S. WOMEN POST GYMNASTIC SWEEP | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/murray-meyerson-a-lawyer-dead.html | MURRAY MEYERSON, A LAWYER, DEAD | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/rca-computer-unit-plans-to-lay-off-510-employes.html | RCA Computer Unit Plans To Lay Off 510 Employes | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/numbered-account-is-victor-favorite-scores-in-schuylerville.html | Numbered Account Is Victor | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/catton-holds-firm-at-gettysburg.html | Notes on People | True | Albin Krebs | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/stans-and-the-environment.html | Letters to the Editor | True | Robert M. Smalley | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/nbc-weekend-news-show-gets-utley-as-anchorman.html | N.B.C. Weekend News Show Gets Utley as Anchorman | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/seemingly-contradictory-documents-on-loans-by-city-disclosed-by-postel.html | Seemingly Contradictory Documents On Loans by City Disclosed by Postel | True | By Maurice Carroll | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/catholic-theologian-quits-vietnam-presidential-race.html | Catholic Theologian Quits Vietnam Presidential Race | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/minute-injections-of-cells-help-children-with-immunity-defects.html | Minute Injections of Cells Help Children With Immunity Defects | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/senate-acts-to-curb-wealthy-candidates-senate-votes-curb-on.html | Senate Acts to Curb Wealthy Candidates | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/angela-davis-bids-court-query-jury-that-indicted-her.html | Angela Davis Bids Court Query Jury That Indicted Her | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/earl-j-halligan-surgeon-is-dead-iformer-director-of-jersey-medical.html | EARL J. HALLIGAN, SURGEON, IS DEAD | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/wood-field-and-stream-phd-is-talking-turkey-he-helps-vermont.html | Wood, Field and Stream: Ph.D. Is Talking Turkey | True | By Michael Strauss Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/-poison-variations-sparks-dance-card-of-summer-festival.html | â€šÃ„Ã¹Poison Variationsâ€šÃ„Â¨ Sparks Dance Card Of Summer Festival | True | Don McDonagh | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/report-of-plan-to-free-pows-disputed-by-us.html | Report of Plan to Free P.O.W.'s Disputed by U.S. | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/reports-termed-speculative.html | Reports Termed Speculative | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/premier-denies-intimidation.html | Premier Denies Intimidation | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/5000-south-vietnamese-troops-search-jungles-northeast-of-saigon.html | 5,000 South Vietnamese Troops Search Jungles Northeast of Saigon | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1999-06-28 | RE0000805188 | B00000686805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/precaution-in-paris-spurs-european-sales-of-dollars-other.html | Precaution in Paris Spurs European Sales of Dollars | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/quad-sound-new-beat-in-recording.html | Quad Sound: New Beat in Recording? | True | By Leonard Sloane | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/pulitzer-fountain-work-finished.html | Pulitzer Fountain Work Finished | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/ussoviet-draft-of-ban-on-germ-war-is-reported-draft-on-germ-warfare.html | U.S.â€Ã‚Â°Soviet Draft of Ban On Germ War Is Reported | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/grantham-enjoys-jets-security.html | Grantham Enjoys Jets' Security | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/some-tears-for-the-rich.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/in-news-conference-he-sees-hope-of-dialogue-despite-wide-rift-nixon.html | In News Conference, He Sees Hope of Dialogue Despite Wide Rift | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/redskins-allen-still-busy-gets-petitbon-barrington.html | Redskins' Allen Still Busy: Gets Petitbon, Barrington | True | By William N. Wallace Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/japans-gnp-expands.html | Japan's G.N.P. Expands | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/hospital-elects-community-board-patients-and-staff-choose-unit-on.html | HOSPITAL ELECTS COMMUNITY BOARD | True | By Lacey Fosburgh | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/192386-in-bets-top-otb-record-mark-for-flats-set-at-spa-beames-bid.html | $192,386 IN BETS TOP OTB RECORD | True | By Steve Cady | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/ama-in-a-reply-to-kennedy-denies-obstructing-health-bills.html | A.M.A., in a Reply to Kennedy, Denies Obstructing Health Bills | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/auto-sales-down-4-for-july-2131-full-month-had-4-gain-amc-omits.html | AUTO SALES DOWN 4% FOR JULY 21â€Ã‚Â-31 | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/reuters-to-reopen-bureau-in-peking-shut-since-69.html | Reuters to Reopen Bureau in Peking, Shut Since '69 | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/jobs-bill-voted-by-house-32176-senate-is-expected-to-act-today-on.html | BOBS BILL VOTED BY HOUSE, 321â€Ã‚Â-76 | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/monthlong-dock-strike-is-pinching-business-on-the-west-coast.html | Monthâ€Ã‚Â°Long Dock Strike Is Pinching Business on the West Coast | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/fare-increase-for-what.html | Letters to the Editor | True | Sam Zaslavsky | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/national-steel-and-j-l-follow-8-price-increase.html | National Steel and J. & L. Follow 8% Price Increase | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/she-tailors-scottish-recipes-to-tempt-american-palates.html | She Tailors Scottish Recipes to Tempt American Palates | True | By Raymond A. Sokolov Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign an Domestic Matters | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/ties-of-us-jews-to-israel-debated.html | TIES OF U.S. JEWS TO ISRAEL DEBATED | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/bahnsen-hands-indians-sixth-loss-in-row.html | Bahnsen Hands Indians Sixth Loss in Row | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/pennsylvania-lacks-funds.html | Pennsylvania Lacks Funds | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/within-lowi-within-the-law.html | Books of The Times | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/a-lag-in-us-jobs-reported-in-state-advisory-panel-puts-loss-of.html | A LAG IN U.S. JOBS REPORTED IN STATE | True | By Peter Kihss | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/book-club-adds-specialty-list-two-subsidiaries-produce-cooking-and.html | BOOK CLUB ADDS SPECIALTY LIST | True | By Henry Raymont | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/queens-book-ban-upheld-by-judge-constitutional-rights-said-not-to.html | QUEENS BOOK BAN UPHELD BY JUDGE | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/new-instrument-landing-system-to-get-tryout-at-coast-airport.html | New Instrument Landing System To Get Tryout at Coast Airport | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/dr-joseph-g-sutton-dies-headed-hospital-in-jersey.html | Dr. Joseph G. Sutton Dies; Headed Hospital in Jersey | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/ladds-show-dogs-after-breeding-50-to-help-the-blind.html | Ladds Show Dogs After Breeding 50 To Help the Blind | True | By Walter R. Fletcher | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/some-gis-are-said-to-enter-service-as-addicts-jaffe-nixon-aide.html | Some G.I.'s Are Said to Enter Service as Addicts | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/the-day-the-numbers-disappeared.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/illegal-parkers-pose-a-burden-on-the-city-incidence-of-illegal.html | Illegal Parkers Pose A Burden on the City | True | By Frank J. Prial | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/backtrack-on-desegregation.html | Backtrack on Desegregation | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/us-seeks-to-visit-cuba-for-volleyball.html | U.S. Seeks to Visit Cuba for Volleyball | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/courtmartial-of-mylai-colonel-recessed-after-jury-is-picked.html | Courtâ€Ã‚Â°Martial of Mylai Colonel Recessed Alter Jury Is Picked | True | By Douglas Robinson Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/ford-makes-changes-in-72-continental.html | Ford Makes Changes in '72 Continental | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/chiquita-banana-changes-address.html | Chiquita Banana Changes Address | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/penmen-cling-to-dying-art.html | Penmen Cling to Dying Art | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/the-big-boys-against-prink-hill.html | The Big Boys Against Prink Hill | True | By Brooks Atkinson | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/police-on-bikes-patrol-central-park-to-cut-assaults-police-on-bikes.html | Police on Bikes Patrol Central Park to Cut Assaults | True | By Edward C. Burks | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/siscos-talks-in-israel-nearing-an-end.html | Sisco's Talks in Israel Nearing an End | True | By Richard Eder Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/newcombe-and-ashe-gain-in-tennis.html | Newcombe and Ashe Gain in Tennis | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/gentry-fans-11-but-walk-leads-to-his-defeat-reds-run-in-8th-downs.html | Gentry Fans 11, but Walk Leads to His Defeat | True | By Murray Crass | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/the-ravaged-people-of-east-pakistan.html | The Ravaged People of East Pakistan | True | By Alvin Toffler | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/city-unions-plan-to-renew-effort-to-block-cutoff-of-blue-shield.html | City Unions Plan to Renew Effort to Block Cutoff of Blue Shield | True | By Damon Stetson | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/ordinance-limiting-bedrooms-nullified-by-new-jersey-court.html | Ordinance Limiting Bedrooms Nullified by New Jersey Court | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/plastics-paper-and-fiber-role-seen-clays-modified-for-pigment-use.html | Plastics, Paper and Fiber Role Seen | True | BY Herbert Koshetz | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/price-is-abominable-dr-phibes.html | Screen: | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/florida-says-young-may-vote-in-college-towns.html | Florida Says Young May Vote in College Towns | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/marine-on-trial-for-desertion-described-as-unfit-for-combat.html | Marine on Trial for Desertion Described as Unfit for Combat | True | By Walter Rugaber Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/school-board-plan-tabled-in-newark.html | School Board Plan Tabled in Newark | True | By Fox Butterfield Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/senate-leader-in-brazil-says-he-erred-in-advocating-reform.html | Senate Leader in Brazil Says He Erred in Advocating Reform | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/diaz-hurt-in-coast-spill.html | Diaz Hurt in Coast Spill | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/sensors-of-spacecraft-detect-a-gas-as-apollo-rounds-moons-far-side.html | Sensors of Spacecraft Detect a Gas As Apollo Rounds Moon's Far Side | True | By Walter Sullivan Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/land-for-alaskas-natives.html | Land for Alaska's Natives | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/dentist-and-son-22-jailed-in-coast-draft-evasion-case.html | Dentist and Son, 22, Jailed In Coast Draft Evasion Case | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/refrain-takes-golf-playoff-harrelsons-221-wins-210.html | Refrain Takes Golf Playoff; Harrelson's 221 Wins $210 | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/meskill-estimates-5050-odds-on-repeal-of-state-income-tax.html | Meskill Estimates 50450 Odds On Repeal of State Income Tax | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/manhattans-masstransit-crisis-1860.html | Manhattan's Massâ€šÃ„Â"transit Crisis, 1860 | True | By Charles Lockwood | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/president-says-his-mind-is-open-on-pay-price-unit-but-he-voices.html | PRESIDENT SAYS HIS MIND IS OPEN ON PAYâ€šÃ„Â"PRICE UNIT | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/ky-officially-enters-presidential-candidacy.html | Ky Officially Enters Presidential Candidacy | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/martin-j-gillen-77-retired-detective.html | MARTIN J. GILLEN, 77, RETIRED DETECTIVE | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/economist-urges-wageprice-board-as-inflation-curb.html | Economist Urges Wageâ€šÃ„Â"Price Board As Inflation Curb | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/fear-paralyzes-a-town-in-pakistan-near-india.html | Fear Paralyzes a Town In Pakistan Near India | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/dynamics-profit-lifted-in-quarter.html | DYNAMICS PROFIT LIFTED IN QUARTER | True | By Clare M. Reckert | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/contract-awards.html | CONTRACT AWARDS | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/police-firm-on-gang-tie-in-shooting-police-firm-on-gang-tie-in.html | Police Firm On Gang Tie In Shooting | True | By Barbara Campbell | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/yuri-f-faier-8i-bolbhoi-leader-conductor-virtually-blind-all-his.html | YURI F. FAIER, 81, BOLSHOI LEADER | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/hall-wins-3d-hammer-throw.html | Hall Wins 3d Hammer Throw | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/senate-panel-limits-plans-to-expand-abm-system.html | Senate Panel Limits Plans To Expand A. B. M. System | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/hassan-ousts-moroccan-cabinet.html | Hassan Ousts Moroccan Cabinet | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/14-pakistanis-quit-at-missions-in-us-bengalis-change-crimes-by-the.html | 14 PAKISTANIS QUIT AT MISSIONS IN U.S. | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/when-an-exclusive-boys-school-runs-inclusive-workshop.html | When an Exclusive Boys' School Runs Inclusive Workshop | True | By Lisa Hammel | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/new-federal-tax-chief-johnnie-mckeiver-walters.html | New Federal Tax Chief | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/race-bias-feared-in-funds-sharing-commission-on-civil-rights-urges.html | RACE BIAS FEARED IN FUNDS SHARING | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/rail-fares-rise-on-jersey-lines-increases-ranging-to-20-awarded-on.html | RAIL FARES RISE ON JERSEY LINES | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/exbeatle-mccartney-forms-new-pop-group.html | Exâ€š,Â"Beatle McCartney Forms New Pop Group | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/yog-monster-from-space.html | Yog -- Monster From Space | True | ROGER GREENSPUN. | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/police-kill-a-gypsy-cab-driver-in-shootout-with-bar-robbers.html | Police Kill a Gypsy Cabdriver In Shootout With Bar Robbers | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/kodak-introduces-cameras-and-film-kodak-designs-3-new-cameras.html | Kodak Introduces Cameras and Film | True | By Gene Smith | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/dr-knowles-may-run-for-senate-nomination.html | Dr. Knowles May Ran For Senate Nomination | True | | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-05 | 1971-08-05 | https://www.nytimes.com/1971/08/05/archives/goldmark-and-the-media-diversity-in-the-making.html | Goldmark and the Media: Diversity in the Making | True | By Jack Gould | 1999-06-28 | RE0000805188 | B00000686805 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/ali-fighter-of-month.html | Ali Fighter of Month | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/us-five-crushes-surinam-128-to-48-80point-margin-needed-to-keep.html | U.S. FIVE CRUSHES SURINAM, 128 TO 48 | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/lisbon-holds-aide-of-journalist-union.html | LISBON HOLDS AIDE OF JOURNALIST UNION | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/aec-member-opposes-nixon-plan-for-a-shift-of-functions.html | A.E.C. Member Opposes Nixon Plan for a Shift of Functions | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/harold-f-nunn-56-led-machine-firm.html | HAROLD F. NUNN, 56, LED MACHINE FIRM | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/strikes-a-way-of-life-in-copper-industry-copper-workers-used-to.html | Strikes: A Way of Life in Copper Industry | True | By Jack Goodman Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/botswana-deal-put-off.html | Botswana Deal Put Off | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/astronaut-takes-a-walk-in-space-to-pick-up-films-wordens-excursion.html | Astronaut Works in Space as His Daughters Watch | True | By John Noble Wilford Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/amex-prices-rise-in-slow-trading-exchange-index-climbs-004-on.html | AMEX PRICES RISE IN SLOW TRADING | True | By Alexander R. Hammer | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/us-stand-irritates-peking-but-nixon-is-still-welcome-chinese.html | U.S. Stand Irritates Peking But Nixon Is Still Welcome | True | By James Reston Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/peasant-in-turkey-seized-as-forger-of-ancient-pottery.html | Peasant in Turkey Seized as Forger Of Ancient Pottery | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/a-kind-of-eggplant-sandwich.html | A Kind of Eggplant Sandwich | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/culebra-plan-rejected.html | Culebra Plan Rejected | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/insko-primed-for-another-shot-at-albatross-in-pace-tonight.html | Insko Primed for Another Shot At Albatross in Pace Tonight | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/giant-incinerator-plan-dropped-city-cites-costs-and-pollution-city.html | Giant Incinerator Plan Dropped; City Cites Costs, and Pollution | True | By David Bird | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/morton-maps-western-tour-of-interior-agency-domain.html | Morton Maps Westernâ€š,Â"Tour Of Interior Agency Domain | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/nixon-gets-gideon-bible.html | Nixon Gets Gideon Bible | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/main-spring-wins-on-clean-jumpoff-in-upstate-show.html | Main Spring Wins On Clean Jumpoff In Upstate Show | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/virena-m-steele-fashion-editor-42.html | VIRGINIA M. STEELE, FASHION EDITOR, 42 | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/-72-draft-lottery-assigns-no-1-to-those-born-dec-4-1972-draft-order.html | '72 Draft Lottery Assigns No. 1 to Those Born Dec. 4 | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | Parton Keese | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/yachtsman-held-in-35million-hashish-smuggling.html | Yachtsman Held in $3.5â€š,Â"Million Hashish Smuggling | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/army-sgt-rennolds-wins-in-national-pistol-shooting.html | Army Sgt. Rennolds Wins In National Pistol Shooting | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/an-addict-thief-writes-to-victim-returns-papers-and-bids-her-aid.html | AN ADDICT THIEF WRITES TO VICTIM | True | | 1999-06-28 | RE0000805185 | B00000686802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/bid-to-fly-pows-remains-mystery-us-denies-it-sought-plan-to-pick.html | BID TO FLY P.O.W.'S REMAINS MYSTERY | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/sunday-times-go-carry-a-new-bql-ecton.html | Advertising | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/contract-awards.html | CONTRACT AWARDS | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/copper-range-omits-payout.html | Copper Range Omits Payouts | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/ford-official-expects-71-mark-for-industrywide-auto-sales.html | Ford Official Expects '71 Mark For Industryâ€šÃ„Ã´Wide Auto Sales | True | By Albert L. Kraus | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/house-in-reversal-opens-way-to-expanded-eastwest-trade.html | House, in Reversal, Opens Way To Expanded Eastâ€šÃ„Ã´West Trade | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/appalachia-aid-bill-signed-by-president.html | APPALACHIA AID BILL SIGNED BY PRESIDENT | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/us-volleyball-visit-to-cuba-is-approved.html | U.S. Volleyball Visit to Cuba Is Approved | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/stability-in-pakistan.html | â€šÃ„Ã´Stabilityâ€šÃ„Ã´ in Pakistan | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/for-thicker-hair-what-about-mud.html | Shop Talk | True | By Virginia Lee Warren | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/fcc-issues-plan-for-caty-market-letter-to-congress-urges-a-delay-in.html | F.C.C. ISSUES PLAN FOR CATY MARKET | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/stage-well-servedup-servant-of-two-masters.html | Stage: Well Servedâ€šÃ„Ã´Up â€šÃ„Ã´Servant of Two Mastersâ€šÃ„Ã´ | True | By Mel Gussow Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/key-retail-chains-found-sizable-gains-in-sales-volume-during-july.html | Key Retail Chains Found Sizable Gains in Sales Volume During July | True | By Herbert Koshetz | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/list-of-road-bottlenecks.html | List of Road Bottlenecks | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/ellen-j-stern-wed-to-martin-teeman.html | Ellen J. Stern Wed To Martin Teeman | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/panther-witness-describes-shots-ties-them-to-police-copter-in-new.html | PANTHER WITNESS DESCRIBES SHOTS | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/yanks-top-orioles-50-5run-7th-backs-a-3hitter-by-stottlemyre.html | Yanks Top Orioles, 5â€šÃ„Ã´0; | True | By Murray Chas | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/roundup-pizarro-of-cubs-halts-padres-on-1-hit-30.html | Roundup: Pizarro of Cubs Halts Padres on 1 Hit, 3â€šÃ„Ã´0 | True | By Sam Goldaper | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/the-screen-love-machine-opens-at-two-theaters.html | The Screen: Love Machine' Opens at Two Theaters | True | By Roger Greenspun | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/cosmos-no-432.html | Cosmos No. 432 | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/faust-counter-faust-offers-operatic-fun.html | â€šÃ„Ã´Faust Counter Faustâ€šÃ„Ã´ Offers Operatic Fun | True | By Donal Henahan | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/cocaine-worth-175000-seized-with-suspect-here.html | Cocaine Worth $175,000 Seized With Suspect Here | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/congress-rebuffs-nixon-on-transfer-of-a-beach.html | Congress Rebuffs Nixon On Transfer of a Beach | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/pornography-sentences-stir-protests-in-london.html | Pornography Sentences Stir Protests in London | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/carl-o-bondorff.html | CARL O. BONDORFF | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/exclusive-community-perches-off-miami.html | The Talk of Stiltsville | True | By Jon Nordheimer Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/willy-win-victor-in-jersey-mile-defeats-famous-gun-by-3-12-lengths.html | WILLYWIN VICTOR IN JERSEY MILE | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/bank-denies-harm-to-its-thrift-unit-first-surety-had-charged.html | BANK DENIES HARM TO ITS THRIFT UNIT | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/al-freedlanier-82-director-of-dayco.html | A.L. FREEDLANDER, 82, DIRECTOR OF DAYCO | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/5-americans-killed-by-mine-in-vietnam.html | 5 AMERICANS KILLED BY MINE IN VIETNAM | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/strike-at-evening-news-backed-by-labor-leaders-in-newark.html | Strike at Evening News Backed By Labor Leaders in Newark | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/mets-lose-21-in-17th-6-braves-double-plays-hit-by-evans-beat-mets.html | Mets Lose, 2â€šÃ„Ã´1, in 17th | True | By Joseph Durso Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/us-and-soviet-act-to-ban-germ-war.html | U.S and Soviet Act to Ban Germ War | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/trainmen-on-lir-demand-fire-curbs.html | TRAINMEN ON L.I.R. DEMAND FIRE CURBS | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/2-unions-lose-bid-on-pollution-suit-h-action-seeks-damages-on-city.html | 2 UNIONS LOSE BID ON POLLUTION SUIT | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/text-of-ussoviet-draft-convention-on-elimination-of-bacteriological.html | Text of U.Sâ€šÃ„Ã´Soviet Draft Convention on Elimination of Bacteriological Arms | True | | 1999-06-28 | RE0000805185 | B00000686802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/health-cost-rise-of-50-predicted-federal-study-puts-total-at-a.html | HEALTH COST RISE OF 50% PREDICTED | True | By Richard D. Lyons Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/early-indication-in-saigons-vote-campaign-a-decline-in-washington.html | News Analysis | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/dialogue-during-the-space-walk.html | Dialogue During the Space Walk | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/us-charges-racial-bias-by-north-carolina-concern.html | U.S. Charges Racial Bias By North Carolina Concern | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/-and-senate-tortoise.html | ... and Senate Tortoise | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/protest-held-in-hiroshima.html | Protest Held in Hiroshima | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/city-delays-sending-blue-shield-clients-termination-notes.html | City Delays Sending. Blue Shield Clients Termination Notes | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/a-bit-of-coney-island-for-russia-carnival-equipment-of-us-imported.html | A Bit of Coney Island For Russia | True | By Brendan Jones | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/vlrs-rudolph-de-villiers-77-ifounded-leukemia-societyi.html | Mrs. Rudolph de Villiers, 77; Founded Leukemia Society | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/un-drops-guinea-inquiry.html | U.N. Drops Guinea Inquiry | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/lottery-number-is-553506.html | Lottery Number Is 553506 | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/author-of-report-born-into-banking.html | Author of Report Born Into Banking | True | By John J. Abele | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/diplomats-called-home.html | Diplomats Called Home | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/judge-dismisses-indictment-of-3-in-a-securities-case.html | Judge Dismisses Indictment Of 3 in a Securities Case | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/for-tom-egan-dedication-means-breaking-rock.html | For Tom Egan, Dedication Means Breaking Rock | True | By Michael T. Kaufman | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/lucky-traveler-72-wins-test-at-spa-with-5460-tibb-next.html | Lucky Traveler, $72 | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/sugarman-reports-fewer-relief-clients-fail-to-get-checks.html | Sugarman Reports Fewer Relief Clients Fail to Get Checks | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/us-asks-for-laws-to-protect-officials.html | U. S. Asks for Laws to Protect Officials | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/an-imaginative-menu-and-an-impressive-view.html | An Imaginative Menu and an Impressive View | True | By Jean Hewitt | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/beban-cut-by-broncos-decides-to-quit-football.html | Beban, Cut by broncos, Decides to Quit Football | True | Gary Beban | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/r-j-lewis-investment-banker-marries-mrs-helen-h-stookey.html | R. J. Lewis, Investment Banker, Marries Mrs. Helen H. Stookey | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/hispanicamerican-nixon-aide.html | Notes on People | True | Albin Krebs. | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/van-arsdale-joins-the-pickets-protesting-imports-of-clothing.html | Van Arsdale Joins the Pickets Protesting Imports of Clothing | True | By Damon Stetson | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/commodity-price-index-up-02-from-weekago-level.html | Commodity Price Index Up 0.2 From Weekâ€šÃ„Ã´Ago Level | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/george-w-smyth-dead-at-85-former-childrens-court-judge.html | George W. Smyth Dead at 85; Former Children's Court Judge | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/offer-is-success-in-utility-bonds-dayton-power-sells-30year-issue.html | OFFER IS SUCCESS IN UTILITY BONDS | True | By John H. Allan | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/the-proceedings-in-the-un-today-aug6-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/tv-for-the-early-viewer-on-the-run-a-look-at-the-format-of-the.html | TV: For the Early Viewer on the Run | True | By John J. O'Connor | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/turkey-opens-peking-relations-and-breaks-ties-with-taiwan.html | Turkey Opens Peking Relations And Breaks Ties With Taiwan | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/wholesale-index-of-prices-in-july-climbed-sharply-rise-of-07.html | WHOLESALE INDEX OF PRICES IN JULY CLIMBED SHARPLY | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/hearings-on-ddt-slated.html | Hearings on DDT Slated | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/city-deducts-strike-fines-from-police-paychecks.html | City Deducts Strike Fines From Police Paychecks | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/jet-provides-base-for-a-look-at-mars.html | JET PROVIDES BASE FOR A LOOK AT MARS | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/sadat-said-to-warn-soviet-hell-resist-reds-in-middle-east-sadat.html | Sadat Said to Warn Soviet He'll Resist Reds in Middle East | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/pakistan-accuses-bengalis-of-massacring-100000.html | Pakistan Accuses Bengalis Of Massacring 100,000. | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/survey-of-big-concerns-finds-1971-prospects-top-1970-results-a-late.html | Survey of Big Concerns Finds 1971 Prospects Top 1970 Results | True | By Clare M. Reckert | 1999-06-28 | RE0000805185 | B00000686802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/market-place-ecological-near-another-ordeal.html | Market Place: Ecological Near Another Ordeal | True | By Robert Metz | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/walk-deep-in-space.html | â€šÃ„Â³Walkâ€šÃ„Â´ Deep in Space | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/humphrey-guess-nixonconnally-he-sees-good-possibility-of-agnews.html | HUMPHREY GUESS: NIXONâ€šÃ„Â´CONNALLY | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/power-plant-development.html | Letters to the Editor | True | Rogers C. B. Morton | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/nader-parts-the-waters.html | Books of The Times | True | By Herbert Mitgang | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/broome-of-britain-captures-prize-in-dublin-horse-show.html | Broome of Britain Captures Prize in Dublin Horse Show | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/the-offensive-against-the-environmental-agency.html | News Analysis | True | By E. W. Kenworthy Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/boy-bellwether.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/un-seat-for-taiwan.html | Letters to the Editor | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/street-theater-troupes-find-the-plays-their-thing-street-theater.html | Street Theater Trotipes Find the Play's Ther Thing | True | By James M. Markham | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/u-thants-successor.html | Letters to the Editor | True | John Paul Paine | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/perspective-on-papers.html | Letters to the Editor | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/media-records-decision-due.html | Advertising | True | By Leonard Sloane | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/miss-kaplan-bride-of-john-streicker.html | Miss Kaplan Bride Of John Streicker | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/herbert-p-fates-dies-at-66-banker-and-government-aide.html | Herbert P. Fates Dies at 66; Banker and Government Aide | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/it-may-be-a-losing-battle-but-wctu-is-out-there-fighting.html | It May Be a Losing Battle, but W.C.T.U. Is Out There Fighting | True | By Judy Klemesrud Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/gun-drive-opened-by-jewish-league.html | GUN DRIVE OPENED BY JEWISH LEAGUE | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/dr-wilson-g-smillie-aleader-in-public-health-is-ead-at-84.html | Dr. Wilson G. a Leader In Public Health, Is Dead at 84 | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/touches-of-sidewalk-splendor-planned-for-midtown-promenades-are.html | Touches of Sidewalk Splendor Planned for Midtown | True | By Murray Schumach | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/jersey-citys-interim-mayor-charles-kiva-krieger.html | Man In the News | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/store-sales-increase.html | Store Sales Increase | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/serbertnoxon-arf-dirgt.or-67-lad-agency-designer-noted-for-posilers-s.html | HERBERT R. NOXON, ART DIRECTOR, 67 | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/mccloskey-to-open-drive.html | McCloskey to Open Drive | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/mills-is-invited-to-eeg-session-panel-members-also-invited-to.html | MILES IS INVITED TO E.E.C. SESSION | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/a-childaid-group-is-planning-suits-to-close-spofford.html | A Childâ€šÃ„Â´Aid Group Is Planning Suits To Close Spofford | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/reston-meets-with-chou.html | Reston Meets With Chou | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/area-residents-protest-plan-for-brooklyn-piers.html | Area Residents Protest Plan for Brooklyn Piers | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/lunar-data-trove-to-be-tapped.html | Lunar Data Trove to Be Tapped | True | By Dr. Harrison H. Schmitt Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/wallace-asserts-hell-run-in-72-barring-meaningful-change-in-major.html | WALLACE ASSERTS HE'LL RUN IN '72 | True | By James T. Wooten Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/governor-praises-london-governing.html | GOVERNOR PRAISES LONDON GOVERNING | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/carloading-report-omitted.html | Carloading Report Omitted | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/li-man-convicted-in-bank-robbery.html | L.I. MAN CONVICTED IN BANK ROBBERY | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/harold-mack.html | HAROLD MACK | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/soviet-and-china-sign-new-trade-pact-at-ceremony-in-moscow.html | Soviet and China Sign New Trade Pact at Ceremony in Moscow | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/a-single-market-for-stock-trades-urged-by-martin-former-head-of.html | A SINGLE MARKET FOR STOCK TRADES URGED BY MARTIN | True | By Terry Robards | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/draft-order-by-birthdays.html | Draft Order by Birthdays | True | | 1999-06-28 | RE0000805185 | B00000686802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/japan-will-raise-prices-on-tv-exports-to-us-japan-will-raise-tv.html | Japan Will Raise Prices On TV Exports to U.S. | True | By Gene Smith | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/the-story-behind-the-bombing.html | The Story Behind The Bombing | True | By U.s. Grant Sharp | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/health-agency-to-combat-graft.html | Health Agency to Combat Graft | True | BY Grace Lichtenstein | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/senate-votes-aid-to-jobless-areas-legislation-quickly-passed-to.html | SENATE VOTES AID TO JOBLESS AREAS | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/redskins-chief-relies-on-old-warriors.html | Redskins' Chief Relies on Old Warriors | True | By William N. Wallace Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/whose-controls.html | Letters to the Editor | True | Paul M. Hohenberg | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/miss-connell-1962-debutante-becomes-bride.html | Miss Connell, 1962 Debutante, Becomes Bride | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/scenario-for-a-nightmare.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/good-weather-foreseen.html | Good Weather Foreseen | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/black-holes-in-the-sky-sought-by-apollo-crew.html | ´êŠ„Â³Black HolesêŠ„Â´ in the Sky Sought By Apollo Crew | True | By Walter Sullivan Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/decision-slated-today-on-ad-agency-for-pinto.html | Advertising | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/killing-of-arsonists-is-sanctioned-in-syracuse.html | Killing of Arsonists Is Sanctioned in Syracuse | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/drysdale-defeats-taylor-in-2-sets-okker-and-rosewall-score-in.html | DRYSDALE DEFEATS TAYLOR IN 2 SETS | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/pagan-out-for-season.html | Pagan Out for Season | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/an-ethical-vacuum.html | Letters to the Editor | True | James D. Wiles | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/marriage-is-held-for-miss-wilensky.html | Marriage Is Held For Miss Wilensky | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/rebuilt-housing-an-east-side-hulk-records-indicate-city-lent-400000.html | êŠ„Â³REBUILTêŠ„Â´ HOUSING AN EAST SIDE HULK | True | By Maurice Carroll | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/dow-up-by-453-volume-is-small-index-closes-at-84945-in-what.html | DOW UP BY 4.53; VOLUME IS SMALL | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/pentagon-believes-chinese-have-a-few-missiles-ready.html | Pentagon Believes Chinese Have a Few Missiles Ready | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/house-investigation-sought-in-today-ouster-of-jessel.html | House Investigation Sought In êŠ„Â³TodayêŠ„Â´ Ouster of Jessel | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/ellsberg-is-ordered-to-stand-trial-on-the-coast.html | Ellsberg Is Ordered to Stand Trial on the Coast | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/bridge-roth-in-new-mayfair-home-still-welcomes-everybody.html | Bridge: Roth, in New Mayfair Home, Still Welcomes Everybody | True | By Alan Truscott | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/new-roles-danced-by-prinz-and-nagy.html | NEW ROLES DANCED BY PRINZ AND NAGY | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/crackdown-on-prostitutes.html | Letters to the Editor | True | Harold Steinberg | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/letters-from-china-iv.html | PEKING | True | By James Reston | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/washington-for-the-record-aug5-1971.html | Washington: For the Record | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/johnson-frederickson-out-of-giant-exhibition.html | Johnson, Frederickson Out of Giant Exhibition | True | By Leonard Koppett Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/li-prisoners-sue-on-assassination-of-morris-a-mouse.html | L.I. Prisoners Sue On êŠ„Â³AssassinationêŠ„Â´ Of Morris, a Mouse | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/sugar-futures-extend-advance-threat-of-strike-is-factor-wheat.html | SUGAR FUTURES EXTEND ADVANCE | True | By Thomas W. Ennis | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/the-dance-electronic-music-for-a-royal-ballet-work.html | The Dance | True | By Clive. Barnes Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/proxmire-reveals-bankdeposit-data.html | PROXMIRE REVEALS BANKêŠ„Â²DEPOSIT DATA | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/candidacy-of-ky-barred-by-court-judges-say-he-did-not-comply-with.html | CANDIDACY OF KY BARRED BY COURT | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/nrbq-group-shows-versatility-in-a-rock-session-at-folk-city.html | NRBQ Group Shows Versatility In a Rock Session at Folk City | True | Mike Jahn | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/city-sees-sun-again-after-rainsoggy-july.html | City Sees Sun Again After RainêŠ„Â³Soggy July | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/kick-fatal-to-soccer-player.html | Kick Fatal to Soccer Player | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/first-laborrelations-act-in-britain-becomes-a-law.html | First LaborêŠ„Â²Relations Act In Britain Becomes a Law | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/-verona-to-tour-citys-parks-and-playgrounds.html | êŠ„Â³VeronaêŠ„Â´ to Tour City's Parks and Playgrounds | True | | 1999-06-28 | RE0000805185 | B00000686802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/in-russia-its-the-in-thing-to-debate-fads.html | In Russia It's the â€šÃ„Â²Inâ€šÃ„Â´ Thing to Debate Fads | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/sisco-and-israelis-end-talks-some-hope-on-canal-is-voiced.html | Sisco and Israelis End Talks; Some Hope on Canal Is Voiced | True | By Richard Eder Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/excerpts-from-report-on-securities-markets-submitted-by-martin-to.html | Excerpts From Report on Securities Markets Submitted by Martin to Big Board | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/fulbrightkissinger-relations-becoming-diplomatic.html | Fulbrightâ€šÃ„Â¹Kissinger Relations Becoming Diplomatic | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/gm-to-raise-price-of-1972-cars-176-gm-raising-price-of-72-cars-176.html | G.M. to Raise Price Of 1972 Cars $176 | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/wayne-duke-of-big-eight-named-head-of-big-ten.html | Wayne Duke of Big Eight Named Head of Big Ten | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/shorter-wins-marathon-for-tough-double.html | Shorter Wins Marathon for Tough Double | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/inco-will-close-2-canadian-mines-no-layoffs-are-planned-in.html | INCO WILL CLOSE 2 CANADIAN MINES | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/abolish-the-turnstiles.html | Abolish the Turnstiles? | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/7-sites-are-named-as-sac-satellites-raising-total-to-20.html | 7 Sites Are Named as SAC Satellites, Raising Total to 20 | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/prosecutor-to-be-investigated-in-illinois-black-panther-case.html | Prosecutor to Be Investigated In Illinois Black Panther Case | True | By John Kifner Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/house-approves-rise-of-1billion-in-health-measure.html | House Approves Rise of $1â€šÃ„Â²Billion In Health Measure | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/a-vote-against-the-common-market.html | A Vote Against The Common Market | True | By Richard Crossman | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/schweitzer-gets-no-senate-call-mcclellan-committee-says-bribe-query.html | SCHWEITZER GETS NO SENATE CALL | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/reserve-finds-no-letup-in-money-supply-growth-no-letup-is-found-in.html | Reserve Finds No Letup In Money Supply Growth | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/house-hare-.html | House Hare... | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/antipeking-posters-dot-taipei-as-officials-weigh-un-plans.html | Antiâ€šÃ„Â¹Peking Posters Dot Taipei As Officials Weigh U.N. Plans | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | John J. Feeny | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/seymour-lustman-professor-at-yale.html | SEYMOUR LUSTMAN, PROFESSOR AT YALE | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/senate-votes-campaign-spending-curb.html | Senate Votes Campaign Spending Curb | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/penn-station-site-chosen-for-new-otb-computer.html | Penn Station Site Chosen For New OTB Computer | True | By Steve Cady | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/at-sunapee-all-their-worlds-a-stage.html | At Sunapee, All Their World's a Stage | True | By Howard Thompson Special to The New York Times | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/mike-hill-heard-pace-akron-golf-both-register-67s-to-lead-brewer.html | MIKE HILL, HEARD PACE AKRON GOLF | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-06 | 1971-08-06 | https://www.nytimes.com/1971/08/06/archives/toothpaste-study-released-by-pell-certain-brands-linked-to.html | TOOTHPASTE STUDY RELEASED BY PELL | True | | 1999-06-28 | RE0000805185 | B00000686802 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/layoffs-spread-at-steel-mills-magnitude-of-action-comes-as-surprise.html | LAYOFFS SPREAD AT STEEL MILLS | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/whats-an-old-shack-doing-in-the-shadow-of-east-hampton.html | What's an Old Shack Doing in the Shadow of East Hampton? | True | By Rita Reif Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/rise-in-steel-prices-to-cause-index-gain.html | RISE IN STEEL PRICES TO CAUSE INDEX GAIN | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/martins-goal-is-integrity-for-market-martin-says-goal-is-to-insure.html | Martin's Goal Is â€šÃ„Â¹Integrityâ€šÃ„Â´ for Market | True | By John J. Abele | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/lockheeds-chief-presses-jet-plans.html | LOCKHEED'S CHIEF PRESSES JET PLANS | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/thieu-reported-confident-of-55-of-vote.html | Thieu Reported Confident of 55% of Vote | True | By Craig R. Whitney Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/sale-of-tracks-planned.html | Sale of Tracks Planned | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/highflying-check-on-mars.html | Highâ€šÃ„Â¹Flying Check on Mars | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/fulbright-and-laird-at-odds-on-military-aid-data.html | Fulbright and Laird at Odds on Military Aid Data | True | By John W. Finney Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/never-bow-topweighted-at-126-pounds-favored-today-in-60500-whitney.html | Never Bow, Topâ€šÃ„Â¹Weighted at 126 Pounds, Favored Today in $60,500 Whitney | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/the-yellow-brick-road.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/draft-advice-planned.html | Draft Advice Planned | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/tokyo-gives-business-a-us-view-of-japan.html | Tokyo Gives Business A U.S. View of Japan | True | | 1999-06-28 | RE0000805184 | B00000686801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/busch-to-be-honored.html | Busch to Be Honored | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/a-concert-sampler-of-mozart-operas.html | A CONCERT SAMPLER OF MOZART OPERAS | True | Allen Hughes. | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/draft-beer-not-men.html | â€šÃ„Â´Draft Beer, Not Menâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/3-queens-men-arrested-in-sale-of-bogus-money.html | 3 Queens Men Arrested In Sale of Bogus Money | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/ryan-committee-aims-to-head-off-the-50cent-fare.html | Ryan Committee Aims to Head Off â€šÃ„Â´The 50â€šÃ„Â¢Cent Fareâ€šÃ„Â´ | True | By Thomas P. Ronan | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/louis-kohl.html | LOUIS KOHL | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/travelers-net-up-in-half-quarter-gain-indicated-travelers-net.html | Travelers Net Up in Half; | True | By Robert J. Cole | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/paul-cljshm-helped-the-poor-eastockbroker-and-social-service.html | PAUL CUSHMAN; HELPED THE POOR | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/otb-makes-a-profit-again-booking-wagers.html | OTB Makes a Profit Again Booking Wagers | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/three-tied-at-70-in-atlanta-golf-mrs-hagge-miss-masters.html | THREE TIED AT 70 IN ATLANTA GOLF | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/robberies-foiled-at-2-bank-branches.html | ROBBERIES FOILED AT 2 BANK BRANCHES | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/a-un-team-in-geneva-to-direct-pakistani-aid.html | A U.N. Team in Geneva To Direct Pakistani Aid | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/5-antiwar-inmates-protest-at-danbury.html | 5 ANTIWAR INMATES PROTEST AT DANBURY | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/ussoviet-parley-on-space-is-ended.html | U.Sâ€šÃ„Â¢SOVIET PARLEY ON SPACE IS ENDED | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/saigon-units-report-killing-68-in-battles-in-eastern-cambodia.html | Saigon Units Report Killing 68 in Battles In Eastern Cambodia | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/prices-mark-time-on-stock-market-slowest-trading-pace-of-71.html | PRICES MARK TIME ON STOCK MARKET | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/two-police-groups-receive-parity-pay.html | TWO POLICE GROUPS RECEIVE PARITY PAY | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/dr-charles-lyon-botanist-and-researcher-dies.html | Dr. Charles Lyon, Botanist and Researcher, Dies | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/end-aid-for-region-eec-orders-italy.html | END AID FOR REGION, E.E.C. ORDERS ITALY | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/solidity-of-regime-of-duvalier-in-haiti-reported-cracking.html | Solidity of Regime Of Duvalier in Haiti Reported Cracking | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/amid-distrust-in-east-pakistan-a-need-for-coexistence.html | Amid Distrust in Past Pakistan, a Need for Coexistence | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/miss-fracci-takes-lead-in-paquita.html | MISS FRACCI TAKES LEAD IN â€šÃ„Â´PAQUITAâ€šÃ„Â´ | True | Don McDonagh. | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/fcc-denies-union-air-time-for-ads-action-is-first-since-court.html | F.C.C. DENIES UNION AIR TIME FOR ADS | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/us-plans-complex-imf-deal-that-cuts-reserves-1billion.html | U.S.Plans Complex I.M.F. Deal That Cuts Reserves $1â€šÃ„Â¢Billion | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/how-good-the-us-lawyer.html | Letters to the Editor | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/crime-cut-by-study-of-patterns-crime-is-cut-by-study-of-its.html | Crime Cut by Study of Patterns | True | By Ralph Blumenthal | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/us-contacting-tv-source-of-report-on-prisoners.html | U.S. Contacting TV Source Of Report on Prisoners | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/article-1-no-title.html | Article 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/all-thats-missing-is-the-silver-spoon.html | Shop Talk | True | By Enid Nemy | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/crum-forster-increases-dividend-and-plans-a-split.html | Crum & Forster Increases Dividend and Plans a Split | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/did-the-ape-descend-from-man-new-evidence-may-reverse-some-strongly.html | Did the Ape Descend from Man? | True | By Bjorn Kurten | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/spokesman-for-higher-education.html | Spokesman for Higher Education | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/3dclass-bulk-mail-slated-for-increase.html | 3Dâ€šÃ„Â¢CLASS BULK MAIL SLATED FOR INCREASE | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/millers-137-leads-in-golf.html | Miller's 137 Leads in Golf | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/laver-and-ashe-ousted-in-tennis-quarterfinals.html | Laver and Ashe Ousted In Tennis Quarterfinals | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/misconduct-machinery.html | Letters to the Editor | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/first-us-unit-in-war-ends-its-combat-role.html | First U.S. Unit in War Ends Its Combat Role | True | | 1999-06-28 | RE0000805184 | B00000686801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/birthcurb-backer-seized-child-3-attended-his-talk.html | Birthâ€šÃ„¼Ã²'Curb Backer Seized; Child, 3, Attended His Talk | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/currency-furor-subsides-abroad-speculative-outburst-over-the-franc.html | CURRENCY FUROR SUBSIDES ABROAD | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/fireman-rescues-2-in-separate-fires.html | Fireman Rescues 2 in Separate Fires | True | By Edward Hudson | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/taipei-wont-comment-on-its-ankara-policy.html | Taipei Won't Comment On Its Ankara Policy | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/trustee-files-court-plan-for-four-seasons-nursing.html | Trustee Files Court Plan For Four Seasons Nursing | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/expatrolman-is-sentenced-for-taking-bribe-in-bronx.html | Exâ€šÃ„¼Ã²Patrolman Is Sentenced For Taking Bribe in Bronx | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/swiss-release-dr-leary.html | Swiss Release Dr. Leary | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/penn-central-using-buses-during-work-on-spur-link.html | Penn Central Using Buses During Work on. Spur Link | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/retraining-plans-found-to-aid-few-graduates-of-programs-for.html | RETRAINING PLANS FOUND TO AID FEW | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/long-scores-plan-for-income-level.html | LONG SCORES PLAN FOR INCOME LEVEL | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/rabbi-jay-kaufman-52-dies-vice-president-of-bnai-brith-il-ad.html | Rabbi Jay Kaufman, 52, Dies; Vice President of B'nai Brith | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/747-jet-in-mishap-called-too-heavy-kennedy-finds-a-shocking-error.html | 747 JET IN MISHAP CALLED TOO HEAVY | True | By Richard Witkin | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/bridge-automatic-perseverance-can-cause-complications.html | Bridge: Automatic Perseverance Can Cause Complications | True | By Alan Truscott | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/us-five-is-eliminated-at-cali-on-point-spread.html | U.S Five Is Eliminated At Cali on Point Spread | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/music-in-the-parks-philharmonic-concert-is-led-by-kertesz.html | Music: In the Parks | True | Donal Henahan | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/greek-press-traditions.html | Greek Press â€šÃ„¼Ã²Traditionsâ€šÃ„¼Ã² | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/un-concert-and-dinner-slated-oct-23-in-capital.html | U.N. Concert and Dinner Slated Oct. 23 in Capital | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/taipei-a-city-with-no-past-and-no-future.html | The Talk of Taipei | True | By Ian Stewart Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/aetna-life-accepts-royal-coach-stock.html | AETNA LIFE ACCEPTS ROYAL COACH STOCK | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/wounded-bank-robber-flees-in-crowded-bus.html | Wounded Bank Robber Flees in Crowded Bus | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/dance-a-modernist-trend-in-london.html | Dance: A Modernist Trend in London | True | By Clive Barnes Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/new-power-of-welfare-clients.html | News Analysis | True | By Thomas A. Johnson | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/unemployment-rate-is-up-but-below-the-peak-of-may-jobless-rate-for.html | Unemployment Rate Is Up But Below the Peak of May | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/heards-133-leads-american-classic-by-three-strokes-he-cards.html | HEARD'S 133 LEADS AMERICAN CLASSIC BY THREE STROKES | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/wide-range-of-products-tagged-with-price-rises-price-moves-set-on.html | Wide Range of Products Tagged With Price Rises | True | By Gene Smith | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/british-gas-council-sets-deal-with-m-w-kellogg.html | British Gas Council Sets Deal With M. W. Kellogg | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/2-policemen-are-suspended-for-links-to-horse-racing.html | 2 Policemen Are Suspended For Links to Horse Racing | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/antiques-steeple-clocks-collectors-find-them-far-from-america.html | Antiques: Steeple Clocks | True | By Marvin D. Schwartz | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/8-undine-crews-gain-in-rowing-nyac-oarsmen-qualify-in-7-us-title.html | 8 UNDINE CREWS GAIN IN ROWING | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/surcharges-on-postage.html | Letters to the Editor | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/gromyko-to-visit-india-tomorrow-move-viewed-by-new-delhi-as-a.html | GROMYKO TO VISIT INDIA TOMORROW | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/state-accuses-new-york-hilton-of-padding-bills-with-fake-tax.html | State Accuses New York Hilton Of Padding Bills With Fake Tax | True | By C. Gerald Fraser | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/coop-at-4-east-72d-st-wins-discrimination-case.html | Coâ€šÃ„¼Ã²op at 4 East 72d St. Wins Discrimination Case | True | By Murray Illson | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/world-land-speed-record-established-by-silver-eagle.html | World Land Speed Record Established By Silver Eagle | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/frederick-t-small-owned-rare-stamp.html | FREDERICK T. SMALL; OWNED RARE STAMP | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/ohio-edisons-net-fell-in-quarter-but-an-increase-is-reported-for.html | OHIO EDISON'S NET FELL IN QUARTER | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/panthers-freed-in-new-orleans-12-are-not-guilty-of-attempt-to.html | PANTHERS FREED IN NEW ORLEANS | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/mountain-lion-toll-listed.html | Mountain Lion Toll Listed | True | | 1999-06-28 | RE0000805184 | B00000686801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/hassan-appoints-new-government-reform-cabinet-composed-of-political.html | HASSAN APPOINTS NEW GOVERNMENT | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/banning-biological-weapons.html | Banning Biological Weapons | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/horror-filmbrotherhood-of-satan-showing-at-criterion.html | Horror Film:'Brotherhood of Satan' Showing at Criterion | True | By Roger Greenspun | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/bills-subdue-saints-on-harriss-scoring-pass-1410.html | Bills Subdue Saints on Harris's Scoring Pass, 14â€š Ã„ Ã´10 | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/pursuit-of-pleasure-at-the-pool-a-lifeguards-view-of-the-relaxed.html | Pursuit of Pleasure at the Pool | True | By Steve Brill | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/mets-top-braves-on-seavers-4hitter-91.html | Mets Top Braves on Seaver's 4â€š Ã„ Ã´Hitter, 9â€š Ã„ Ã´1 | True | By Joseph Durso Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/appeals-judge-delays-ruling-on-ellsberg.html | Appeals Judge Delays Ruling on Ellsberg | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/a-british-sailor-circles-world-against-winds-and-currents-a-british.html | A British Sailor Circles World Against Winds and Currents | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/farm-closures-decried.html | Farm Closures Decried | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/ruskin-will-list-the-landlords-city-suspects-of-loan-frauds-ruskin.html | Ruskin Will List the Landlords City Suspects of Loan Frauds | True | By David K. Shipler | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/researchcottrell-project.html | Researchâ€š Ã„ Ã´Cottrell Project | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/mrs-alice-hardenbergh-clark-womens-groups-leader-dies.html | Mrs. Alice Hardenbergh Clark, Women's Groups Leader, Dies | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/u-s-without-information.html | U. S. Without Information | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/davis-museum-of-arts-may-close-in-the-fall.html | Davis Museum of Arts May Close in the Fall | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/horse-dies-4-riders-hurt-in-state-fair-race-pileup.html | Horseâ€š Ã„ Ã´Dies, 4 Riders Hurt In State Fair Race Pileâ€š Ã„ Ã´Up | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/airlines-talks-about-20-apart-montreal-negotiators-differ-on-new.html | AIRLINES TALKS ABOUT $20 APART | True | By Robert Lindsey Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/market-place-after-the-storm-some-sunshine.html | Market Place: After the Storm, Some Sunshine | True | By Robert Metz | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/china-said-to-want-accord-on-key-issues-before-ties-china-said-to.html | China Said to Want Accord On Key Issues Before Ties | True | By Tad Szulc | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/ann-huff-is-bride.html | Ann Huff Is Bride | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/william-h-goodman.html | WILLIAM H. GOODMAN | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/roundup-cashs-homer-thwarts-red-sox-gain.html | Roundup: Cash's Homer Thwarts Red Sox Gain | True | By Sam Goldaper | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/she-doesnt-bother-to-wear-her-own-jewelry.html | She Doesn't Bother to Wear Her Own Jewelry | True | By Bernadine Morris Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/two-prominent-leftists-in-egypt-reported-held.html | Two Prominent Leftists In Egypt Reported Held | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/nixon-seeks-better-nursing-homes.html | Nixon Seeks Better Nursing Homes | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/splashdown-forecast-ideal.html | Splashdown Forecast Ideal | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/pan-amtwa-talks-on-merger-continuing.html | Pan Amâ€š Ã„ Ã´T.W.A. Talks On Merger Continuing | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/getting-splattered-and-other-flicks.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/hand-exerciser-devised-wide-variety-of-ideas-covered-by-patents.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/coast-guard-acts-as-primary-defense-on-yacht-smuggling.html | Coast Guard Acts As Primary Defense On Yacht Smuggling | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/mexico-says-she-has-no-guerrillas-just-bandits-but-observers.html | Mexico Says She Has No Guerrillas, Just Bandits | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/acquisition-of-crosman-arms-by-coleman-approved-by-both-companies.html | Merger News | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/agriculture-department-forms-new-rights-unit.html | Agriculture Department Forms New Rights Unit | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/yanks-rout-orioles-123-for-5th-in-row-dobsons-streak-halted-at-12.html | Yanks Rout Orioles, 12â€š Ã„ Ã´3, for 5th in Row | True | By Murray Crass | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/mrs-chadsey-retains-title-with-14and12-golf-victory.html | Mrs. Chadsey Retains Title With 1 4â€š Ã„ Ã´and â€š Ã„ Ã´12 Golf Victory | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/eagle-killings-echo-past-strife-wyomings-leading-stockman-is-focus.html | Eagle Killings Echo Past Strife | True | By Anthony Ripley Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/an-emergency-funding-bill-for-pennsylvania-enacted.html | An Emergency Funding Bill For Pennsylvania Enacted | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/suhartos-party-clear-victor-his-reappointment-in-73-seen.html | Suharto's Party Clear Victor; His Reappointment in '73 Seen | True | By James P. Sterba Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/four-ministers-quit-allendes-cabinet.html | FOUR MINISTERS QUIT ALLENDE'S CABINET | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/chatfield-in-swim-upset.html | Chatfield in Swim Upset | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/losses-trimmed-by-crop-futures-private-report-on-harvests-spurs.html | LOSSES TRIMMED BY CROP FUTURES | True | By Thomas W. Ennis | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/cali-is-the-city-of-hopes-some-white-some-black.html | Cali Is the City of Hopes: Some White, Some Black | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/meat-violation-brings-4th-fine-forged-us-stamps-on-veal-cost.html | MEAT VIOLATION BRINGS 4TH FINE | True | By Grace Lichtenstein | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/general-signal-unit-wins-washington-transit-job.html | General Signal Unit Wins Washington Transit Job | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/mrs-reyea-is-wed-here.html | Mrs. Reyea Is Wed Here | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/russo-wins-delay.html | Russo Wins Delay | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/gross-sworn-as-aide-to-rogers.html | Notes on People | True | James F. Clarity | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/times-to-buy-up-to-50000-of-its-shares-in-the-market.html | Times to Buy Up to 50,000 Of Its Shares in the Market | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/ericsson-receives-orders-for-brazilian-telephones.html | Ericsson Receives Orders For Brazilian Telephones | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/apollo-on-target-for-splashdown-in-pacific-today-for-first-time-in.html | APOLLO ON TARGET FOR SPLASHDOWN IN PACIFIC TODAY | True | By John Noble Wilford Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/78-dead-in-storms-wake-in-japan-and-south-korea.html | 78 Dead in Storm's Wake In Japan and South Korea | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/next-offers-suspense-at-forum.html | The Screen: | True | Howard Thompson. | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/protesters-mark-bombing-of-hiroshima-26-years-ago.html | Protesters Mark Bombing Of Hiroshima 26 Years Ago | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/draft-officials-explain-policies-times-erred-in-describing-loss-of.html | DRAFT OFFICIALS EXPLAIN POLICIES | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/fausto-cleva-conductor-at-met-since-1920-is-dead-in-athens-expert.html | Fausto Cleva, Conductor at Met Since 1920, Is Dead in Athens | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/output-of-cars-down-for-week-increase-in-production-of-1972-models.html | OUTPUT OF CARS DOWN FOR WEEK | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/eagles-scrimmage-hard-to-overcome-many-weaknesses.html | Eagles Scrimmage Hard to Overcome Many Weaknesses | True | By William N. Wallace Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/snell-tests-heel-in-tampa-tonight-jet-fullback-will-play-5-or-6.html | SNELL TESTS HEEL IN TAMPA TONIGHT | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/dr-harold-lewis-53-artist-and-teacher-at-new-school.html | Dr. Harold Lewis, 53, Artist and Teacher at New School | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/gisbert-routs-gorman.html | Gisbert Routs Gorman | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/crime-in-the-streets.html | Letters to the Editor | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/the-goodgay-americans.html | The Goodâ€šÃ„Â´Guy Americans | True | By Helen Epstein | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/pacific-coast-exchange-reports-6month-profit.html | Pacific Coast Exchange Reports 6â€šÃ„Â´Month Profit | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/zamboni-cards-protest-upheld.html | Zamboni Cards' Protest Upheld | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/south-african-halts-filipino.html | South African Halts Filipino | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/frederick-stephan-professor-of-statistics-at-princeton-dies.html | Frederick Stephan, Professor Of Statistics at Princeton, Dies | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/8th-atlanta-drug-death.html | 8th Atlanta Drug Death | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/village-residents-score-city-on-parking-meters.html | â€šÃ„Â¹Villageâ€šÃ„Â´ Residents Score City on Parking Meters | True | By Alfonso A. Narvaez | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/senate-approves-16billion-bill-to-aid-education-house-gets-measure.html | SENATE APPROVES $16â€šÃ„Â´BILLION BILL TO AID EDUCATION | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/2-detectives-bring-1million-suits-against-city.html | 2 Detectives Bring $1â€šÃ„Â´Million Suits Against City | True | By David Burnham | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/subway-power-cut-after-f-train-fire.html | SUBWAY POWER CUT AFTER â€šÃ„'Fâ€šÃ„Â´ TRAIN FIRE | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/play-opens-here-today-in-stevens-cup-tennis.html | Play Opens Here Today In Stevens Cup Tennis | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/woolworth-profit-down-6month-costs-higher-companies-report-profits.html | Woolworth Profit Down | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/clipclop-in-park-gets-younger-beat-clipclop-in-central-park-gets.html | Clipâ€šÃ„Â´Clop in Park Gets Younger Beat | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/lockheed-wins-contracts-for-a-total-of-51million.html | Lockheed Wins Contracts For a Total of $53â€šÃ„Â´Million | True | | 1999-06-28 | RE0000805184 | B00000686801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/over-150-war-protesters-are-arrested-near-boston.html | Over 150 War Protesters Are Arrested Near Boston | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/selecting-school-supervisors.html | Letters to the Editor | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/clarence-acobson-stage-manager-84.html | CLARENCE JACOBSON, STAGE MANAGER, 84 | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/miss-oan-marie-accettella-married-to-mark-w-kenedy.html | Miss Joan Marie Accettella Married to Mark. W. Kenedy | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/murder-suspect-is-held.html | Murder Suspect is Held | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/monmouth-race-lists-field-of-12-jim-french-pass-catcher-in-100000.html | MONMOUTH RACE LISTS FIELD OF 12 | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/psycholinguistics-a-new-science-rises-from-babble.html | Psycholinguistics: A New Science Rises From Babble | True | By Israel Shenker Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/robert-b-jacob-55-dayco-chairman.html | ROBERT B. JACOB, 55, DAYCO CHAIRMAN | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/greeks-free-18-of-25-in-sedition-trials.html | GREEKS FREE 18 OF 25 IN SEDITION TRIALS | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/nixon-sets-limit-on-job-promotion-orders-curbs-on-labor-cost-for.html | NIXON SETS LIMIT ON JOB PROMOTION | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/frank-simiionds-95-bankers-group-aide.html | FRANK SIMMONDS, 95, BANKERS' GROUP AIDE | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/senate-approves-gateway-project-plan-for-a-recreation-area-here.html | SENATE APPROVES GATEWAY PROJECT | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/formosa-future.html | Formosa's Future | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/lon-nol-presides-again.html | Lon Nol Presides Again | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/grace-amid-the-concrete.html | Grace Amid the Concrete | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/susan-saxe-posts-2d-sail-triumph-six-other-skippers-repeat-in-great.html | SUSAN SAXE POSTS 2D SAIL TRIUMPH | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/syracuse-fire-bomb-area-reported-relatively-quiet.html | Syracuse Fire Bomb Area Reported Relatively Quiet | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/miss-whelan-wed-to-stephen-dixon.html | Miss Whelan Wed To Stephen Dixon | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/laotian-military-reshuffle-reported.html | Laotian Military Reshuffle Reported | True | By Henry Kamm Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/anderson-going-to-england.html | Anderson Going to England | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/six-new-issues-traded-in-week-seasoned-offerings-tumble-to-biggest.html | SIX NEW ISSUES TRADED IN WEEK | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/wines-were-to-be-acted-on.html | Books of The Times | True | By Thomas Lass | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/the-martin-report.html | The Martin Report | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/amex-volume-off-to-11month-low-prices-up-2d-day-in-a-row-index.html | AMEX VOLUME OFF TO 11â€3Ã‚,Â°MONTH LOW | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/hometown-lauds-bix-beiderbecke-davenport-iowa-eulogizes-trumpeter.html | HOMETOWN LAUDS BIX BEIDERBECKE | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/the-sheep-baa-and-the-children-squeal-as-a-farmyard-zoo-is.html | The Sheep Baa, and the Children Squeal as a Farmyard Zoo Is Dedicated in Prospect Park | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/medical-schools-in-city-gaining-minority-students-more-minority.html | Medical Schools in City Gaining Minority Students | True | By John Sibley | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/albatross-220-sweeps-to-12th-straight-victory.html | Albatross, $2.20, Sweeps to 12th Straight Victory | True | By Louis Efprat Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/pollution-panel-foresees-gains-says-economy-can-absorb-costs-and.html | POLLUTION PANEL FORESEES GAINS | True | By E. W. Kenworthy Special to The New York Times | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/democrats-to-meet-72-hopefuls-here.html | Democrats to Meet '72 Hopefuls Here | True | By Martin Tolchin | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/britain-to-increase-garrison-in-ulster.html | BRITAIN TO INCREASE GARRISON IN ULSTER | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/city-audubon-group-watches-pollution-not-birds-audubon-watch-put-on.html | City Audubon Group Watches Pollution, Not Birds | True | By Douglas W. Cray | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-07 | 1971-08-07 | https://www.nytimes.com/1971/08/07/archives/approach-to-inflation-control.html | Letters to the Editor | True | | 1999-06-28 | RE0000805184 | B00000686801 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/author-in-governors-race.html | Author in Governor's Race | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/blomberga-gourmet-seeks-a-more-diversified-diet-of-pitchers.html | Blomberg, a Gourmet, Seeks a More Diversified Diet of Pitchers | True | Murray Chass | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/article-3-no-title-cubs-top-giants-18th-for-jenkins-helmet-toss.html | CUBS TOP GIANTS; 18TH FOR JENKINS | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/journey-to-heartbreak-the-crucible-years-of-bernard-shaw-19141918.html | If he shouted loud enough the war might stop | True | By Colin Wilson | 1999-06-28 | RE0000805183 | B00000686800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/why-didnt-they-pick-up-their-checks-welfare.html | The Nation | True | &#8212; Blanche Bernstein | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/mary-jo-donovan-wed-to-e-james-colyer-jr.html | Mary Jo Donovan Wed To E. James Colyer Jr. | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/being-and-doing-by-marcus-g-raskin-449-pp-new-york-random-house-10.html | The citizens are exploited and made to like | True | By Theodore J. Lowi | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/marcia-rogers-is-bride.html | Marcia Rogers Is Bride | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/the-hunt-for-subversives-resumes-investigations.html | The Nation | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/brannan-victor-in-junior-golf-defeats-steele-4-and-3-to-become.html | BRANNAN VICTOR IN JUNIOR GOLF | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/rwandan-frontier-reopened-by-uganda.html | RWANDAN FRONTIER REOPENED BY UGANDA | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/succeeding-mr-charlie-don-holt-brings-change-to-cannon.html | MAN IN BUSINESS | True | By Harold S. Taylor | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/a-view-from-peking.html | PEKING | True | By James Reston | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/end-segregation.html | Letters: | True | Phyllis J. Meyer (MRS.) | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/cali-time-bombs-didnt-go-off-but-some-people-keep-trying.html | Cali Time Bombs Didn't Go Off, But Some People Keep Trying | True | By Reece Smith Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/a-journey-to-sahalin-by-james-mcconkey-248-pp-new-york-coward.html | A Journey To Sahalin By James McConkey. 248 pp. New York: Coward, McCann & Geoghegan. $6.95. | True | By John Deck | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/steelstock-outlook-group-could-rebound-next-year.html | Steelâ€šÃ„Ã´Stock Outlook | True | By Robert Walker | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/sykes-an-weed-win-yra-races.html | SYKES An WEED WIN Y.R.A. RACES | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/new-texas-airline-loves-its-passengers.html | New Texas Airline â€šÃ„Ã²Lovesâ€šÃ„Ã´ Its Passengers | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/us-boxing-team-gains-victory-over-poland-108.html | U.S. Boxing Team Gains Victory Over Poland, 10â€šÃ„Ã´8 | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/queens-science-hall-to-get-atomic-reactor.html | Queens Science Hall to Get Atomic Reactor | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/william-barrett-plans-to-marry-inrid-johnsen-scull-champion.html | William Barrett Plans to Marry Ingrid Johnsen, Scull Champion | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/sprackling-of-brown.html | Mailbox | True | David Scott | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/astronauts-splash-down-close-to-pacific-target-to-end-12day-moon.html | ASTRONAUTS SPLASH DOWN CLOSE TO PACIFIC TARGET TO END 12â€šÃ„Ã³DAY MOON TRIP | True | By John Noble Wilford Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/education-chief-urges-more-career-training-education-chief-urges.html | Education Chief Urges More Career Training | True | By Gene I. Maeroff | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/miss-bare-records-swimming-double.html | MISS BARE RECORDS SWIMMING DOUBLE | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/sailor-gives-view-of-defection-bid-lithuanian-says-us-saw-him-as.html | SAILOR GIVES VIEW OF DEFECTION BID | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/mrs-bullen-has-child.html | Mrs. Bullen Has Child | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/women-us-marshals-urged-by-rep-wilson.html | Women U.S. Marshals Urged by Rep. Wilson | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/ski-areas-in-vermont-are-expanding-into-allsports-centers.html | Ski Areas in Vermont Are Expanding Into Allâ€šÃ„Ã³Sports Centers | True | By Michael Strauss Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/rabbi-itzhak-lewin-exisrael-minister.html | RABBI ITZHAK LEWIN, EXâ€šÃ„Ã³ISRAELI MINISTER | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/praying-with-the-president-in-the-white-house-praying-with-the.html | Praying With the President In the White House; | True | By Edward B. Fiske | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/robert-p-tibolt-72-chairman-of-eastern-gas-and-fuel-dies.html | Robert P. Tibolt, 72, Chairman Of Eastern Gas and Fuel, Dies | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/fourie-outpoints-scott.html | Fourie Outpoints Scott | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/pollution-curb-stirs-a-dispute-addition-of-water-to-new-river.html | POLLUTION CURB STIRS A DISPUTE | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/the-wide-gap-between-dream-and-reality-comeon.html | The World | True | &#8212; Harry Schwartz | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/they-use-the-thumb-to-roam-the-land-young-people-by-the-thousands.html | They Use the Thumb to Roam the Land | True | By John Kifner Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/china-seen-warm-to-nixon-for-1972-view-attributed-to-soviet-by.html | CHINA SEEN WARM TO NIXON FOR 1972 | True | By Harry Schwartz | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/tass-reports-splashdown.html | Tass Reports Splashdown | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/rail-negotiator-was-barred-from-talks.html | Rail Negotiator Was Barred From Talks | True | By Robert D. McFadden | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/hartford-review-of-new-tax-is-set-but-foes-of-the-income-levy-urge.html | HARTFORD REVIEW OF NEW TAX IS SET | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/wood-field-and-stream-the-cliff-fishermen-of-portugal.html | Wood, Field and Stream | True | By James Tuite Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/boxer-getting-her-unkindest-cuts-in-brooklyn.html | Boxer Getting Her Unkindest Cuts in Brooklyn | True | By Michael Knight | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/its-no-longer-a-dirty-word.html | Photography | True | By Gene Thornton | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/synthetic-track-will-be-covered-horsemen-at-calder-vote-in-secret.html | SYNTHETIC TRACK WILL BE COVERED | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/2-mosquito-species-on-coast-immune-to-pesticides.html | 2 Mosquito Species on Coast Immune to Pesticides | True | By Sandra Blakeslee Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/physicist-reported-in-china.html | Physicist Reported in China | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/union-boat-club-eight-captures-u-s-crown-new-haven-crew-is-close.html | Union Boat Club Eight Captures U. S. Crown | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/james-thayer-harriette-peper-are-wed-here.html | James Thayer, Harriette Peper Are Wed Here | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/r-m-9uinfal-marries-miss-wrisfon.html | R. M. Quintal Marries Miss Wriston | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/steam-lines.html | Letters: | True | Alan Krahe Nogenauer | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/in-affluent-suburbia-a-problem-parents-only-whisper-about.html | In Affluent Suburbia, a Problem Parents Only Whisper About | True | By Irene Backalenick Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/allies-report-advances-in-cambodia-and-laos.html | Allies Report Advances in Cambodia and Laos | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/room-at-the-top.html | Room at the top | True | By Lisa Hammel | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/for-me-the-most-wildly-romantic-figure-a-wildly-romantic-figure.html | â€šÃ„�2For Me, the Most Wildly Romantic Figureâ€šÃ„Â¹ | True | By Ellen Holly | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/wild-about-walkabout.html | Movie Mailbag | True | Miriam Beth Solon | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/bighanddry-marina-will-open-at-freeport-today.html | Highâ€šÃ„Â¬andâ€šÃ„Â¬Dry Marina Will Open at Freeport Today | True | By Parton Keese Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/kurlands-have-a-son.html | Kurlands Have a Son | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/a-classic.html | Movie Mailbag | True | Hatterer Lawrence J M.D. | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/brooklyn-arch-is-getting-a-facelifting.html | Brooklyn Arch Is Getting a Faceâ€šÃ„Â¬Lifting | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/louis-adler.html | LOUIS ADLER | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/a-melon-for-ecstasy-by-john-fortune-and-john-wells-188-pp-new-york.html | A Melon For Ecstasy; By John Fortune and John Wells. 188 pp. New York: G. P. Putnam's Sons. $5.95. | True | By Harry Crews | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/sea-cliff-sailing-canceled.html | Sea Cliff Sailing Canceled | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/charming-stuttgart.html | Letters | True | Joachim K. Nebel. | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/mother-and-birthcontrol-crusade-are-arrested-at-l-i-lecture.html | Mother and Birthâ€šÃ„Â¬Control Crusader Are Arrested at L. I. Lecture | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/keeping-an-open-mind-on-wageprice-proposals-economy.html | The Nation | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/texas-school-official-confused-by-conflicting-us-stands-on-busing.html | Texas School Official Confused by Conflicting U. S. Stands on Busing | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/bunker-to-fly-to-us-to-confer-with-nixon.html | Bunker to Fly to U.S. To Confer with Nixon | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/uspakistan-food-pact.html | U.Sâ€šÃ„Â¬Pakistan Food Pact | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/come-back-to-the-farm-by-jesse-stuart-246-pp-new-york-mcgraw-hill.html | Come Back to the Farm By Jesse Stuart. 246 pp. New York: McGraw Hill Book Co. $6.95. | True | By James R. Frakes | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/88-of-awami-league-keep-pakistan-seats.html | 88 OF AWAMI LEAGUE KEEP PAKISTAN SEATS | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/tour-of-the-city-bemuses-visitors-they-discover-new-york-on-art.html | TOUR OF THE CITY BEMUSES VISITORS | True | By Laurie Johnston | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/lockheed-vote-was-the-center-of-battle-of-lobbyists.html | Lockheed Vote Was the Center of Battle of Lobbyists | True | By David E. Rosenbaum Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/amazonian-cosmos-the-sexual-and-religious-symbolism-of-the-tukano.html | What goes on in the heads of Indians about what goes on in the universe | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/nofault-auto-insurance-a-key-issue-but-few-states-have-implemented.html | â€šÃ„Â¬Noâ€šÃ„Â¬Faultâ€šÃ„Â¬ Auto Insurance a Key Issue, But Few States Have Implemented Plans | True | By Linda Charlton | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/namath-hurt-surgery-set.html | Namath Hurt | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/city-is-said-to-lead-in-pupil-absences.html | City Is Said to Lead in Pupil Absences | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/city-to-modernize-2-miles-of-4th-ave-brooklyn-artery.html | City to Modernize 2 Miles of 4th Ave., Brooklyn Artery | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/us-warns-state-on-welfare-law-new-system-picking-up-checks-cited-by.html | U.S. WARNS STATE ON WELFARE LAW | True | By Peter Kihss | 1999-06-28 | RE0000805183 | B00000686800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/a-parks-employe-jogs-at-work-making-tasks-go-more-quickly.html | A Parks Employe Jogs at Work, Making Tasks Go More Quickly | True | By Thomas P. Ronan | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/baldwin-is-first-in-420-class-sail.html | BALDWIN IS FIRST IN 420 CLASS SAIL | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/marriage-and-the-job.html | Marriage and the Job | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/big-powers-act-to-prevent-indianpakistani-fighting-restraint-urged.html | Big Powers Act to Prevent Indianâ€šÃ„Â"Pakistani Fighting | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/kansas-asks-to-join-vermont-atom-case.html | KANSAS ASKS TO JOIN VERMONT ATOM CASE | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/san-juan-is-warned-of-terrorism-wave.html | SAN JUAN IS WARNED OF TERRORISM WAVE | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/cricket-game-is-drawn.html | Cricket Game Is Drawn | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/miss-seton-wall-wed-to-j-e-scott.html | Miss Seton Wall Wed to J. E. Scott | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/6-young-candidates-lose-in-campus-city.html | 6 YOUNG CANDIDATES. LOSE IN CAMPUS CITY | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/rumor-control-officer-rejected-in-kentucky.html | Rumor Control Officer Rejected in Kentucky | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/gulf-coast-of-florida-alerted-for-new-outbreak-of-red-tide.html | Gulf Coast of Florida Alerted for New Outbreak of Red Tide | True | By Jon Nordheimer Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/phillies-triumph-53-as-pirates-suffer-their-7th-defeat-in-last-9.html | Phillies Triumph, 5â€šÃ„Â*3, as Pirates Suffer Their 7th Defeat in Last 9 Games | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/woman-dean-approved.html | Woman Dean Approved | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/an-opium-shipping-center-in-laos-untouched-by-war.html | An Opium Shipping Center in Laos Untouched by War | True | By Henry Kamm Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/judge-tytus-wins.html | Judge Tytus Wins | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/fresh-air-fund-studying-vacation-program-effects.html | Fresh Air Fund Studying Vacation Program Effects | True | By Lacey Fosburgh | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/miss-melville-mrs-king-gain-houston-tennis-final.html | Miss Melville, Mrs. King Gain Houston Tennis Final | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/killian-forecasts-new-boom-in-science.html | Killian Forecasts New Boomin Scienecf | True | By Robert Reinhold Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/drysdale-rosewall-gain-us-pro-final-drysdale-scores-over-newcombe.html | Drysdale, Rosewall Gain U.S. Pro. Final | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/spahn-in-oldtimers-game.html | Spahn in Oldâ€šÃ„Â*Timers' Game | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/mnitt-achieves-shields-triumph-bloomer-wins-soling-class-in.html | M'NITT ACHIEVES SHIELDS TRIUMPH | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/still-a-mans-world-for-the-woman-artist.html | Art | True | By Thomas P. Ronan | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/still-jumping-with-my-boy-sid.html | Television | True | By Leslie Gourse | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/badillos-backing-goes-to-midonick-family-court-judge-is-called-best.html | BADILLO'S BACKING GOES TO MIDONICK | True | By Thomas P. Ronan | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/brookhaven-rezones-to-allow-for-mobile-homes.html | Brookhaven Rezones to Allow for Mobile Homes | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/first-american-crew-wins-european-title.html | First American Crew Wins European Title | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/koster-assumes-new-post.html | Koster Assumes New Post | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/natomalta-talks-reported.html | NATOâ€šÃ„Â*Malta Talks Reported | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/sadat-criticizes-communism-again-says-egypt-needs-unity-not-class.html | SADAT CRITICIZES COMMUNISM AGAIN | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/upstairs-at-the-bull-run-by-moira-pearce-287-pp-new-york-w-w-norton.html | Upstairs at The Bull Run By Moira Pearce. 287 pp. New York: W. W. Norton & Co. $6.95. | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/blue-on-5hitter-wins-his-20th-10-as-lefthander-posts-8th-shutout.html | BLUE, ON 5â€šÃ„Â*HITTER, WINS HIS 20TH, 1â€šÃ„Â*0 | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/l-i-customs-house-is-named-a-landmark.html | L. I. Customs House Is Named a Landmark | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/fairfield-poloists-to-play-greenwich-team-today.html | Fairfield Poloists to Play Greenwich Team Today | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/that-was-then-this-is-now-by-s-e-hinton-159-pp-new-york-the-viking.html | For Young Readers: Three Novels | True | By Michael Cart | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/decontrolled-apartments-show-sharp-rise-in-rents-rents-rise-sharply.html | Decontrolled Apartments Show Sharp Rise in Rents | True | By William E. Farrell | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/taiwan-preparing-its-envoys-for-drive-to-keep-seat-in-u-n.html | Taiwan Preparing Its Envoys For Drive to Keep Seat in U.N. | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/namath-hurts-knee-lost-at-least-till-november-operation-today-star.html | NAMATH HURTS KNEE, LOST AT LEAST TILL NOVEMBER; | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/montauk-manor-is-undergoing-conversion-into-condominiums.html | Montauk Manor Is Undergoing Conversion Into Condominiums | True | By Thomas P. Ronan | 1999-06-28 | RE0000805183 | B00000686800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/li-polo-players-resort-to-wheels-li-polo-players-chase-ball-on.html | L.I. Polo Players Resort to Wheels | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/an-isaac-bashevis-singer-reader-by-isaac-bashevis-singer-560-pp.html | Et Al. | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/gallic-wedding-treat.html | Gallic wedding treat | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/cards-win-in-10th-32.html | Cards Win in 10th, 3—2 | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/my-son-the-president-influence-of-families-in-business-lingers-my.html | My Son, the President | True | By Marylin Bender | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/philatelic-service-changes.html | Stamps | True | David Lidman | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/nixon-changes-the-signals-on-busing-integration.html | The Nation | True | &#8212; James M. Naughton | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/orring-evans-i-journalist-68i-veteran-black-reporter-ini.html | ORRIN C. EVANS, JOURNALIST, 68 | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/quick-pride-takes-107686-dexter-quick-pride-halflength-victor-in.html | Quick Pride Takes $107,686 Dexter | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/nassau-plans-to-monitor-pollution-level-in-county.html | Nassau Plans to Monitor Pollution Level in County | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/bicycle-tax-approved.html | Bicycle Tax Approved | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/giant-elephant-killed.html | Giant Elephant Killed | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/mary-fitzsimmons-wed-in-jersey.html | Mary Fitzsimmons Wed in Jersey | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/the-chemical-feast-the-food-and-drug-administration-by-james-s.html | Who regulates the regulator? The regulated | True | By Leonard Ross | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/forde-todd-is-dead-grtr-adtg___-at-90.html | FORDE TODD IS DEAD; RETIRED ADMIRAL, 90 | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/2-youths-run-in-connecticut.html | 2 Youths Run in Connecticut | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/csonka-kiick-end-holdouts-sign-pacts-with-dolphins.html | Csonka, Kiick End Holdouts, Sign Pacts With Dolphins | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/metros-turn-back-cosmos-in-soccer-on-early-spurt-21.html | Metros Turn Back Cosmos in. Soccer On Early Spurt, 2—1 | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/controversy-grows-over-teton-river-dam-project.html | Controversy Grows Over Teton River Dam Project | True | By William M. Blair Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/sports-of-the-times-oil-on-troubled-waters.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/ceylon-changes-calendars-sunday-is-a-holiday-again.html | Ceylon Changes Calendars, Sunday Is a Holiday Again | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/harry-il-shulman-s-deadi-refrigeration-engineer-82.html | Harry M. Shulman Is Dead; Refrigeration Engineer, 82 | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/youths-in-brooklyn-help-find-leaks-in-abandoned-houses.html | Youths in Brooklyn Help Find Leaks in Abandoned Houses | True | By Rudy Johnson | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/academy-of-aeronautics-will-conduct-free-tours.html | Academy of Aeronautics Will Conduct Free Tours | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/news-of-the-camera-world.html | Photography | True | &#8212;Bernard Gladstone | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/operation-breakthrough.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/an-agency-tries-out-the-4day-work-week.html | MADISON AVE. | True | By K. R. Oelschlager | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/astros-top-padres-53.html | Astros Top Padres, 5—3 | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/hicksville-facing-a-test-on-shape-of-its-future.html | Hicksville Facing a Test On Shape of Its Future | True | By Ann McCallum Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/briton-depicts-afghanistan-as-center-of-narcotics.html | Briton Depicts Afghanistan As Center of Narcotics | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/yanks-beaten-orioles-score-31-get-only-two-hits-off-kekich-johnson.html | YANKS BEATEN | True | By Murray Crass | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/miss-gardner-wed-in-akron.html | Miss Gardner Wed in Akron | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/nixon-phones-astronauts.html | Nixon Phones Astronauts | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/tax-chief-terms-fund-issue-tough-sees-rocky-road-ahead-for-exempt.html | TAX CHIEF TERMS FUND ISSUE TOUGH | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/despoilers-all.html | Letters: | True | Zvi Ostrinsky | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/police-bribe-ring-charges-studied-by-jury-in-seattle-officials-and.html | Police Bribe Ring Charges Studied by Jury in Seattle | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/shirley-lets-tax-diapers-about-shirley.html | Movies | True | By Judy Klemesrud | 1999-06-28 | RE0000805183 | B00000686800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/they-told-you-hollywood-was-dead-ha-universal-would-have-to-stay-in.html | They Told You Hollywood Was Dead? Ha! | True | By William Murray | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/will-words-yield-to-bullets-india.html | The World | True | &#8212; Sydney H. Schanberg | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/w-h-smith-jr-margaret-smith-have-wedding.html | W. H. Smith Jr., Margaret Smith Have Wedding | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/patricia-dames-married.html | Patricia Dames Married | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/cuban-falls-to-death-at-games-in-colombia.html | Cuban Falls to Death At Games in Colombia | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/bengals-top-dolphins-2710-on-andersons-2-scoring-passes-in-4th.html | Bengals Top Dolphins, 27â€‹Ã‚Â¹10, on Anderson's 2 Scoring Passes in 4th Quarter | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/milwaukee-war-city-vs-county-mayor-and-executive-battle-on.html | MILWAUKEE WAR: CITY VS. COUNTY | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/love-story-cont.html | Letters | True | Virginia L. Bunn. | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/frederica-p-french-is-affianced.html | Frederica, P. French Is Affianced | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/the-greeks-word-for-it-ethics.html | The World | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/dressage-judges-clinic-at-spa-being-directed-by-col-handler.html | Dressage Judges' Clinic at Spa Being Directed by Col. Handler | True | By Ed Corrigan Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/fresh-oysters-free-stout-plus-carousing-about-thats-an-irish.html | Fresh Oysters, Free Stout Plus Carousing Aboutâ€‹Ã‚â€¦That's n Irish Festival for You | True | By Barbara Sapinsley | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/china-rejects-proposal.html | China Rejects Proposal | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/black-visions-introducing-black-visions-black-visions.html | Music | True | By Raymond Ericson | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/the-making-of-a-chancellor-cuny.html | Education | True | &#8212; M. A. Farber | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/addie-pray-by-joe-david-brown-313-pp-new-york-simon-schuster-695.html | Reader's Report | True | By Martin Levin | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/oregon-backs-aid-for-bicycle-paths-one-per-cent-of-road-funds-will.html | OREGON BACKS AID FOR BICYCLE PATHS | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/sikhs-here-trying-to-mix-old-and-new-sikhs-here-ask-to-be-accepted.html | Sikhs Here Trying to Mix Old and New | True | By Steven R. Weisman | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/miss-georette-lvhi-ff-iddlazood-married-to-ames-r-laidlaw-r.html | Miss Georgette Whitfield Wood Married to James R. Laidlaw Jr. | True | By Thomas P. Ronan | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/clare-boothe-luce.html | Letters | True | Stephen C. Shadegg | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/center-on-li-aids-youths-and-parents.html | Center on L.I. Aids Youths and Parents | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/radio-free-europe.html | Letters to the Editor | True | Edward Raczynski | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/can-we-make-it-easier-to-visit-our-offspring-out-west.html | Letters: | True | Claire Friedman (MRS.) | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/arf-arf-its-jack-nicholson-arf-arf-its-jack.html | Arf, Arf! It's Jack Nicholson | True | By A. H. Weiler | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/student-travelers.html | Letters: | True | Ethel Lefkowitz | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/israel-among-the-nations-by-j-l-talmon-199-pp-macmillan-595.html | Et AL | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/devalued-dollar-is-asked-in-study-congress-unit-sees-benefits-in.html | DEVALUED DOLLAR IS ASKED IN STUDY | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/steady-inflation-would-it-be-so-bad.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/poisonous-snake-found.html | Poisonous Snake Found | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/mobile-us-units-help-consumers-housing-projects-visited-in-search.html | MOBILE U.S. UNITS HELP CONSUMERS | True | By Grace Lichtenstein | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/brown-names-woodworth.html | Brown Names Woodworth | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/president-names-lawyer-to-sec-picks-commissions-counsel-vacations.html | PRESIDENT NAMES LAWYER TO S.E.C. | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/oneman-veto.html | Oneâ€‹Ã‚Â*Man Veto | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/with-brooklyn-singers-all-is-harmony.html | With Brooklyn Singers, All Is Harmony | True | By John S. Vrnelson | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/le-mans-24-by-denne-bart-petitclerc-182-pp-new-york-harcourt-brace.html | Le Mans 24 By Denne Bart Petitclerc. 182 pp. New York: Harcourt Brace Jovanovich. $5.95. | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/jockey-wins-six-races.html | Jockey Wins Six Races | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/hardin-doubts-corn-blight-will-seriously-affect-crop.html | Hardin Doubts Corn Blight Will Seriously Affect Crop | True | | 1999-06-28 | RE0000805183 | B00000686800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/not-americans.html | Letters: | True | Mary Ann Ross (MRS.) | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/british-doctors-curb-pep-pills-many-voluntarily-stop-their.html | BRITISH DOCTORS CURB â€˜Â³PEP PILLSâ€˜Â³Â Â | True | By Lawrence K. Altman | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/quantitative-thinking-curriculum-introducing-systems-approach.html | Quantitative Thinking | True | By Stanley Klein | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/stolen-car-report.html | Letters | True | David O. Friedrichs. | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/cuba-clinches-title-tie.html | Cuba Clinches Title Tie | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/tia-pan-scores-by-nearly-two-lengths-in-new-hampshire-sweepstakes.html | Tia Pan Scores by Nearly Two Lengths in New Hampshire Sweepstakes Race | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/strip-mining-ads-weighed-by-ftc-bethlehem-steel-inquiry-on-over.html | STRIP MINING ADS WEIGHED BY F.T.C. | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/us-wins-in-field-hockey.html | U.S. Wins in Field Hockey | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/shaving-for-gold-colombian-papers-call-game-that-put-us-five-out.html | Shaving for Gold | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/family-physician-needed.html | Mailbox | True | Louis Bush M.D. | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/hospitals-plans-create-a-dispute-oceanside-residents-fight-south.html | HOSPITAL'S PLANS CREATE A DISPUTE | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/u-s-yacht-yankee-girl-takes-early-lead-in-fastnet-sail-42-craft.html | U.S. Yacht Yankee Girl Takes Early Lead in Fastnet Sail | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/michael-osullivan-19341971.html | Michael O'Sullivan 1934â€‹Â Â¬1971 | True | S. J. Ernest Ferlita | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/tea-sympathy-and-help.html | Tea, Sympathyâ€‹Â Â®and Help | True | By John M. Willig | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/bears-beat-packers-20.html | Bears Beat Packers, 2â€‹Â Â°0 | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/memphis-bonds.html | LETTERS | True | Aubrey O'Connor | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/commune-for-the-elderly-challenged.html | Commune for the Elderly Challenged | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/pros-enroll-dover.html | Pros Enroll Dover | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/walter-j-fultz-47-editor-at-fawcett.html | WALTER J. FULTZ, 47, EDITOR AT FAWCETT | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/electric-circus-turns-off-lights-for-the-last-time.html | Electric Circus Turns Off Lights for the Last Time | True | By Martin Gansberg | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/clearing-away-those-quaint-old-cobwebs-railroads.html | The Nation | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/martin-remedy-shake-up-big-board-martin-report.html | Martin Remedy: Shakeup Big Board | True | By Terry Robards | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/our-care-of-the-aged.html | Letters to the Editor | True | Forrest E. Dawkins | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/us-beats-canada-104-in-water-polo-test-at-cali.html | U.S. Beats Canada, 10â€‹Â Â¬4, In Water Polo Test at Cali | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/oil-slick-reported-off-coney-island-city-alerts-crews.html | Oil Slick Reported Off Coney Island; City Alerts Crews | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/decorating-a-room-is-like-composing-a-painting.html | Decorating a Room Is â€‹Â Â¢Like Composing a Paintingâ€‹Â Â¢ | True | By Rita Reif | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/mets-crush-braves-206-with-a-21hit-onslaught-mets-rip-braves-with.html | Mets Crush Braves, 20â€‹Â Â¬6, With a 21â€‹Â Â¢Hit Onslaught | True | By Joseph Durso Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/georgina-marie-leinert-is-bride.html | Georgina Marie Leinert Is Bride | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/softdrink-war-between-cocacola-and-gold-spot-bubbles-in-an.html | Softâ€‹Â Â¢Drink War Between Cocaâ€‹Â Â¢Cola and â€‹Â Â¢Gold Spotâ€‹Â Â¢ Bubbles in an Antiâ€‹Â Â¢American Atmosphere in India | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/seeking-solutions.html | Letters: | True | Pearl Rind | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/a-son-in-flight-from-papa-bach-in-flight-from-papa-bach.html | Recordings | True | BY Donal Henahan | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/the-last-word-hard-times-in-academe.html | The Last Word: Hard Times in Academe | True | By Raymond Walters Jr. | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/football-aide-selected.html | Football Aide Selected | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/first-day-on-the-moon.html | Stamps | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/soling-crown-goes-to-bob-mosbacher.html | SOLING CROWN GOES TO 1308 MOSBACHER | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/an-uptodate-and-sexy-verona-an-uptodate-and-sexy-verona.html | An Upâ€‹Â Â¢toâ€‹Â Â¢Date And Sexy â€‹Â Â¢Veronaâ€‹Â Â¢ | True | By Peter Schjeldahl | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/big-deal-wins-at-cali-in-heavyweight-lifting.html | Big Deal Wins at Cali In Heavyweight Lifting | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/blanchard-takes-post-at-school-becomes-commandant-at-new-mexico.html | BLANCHARD TAKES POST AT SCHOOL | True | | 1999-06-28 | RE0000805183 | B00000686800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/mayor-notes-on-the-sixties-by-ivan-allen-jr-with-paul-hemphill-255.html | Et Al. | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/jesus-people-and-the-churches.html | Jesus People and the Churches | True | By Fulton J. Sheen | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/maggy-rouff-dies-paris-couturier-designer-was-also-author-of.html | MANY RON DIES; PARIS COUTURIER | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/if-broadway-ever-turned-to-double-features-.html | If Broadway Ever Turned To Double Features... | True | By Arnold M. Auerbach | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/li-sewage-study-is-planned-by-us-step-is-taken-after-protest-by.html | L.I. SEWAGE STUDY IS PLANNED BY U.S. | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/brezhnev-reported-planning-a-visit-to-yugoslavia-next-month.html | Brezhnev Reported Planning a Visit to Yugoslavia Next Month | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/good-buys.html | Letters: | True | Herman Herst Jr. | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/miss-marianne-perry-is-married.html | Miss Marianne Perry Is Married | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/doriola-wins-irish-cup-shapiro-4th-on-his-mount.html | D'Oriola Wins Irish Cup; Shapiro 4th on His Mount | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/deborah-johnson-is-bride-upstate.html | Deborah Johnson Is Bride Upstate | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/a-place-for-earthlings-to-wander-among-some-rocks.html | Gardens | True | By Patricia Hubbell | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/obscenity-curb-upheld.html | Obscenity Curb Upheld | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/bangla-desh-tread-with-caution.html | Stamps | True | By David Lidman | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/expos-top-reds-43-on-3-runs-in-first.html | EXPOS TOP REDS, 4â63Â„Â³3, ON 3 RUNS IN FIRST | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/us-pistol-shooters-win-cali-gold-medal-set-mark.html | U.S. Pistol Shooters Win Cali Gold Medal, Set Mark | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/coalition-backed-by-suharto-wins-by-apparent-landslide.html | Coalition Backed by Suharto Wins by Apparent Landslide | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/pettys-pit-crew-sparked-by-inman.html | About Motor Sports | True | By John S. Radosta | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/anticalifornia-by-kenneth-lamott-272-pp-little-brown-695.html | Et Al. | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/avignon-festival-shows-two-sides-action-in-streets-contrasts-with.html | AVIGNON FESTIVAL SHOWS TWO SIDES | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/monopoly-labor.html | Letters to the Editor | True | Walling Minster | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/bridge-how-an-expert-went-and-lost-it-in-the-common-room.html | Bridge | True | By Alan Truscott | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/kanes-portrayal-of-canadian-indians.html | Stamps | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/peis-washington-project-a-horror.html | Art Mailbag | True | Theodore Conrad | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/martin-walts-gain-boys-tennis-final.html | MARTIN, WALTS GAIN BOYS' TENNIS FINAL | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/group-would-aid-bengali-scholars-funds-sought-for-support-of-those.html | GROUP WOULD AID BENGALI SCHOLARS | True | By Henry Raymont | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/takeover-fuqua-style.html | Takeâ€3Â„Â³Over, Fuqua Style | True | By William Jordan | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/horsemen-reach-accord-in-dispute-at-finger-lakes.html | Horsemen Reach Accord in Dispute at Finger Lakes | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/manta-3d-to-street-dancer-in-turf-handicap-on-coast.html | Manta 3d to Street Dancer In Turf Handicap on Coast | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/staten-island-development-topic-of-state-hearings.html | Staten Island Development Topic of State Hearings | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/the-flame-is-green-by-r-a-lafferty-245-pp-new-york-walker-co-595.html | The Flame Is Green By. R. A. Lafferty. 245 pp. New York: Walker & Co. $5.95. | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/gilligans-island-named-penn-ridge-clubs-best-in-show-german.html | Gilligan's Island Named Penn Ridge Club's Bestir Show | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/police-in-brooklyn-led-to-arms-cache-by-suspects-child.html | Police in Brooklyn Led to Arms Cache By Suspect's Child | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/letter-to-the-editor-1-no-title.html | Letters | True | Caroline Gilman. | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/carson-is-leader-in-lightning-sail.html | CARSON IS LEADER IN LIGHTNING SAIL | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/where-women-get-to-be-boss.html | WORLD OF SEVENTH AVE. | True | By Joan Cook | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/pettigrew-questions-the-value-of-those-long-days-in-camp.html | About Pro Football | True | By William N. Wallace Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/pop-jim-morrison-at-the-end-joni-at-a-crossroads.html | Pop: Jim Morrison at the end, Joni at a Crossroads | True | By Don Heckman | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/a-tyger-roars-but-no-one-is-listening-theater-in-london-a-tyger.html | Theater by London | True | By Charles Marowitz | 1999-06-28 | RE0000805183 | B00000686800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/dance.html | Dance | True | By Clive Barnes | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/satchel-paige-will-enter-hall-of-fame-tomorrow-rube-marquard-and-6.html | Satchel Paige Will Enter Hall of Fame Tomorrow | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/a-neglected-counterattack.html | Chess | True | By Al Horowitz | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/somoza-visiting-mexico.html | Somoza Visiting Mexico | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/court-asked-to-ban-federal-jobs-test.html | COURT ASKED TO BAN FEDERAL JOBS TEST | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/susans-girl-380-wins-inaugural-of-signature-stakes-by-5-lengths-at.html | Susan's Girl, $3.80, Wins Inaugural of Signature Stakes by 5 Lengths at Liberty | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/alice-i-anelo-john-huff-wed.html | Alice I. Angelo, John Huff Wed | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/report-finds-most-us-priests-oppose-pauls-1967-birth-edict.html | Report Finds Most U.S. Priests Oppose Paul's 1967 Birth Edict | True | By Edward B. Fiske | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/leone-seeking-a-bus-terminal-leone-seeks-brooklyn-bus-terminal.html | Leone Seeking a Bus Terminal | True | By Robert E. Tomasson | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/goldenrod.html | Goldenrod | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/immolation-reported.html | Immolation Reported | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/education-group-revises-charter-nea-draft-limits-role-of-school.html | EDUCATION GROUP REVISES CHARTER | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/homer-guitarist-with-jethro-dies.html | HOMER, GUITARIST WITH JETHRO, DIES | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/jungle-lovers-by-paul-theroux-307-pp-boston-houghton-mifflin-co-595.html | Jungle Lovers By Paul Theroux. 307 pp. Boston: Houghton Mifflin Co. $5.95. | True | By Mordecai Rickler | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/train-wreck-in-illinois-laid-to-locked-wheels.html | Train Wreck in Illinois Laid to Locked Wheels | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/seoul-aides-foresee-chance-of-meeting-with-the-north.html | Seoul Aides Foresee Chance Of Meeting With the North | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/cab-meter-thefts-plague-industry-1000-stolen-in-two-years-gypsy.html | CAB METER THEFTS PLAGUE INDUSTRY | True | By Frank J. Prial | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/some-facts-on-eastern-college-sports.html | Mailbox | True | Irving T. Marsh | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/miss-lank-married-to-rex-lardner-r.html | Miss Lang Married To Rex Lardner Jr. | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/reds-trade-bloc-seeks-to-expand-its-global-role-comecon-publishes.html | REDS TRADE BLOC SEEKS TO EXPAND ITS GLOBAL ROLE | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/joseph-frazer-79-cofounder-of-kaiserfrazer-corp-dead.html | Joseph Frazer, 79, Coâ€šÃ„Ã´Founder Of Kaiserâ€šÃ„Ã´Frazer Corp., Dead | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/a-scent-of-lilies-by-claire-gallois-translated-by-elizabeth-walter.html | Reader's Report | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/a-hospital-aide-quits-in-protest-terms-state-fund-cutbacks-grossly.html | A HOSPITAL AIDE QUITS IN PROTEST | True | By Linda Greenhouse Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/princeton-names-captain-for-1972-varsity-crew.html | Princeton Names Captain For 1972 Varsity Crew | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/more-states-ease-marijuana-curbs-stress-penalties-for-pusher.html | MORE STATES EASE MARIJUANA CURBS | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/cowboys-victors-over-rams-4521-interception-returned-102-yards-for.html | COWBOYS VICTORS OVER RAMS, 45â€šÃ„Ã¨21 | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/return-from-hadley-rille.html | Return From Hadley Rille | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/low-estate.html | Art Mailbag | True | Edith K. Deshazo | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/gop-editor-denies-criticism-of-nixon.html | G.O.P. EDITOR DENIES CRITICISM OF NIXON | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/rangers-to-play-39-home-games-start-46th-nfl-season-in-montreal-oct.html | RANGERS TO PLAY 39 HOME GAMES | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/onus-on-autoists.html | Onus on Autoists | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/voice-of-the-coast-guard.html | Voice of the Coast Guard | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/books-capitalism-today.html | Books: | True | Jan M. Rosen | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/article-1-no-title.html | Article 1 â€šÃ„Ã®â€šÃ„Ã´ No Title | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/dr-jacob-s-freedman.html | DR. JACOB S. FREEDMAN | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/pensions.html | BUSINESS LETTER | True | Michael C. Jensen | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/sally-little-19-of-south-africa-impressive-in-pro-golf-debut.html | Sally Little, 19, of South Africa Impressive in Pro Golf Debut | True | By Maureen Orcutt | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/article-2-no-title.html | Article 2 â€šÃ„Ã®â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805183 | B00000686800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/carolyn-beale-married.html | Carolyn Beale Married | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/lieut-peter-lweddle-is-fiance-of-miss-mary-kathleen-fleeson.html | Lieut. Peter Weddle Is Fiance Of Miss Mary Kathleen Fleeson | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/bank-names-two-women.html | Bank Names Two Woman | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/for-the-tops-in-cops-and-robbers-tune-in-to-scotland-yard-scotland.html | For the Tops in Cops And Robbers, Tune In to Scotland Yard | True | By Jane Boutwell | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/the-harrisburg-story.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/cadillac-jack-takes-horse-show-crown.html | CADILLAC JACK TAKES HORSE SHOW CROWN | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/astronauts-father-resigns.html | Astronaut's Father Resigns | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/ancestors-by-william-maxwell-311-pp-new-york-alfred-a-knopf-695.html | Vision of another | True | By Jonathan Yardley | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/hoffman-stock-car-victor.html | Hoffman Stock Car Victor | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/monitoring-system-on-the-environment-proposed-for-un.html | Monitoring System On the Environment Proposed for U.N. | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/cambodians-retake-town.html | Cambodians Retake Town | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/ana-convention-opens-tuesday.html | Coins | True | By Thomas V. Haney | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/susan-coombe-and-robert-wolh-wed.html | Susan Coombe and Robert Wolff Wed | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/orthodox-jews-in-jerusalem-stone-buses-and-fight-police.html | Orthodox Jews in Jerusalem Stone Buses and Fight Police | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/more-money-recovered-in-qantas-bomb-hoax.html | More Money Recovered In Qantas Bomb Hoax | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/mrs-wendn-hart-wed-to-a-banker.html | Mrs. Wendy Hart Wed to a Banker | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/russians-coach-cubans-at-panamerican-games-cuban-sports-teams-are.html | Russians Coach Cubans At Panâ€š.Â°American Games | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/merriwell-at-home.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Henry Schechtman | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/the-travelers-world-cleaning-up-the-cluttered-desk.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/home-life-to-be-provided-for-disturbed-l-i-i-youths.html | Home Life to Be Provided for Disturbed L. I. Youths | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/needed-in-foreign-aid-planning.html | Letters to the Editor | True | C. Fred Bergsten | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/u-s-girl-14-sets-panam-swim-mark-kim-peyton-wins-oregon-girl-is.html | U.S. GIRL, 14, SETS PANâ€š.Â°AM SWIM MARK; | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/steele-hits-2-home-runs-as-us-tops-puerto-rico.html | Steele Hits 2 Home Runs As U.S. Tops Puerto Rico | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/front-page-1-no-title.html | Front Page 1 â€š.Â°â€š.Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/u-s-seeks-to-strengthen-its-sudanese-ties.html | U.S. Seeks to Strengthen Its Sudanese Ties | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/on-the-side-of-the-apes-by-emily-hahn-239-pp-crowell-795.html | Et Al. | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/massachusetts-men-equal.html | Massachusetts Men â€š.Â°Equalâ€š.Â° | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/national-parks-drop-in-tourism-from-maine-to-california-71-visitors.html | | True | By Robert Lindsey Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/protanto-first-at-saratoga-peace-corps-a-head-back-protanto-1480.html | Protanto First at Saratoga | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/mea-culpa-on-the-molas-cuerpo-de-paz.html | Art | True | By John Canaday | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/the-misfortunate-margravine-early-memoirs-of-wilhelmina-margravine.html | Wilhelmina told it the way it wasâ€š.Â°â€š.Â°and it was wild | True | By J. H. Plumb | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/thant-lauds-flight.html | Thant Lauds Flight | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/frank-robinson-keeps-door-ajar-for-pilot-job.html | Frank Robinson Keeps Door Ajar for Pilot Job | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/swedish-driver-gains-pole-for-formula-ii-race-today.html | Swedish Driver Gains Pole For Formula II Race Today | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/eyeaokea.html | Letters | True | Robert N. Strauss. | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/miss-moe-18-sets-world-record-of-2859-in-women-200meter-butterfly.html | Miss Moe, 18, Sets World Record of 2:18.59 in Women's 200â€š.Â°Meter Butterfly | True | | 1999-06-28 | RE0000805183 | B00000686800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/for-more-japaneseamerican-trade-liberal-opinion-developing-in-tokyo.html | POINT OF VIEW | True | By Norishige Hasegawa | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/smith-tops-proisy-to-gain-final-in-western-tennis.html | Smith Tops Proisy to Gain Final in Western Tennis | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/texas-driver-24-thrives-abroad-sandy-shepard-is-racing-in-england.html | TEXAS DRIVER, 24, THRIVES ABROAD | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/oral-history-book-to-aid-us-scholars.html | ORAL HISTORY BOOK TO AID U.S. SCHOLARS | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/jersey-testing-roadside-switch-to-aid-drivers-of-disabled-cars.html | Jersey Testing Roadside Switch To Aid Drivers of Disabled Cars | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/cabana-proposal-in-nassau-scored-dipaola-calls-plan-by-caso-waste.html | CABANA PROPOSAL IN NASSAU SCORED | True | By Roy R. Silver Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/2-reform-bills-passed-in-italy-senate-votes-governments-housing-and.html | 2 REFORM BILLS PASSED IN ITALY | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/kurkjian-and-figueroa-dances-introduced-by-the-boston-ballet.html | Kurkjian and Figueroa Dances Introduced by the Boston Ballet | True | By Don McDonagh Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/jury-may-widen-ellsberg-inquiry-coast-panel-that-indicted-him.html | JURY MAY WIDEN ELLSBERG INQUIRY | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/black-judges-set-goals-at-parley-they-form-their-own-unit-at.html | BLACK JUDGES SET GOALS AT PARLEY | True | By Earl Caldwell Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/sable-cape-wins-east-coast-cup-victor-earns-1500-purse-at-orange.html | SABLE CAPE WINS EAST COAST CUP | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/schooners-sail-off-gloucester-in-annual-race-next-saturday.html | Schooners Sail Off Gloucester In Annual Race Next Saturday | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/heard-201-leads-akron-golf-by-5-his-68-is-3d-subpar-round-in-3-days.html | HEARD 201 LEADS AKRON GOLF BY 5 | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/new-day-in-mississippi.html | New Day in Mississippi | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/t-v-station-on-l-i-seeks-aid.html | T. V. Station on L. I. Seeks Aid | True | By Stewart Kampel Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/miss-joan-mcgrath-engaged-to-massimo-a-triulzi-ou-italy.html | Miss Joan McGrath Engaged To Massimo A. Triulzi of Italy | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/headliners.html | Headliners | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/3-bearded-astronauts-cheered-by-sailors-on-deck-of-carrier.html | 3 Bearded Astronauts Cheered By Sailors on Deck of Carrier | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/beame-lists-figures-to-support-charges.html | Beame Lists Figures To Support Charges | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/harriet-friday-to-be-a-bride.html | Harriet Friday To Be a Bride | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/-second-spring-with-sprightly-colchicums.html | Gardens | True | By Molly Price | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/palmer-to-buy-the-course-where-he-learned-to-play.html | Palmer to Buy the Course Where He Learned to Play | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/electric-planes-can-save-work.html | Home Improvement | True | By Bernard Gladstone | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/resisting-that-eighth-deadly-sin.html | Television | True | By John J. O'Connor | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/equal-opportunities-for-deaf-are-asked-at-parley.html | Equal Opportunities for Deaf Are Asked at Parley | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/ripping-off-the-new-life-style-ripping-off.html | Ripping Off, The New Life Style | True | By Michael Drosnin | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/armstrong-his-tragedy-is-one-we-all-share-louis-armstrong.html | Music | True | By Craig McGregor | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/allterrain-vehicle-seating-4-is-unlocking-isolated-areas.html | Allâ€šÃ„Ã¢Terrain Vehicle, Seating 4, Is Unlocking Isolated Areas | True | By Seth S. King Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/an-end-to-playing-at-war-sudan.html | The World | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/warning-prolonged-exposure-to-the-sun-can-be-harmful-to-your-health.html | Warning Prolonged Exposure to the Sun Can Be Harmful to Your Health | True | By Lee Edson | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/study-finds-lag-in-private-jobs-but-new-york-rise-in-posts-in.html | STUDY FINDS LAG IN PRIVATE JOBS | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/mexico-peru-trade-victories-in-stevens-cup-tennis-play.html | Mexico, Peru Trade Victories In Stevens Cup Tennis Play | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/rights-aides-find-southern-blacks-failing-to-use-voting-power.html | Rights Aides Find Southern Blacks Failing to Use Voting Power | True | By James T. Wooten Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/frank-t-ace-wins.html | Frank T. Ace Wins | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/tigers-register-a-128-victory-over-red-sox-as-mcauliffe-bats-in-six.html | Tigers Register a 12â€šÃ„Ã¢8 Victory Over Red Sox as McAuliffe Bats in Six Runs | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/east-frisia-jokes-a-fad-in-germany-areas-people-seem-to-enjoy.html | EAST FRISIA JOKES A FAD IN GERMANY | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/16-nuclear-plants-set.html | 16 Nuclear Plants Set | True | | 1999-06-28 | RE0000805183 | B00000686800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/the-airlines.html | LETTERS | True | G. F. Steedman Hinckley | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/markets-buffeted-by-crosscurrents-react-uncertainly-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/entremont-makes-local-debut-as-conductor-in-mozart-fete.html | Entremont Makes Local Debut As Conductor in Mozart Fete | True | By Allen Hughes | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/decarlo-verdict-upset-on-appeal-1970-extortion-conviction-reversed.html | DE CARLO VERDICT UPSET ON APPEAL | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/sota-maintains-golf-lead.html | Sota Maintains Golf Lead | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/201-shot-jersey-victor-west-coast-scout-wins-201-takes-100000.html | 20â€¹ÂÂ¹ Shot Jersey Victor; | True | By Steve Cady Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/us-agencies-split-on-bottled-water.html | U.S. Agencies Split on Bottled Water | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/around-thegarden.html | AROUND THE | True | By Joan Lee Faust | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/linda-adler-betrothed.html | Linda Adler Betrothed | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/ken-dryden-you-dont-have-a-nader-in-any-sport.html | Ken Dryden: â€šÂÂ¹You Don't Have a Nader in Any Sportâ€šÂÂ¹ | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/national-notes.html | In Lieu of Soap | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/it-doesnt-pay-to-take-on-the-death-squads-brazil.html | The World | True | &#8212; Joseph Novitski | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/tompkins-urges-zoning-change.html | Letters to the Editor | True | Rexford E. Tompkins | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/royals-promote-hurler.html | Royals Promote Hurler | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/policy-on-china.html | Letters to the Editor | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/founder-of-morris-plan-celebrates-90th-birthday.html | Founder of Morris Plan Celebrates 90th Birthday | True | By James F. Clarity Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/jane-ressos-engaged.html | Jane Ressos Engaged | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/plumbers-union-elects.html | Plumbers Union Elects | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/the-dean-they-say-is-a-terrorist-south-africa.html | The World | True | &#8212; Peter Hawthorne | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/elizabeth-lemmon-bride-in-memphis.html | Elizabeth Lemmon Bride in Memphis | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/pair-sets-archery-record.html | Pair Sets Archery Record | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/miss-blalock-cards-70-and-takes-2shot-lead-in-lady-pepsi-golf-on.html | Miss Blalock Cards 70 and Takes 2â€šÂÂ¹Shot Lead in Lady Pepsi Golf on 142 Total | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/broberg-hurls-first-shutout.html | Broberg Hurls First Shutout | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/lee-krasowich-is-bride.html | Lee Krasowich Is Bride | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/mrs-meir-is-said-to-plan-not-to-seek-reelection.html | Mrs. Meir is Said to Plan Not to Seek Reâ€šÂÂ¹election | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/mckeige-blum-van-hagen-win-as-92-race-in-cow-bay-sailing.html | McKeige, Blum, Van Hagen Win As 92 Race in Cow Bay Sailing | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/when-is-a-cop-not-a-cop-when-is-a-cop-not-a-cop.html | Television | True | By Tom MacKin | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/credit-collections-on-rise-agency-finds-it-must-add-personnel.html | WORLD OF SEVENTH AVE. | True | By Herbert Hoshetz | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/pediatrics-group-warns-of-diaper-cleaner-peril.html | Pediatrics Group Warns Of Diaper Cleaner Peril | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/businessmans-view.html | Letters: | True | Jack M. Civat | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/miss-mcgrail-plansnuptials.html | Miss McGrail Plans Nuptials | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/oh-the-sequins-the-furs-the-plumes-of-rome.html | Oh, the sequins, the furs, the plumes of Rome! | True | By Bernadine Morris | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/trading-with-a-bigger-eec.html | Trading With a Bigger E.E.C. | True | By Brendan Jones | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/dividends.html | LETTERS | True | Anna Hershey | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/cool-cat-by-frank-bonham-151-pp-new-york-e-p-dutton-co-395.html | For Young Readers: Three Novels | True | By Feenie Ziner | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/what-matters.html | Movie Mailbag | True | Susan Heimann | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/belfast-truckman-killed-by-a-sentry.html | BELFAST TRUCKMAN KILLED BY A SENTRY | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/another-airline-helps-to-make-the-going-great-for-pet-dogs.html | News of Dogs | True | By Walter R. Fletcher | 1999-06-28 | RE0000805183 | B00000686800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/polyarchy-participation-and-opposition-by-robert-a-dahl-257-pp-new.html | For optimist and pessimist | True | By Michael Harrington | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/marion-jones-hunter-adviser-becomes-bride.html | Marion Jones, Hunter Adviser, Becomes Bride | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/turbinepowered-pleasure-boat-is-ready-to-go-on-production-line.html | Turbine â€¦Â° Powered Pleasure Boat Is Ready to Goon Production Line | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/touching-by-ashley-montagu-388-pp-columbia-895.html | Et AL | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/new-clues-from-the-men-on-the-moon-apollo-15.html | Space | True | &#8212; Walter Sullivan | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/john-copcutt-harper-marries-miss-pamela-cragg-a-teacher.html | John Copcutt Harper Marries Miss Pamela Cragg, a Teacher | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/judge-nominee-backs-precedent-charles-l-brieant-jr-to-join-us.html | JUDGE NOMINEE BACKS PRECEDENT | True | By Lawrence Van Gelder | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/ideas-for-breaking-the-lockstep-colleges.html | Education | True | &#8212; Fred M. Hechinger | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/democrats-held-best-on-economy-poll-finds-21-edge-over-the-gop-on.html | DEMOCRATS HELD BEST ON ECONOMY | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/director-of-nursing-named.html | Director of Nursing Named | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/panel-gives-ways-to-save-30c-fare-lindsay-team-asks-albany-to-act.html | PANEL GIVES WAYS TO SAVE 30C FARE | True | By Maurice Carroll | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/malverne-passes-law-on-dog-droppings.html | Malverne Passes Law On Dog Droppings | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/stephanie-harder-bride-in-syracuse.html | Stephanie Harder Bride in Syracuse | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/dr-joel-greenberger-is-fiance-0u-miss-martha-lee-spaulding.html | Dr. Joel Greenberger Is Fiance Of Miss Martha Lee Spaulding | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/pacific-islanders-hope-to-join-us-cult-that-wanted-johnson-as-ruler.html | PACIFIC ISLANDERS HOPE TO JOIN U.S. | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/a-hard-time-getting-much-work-done-congress.html | The Nation | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/61million-more-slated-for-services-to-elderly.html | $6.1â€¦Â„Â°Million More Slated For Services to Elderly | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/the-politics-of-disorder-by-theodore-j-lowi-193-pp-new-york-basic.html | While the cities burn, the machines click on | True | By Carey McWilliams | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/exaides-loan-application-is-held-up-by-city-agency.html | Exâ€¦Â°Aide's Loan Application Is Held Up by City Agency | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/in-the-autumn-of-the-age-of-anxiety-on-audenstrasse.html | On Audenstrassae â€¦Â® | True | By Alan Levy | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/a-leading-aide-of-mao-under-attack-in-peking.html | A Leading Aide of Mao Under Attack in Peking | True | By Frank Ceding | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/no-7-hole-at-paris-gc-belongs-to-earl-hooker.html | No. 7 Hole at Paris C.C. Belongs to Earl Hooker | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/flyers-sign-plante.html | Flyers Sign Plante | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/harrelson-in-165000-golf.html | Harrelson in $165,000 Golf | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/airborne-slaughter-of-the-eagles-bounties.html | Environment | True | &#8212; Wade Greene | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/parthian-words-by-storm-jameson-155-pp-harper-row-6.html | Et AL | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/killing-eagles-for-sport.html | Killing Eagles for â€¦Â°Sportâ€¦Â´ | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/anne-stanford-becomes-bride.html | Anne Stanford Becomes Bride | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/johnson-frederickson-to-miss-giant-opener-tomorrow-night.html | Johnson, Frederickson to Miss Giant Opener Tomorrow Night | True | By Leonard Roppett | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/the-yen-at-the-door-japanese-markets-await-decontrol-the-yen-at-the.html | The Yen at the Door | True | By Takashi Oka | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/house-painters-union-here-endorses-new-3year-pact.html | House Painters Union Here Endorses New 3â€¦Â„Â²Year Pact | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/negro-former-exile-is-shocked-by-bad-us-racial-relations.html | Negro Former Exile Is Shocked By â€¦Â„Â²Badâ€¦Â„Â´ U.S. Racial Relations | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/the-shortlived-campaign-of-mr-ky-south-vietnam.html | The World | True | &#8212; Iver Petersen | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/clark-clifford-sounds-the-alarm-clifford-sounds-the-alarm-clifford.html | Clark Clifford â€¦Â„Â²Sounds the Alarmâ€¦Â„Â´ | True | By Patrick Anderson | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/henry-stevens-led-l-arcan-leclon-si.html | HENRY STEVENS, LED AMERICAN LEGION, 75 | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/absorbed.html | Movie Mailbag | True | Alan Robbins | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/national-dog-week-urged.html | National Dog Week Urged | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/city-and-unions-to-confer-on-blue-shield-dispute.html | City and Unions to Confer On Blue Shield Dispute | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/david-dobins-have-son.html | David Dobins Have Son | True | | 1999-06-28 | RE0000805183 | B00000686800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/syracuse-seeks-a-truce-between-white-and-black-youths.html | Syracuse Seeks a Truce Between White and Black Youths | True | By Thomas P. Ronan | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/soviet-tug-offers-aid-after-hard-splashdown.html | Soviet Tug Offers Aid After Hard Splashdown | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/airlines-comment.html | Letters: | True | J. R. Harris | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/a-sharp-turn-on-the-road-to-pcking-china-vote.html | United Nations | True | &#8212; Anthony Austin | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/bengali-rebel-tells-of-aid-from-india.html | Bengali Rebel Tells of Aid From India | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/five-new-trustees-named-at-adelphi.html | FIVE NEW TRUSTEES NAMED AT ADELPHI | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/two-are-seized-in-detroit-in-black-panther-slaying.html | Two Are Seized in Detroit in Black Panther Slaying | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/for-credit-controls.html | Letters to the Editor | True | James S. Earley | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/editorial-writers-lean-to-democrats.html | EDITORIAL WRITERS LEAN TO DEMOCRATS | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/chiefs-beat-colts-107.html | Chiefs Beat Colts, 10&#xE3;,&#xC2;7 | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/social-workers-ratify-new-pact.html | SOCIAL WORKERS RATIFY NEW PACT | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/iceland-as-seen-by-lenin.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/dittemore-posey-take-auto-heats-collect-total-of-12000-in-seafair.html | DITTEMORE, POSEY TAKE AUTO HEATS | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/brewers-edge-royals-65.html | Brewers Edge Royals, 6&#xE3;,&#xC2;5 | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/rough-regulator-for-insurance-harrisburg-official-is-stern-critic.html | Rough Regulator for Insurance | True | By Robert J. Cole | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/all-and-nino.html | Letters | True | Bertha Pauli | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/reggie-and-nilma-by-louise-tanner-184-pp-new-york-farrar-straus.html | For Young Readers: Three Novels | True | By Marilyn Sachs | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/are-the-arts-doomed-on-campus.html | Music | True | By Charles Wuorinen | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/how-would-more-jobs-affcct-profits.html | BUSINESS LETTER | True | John J. Abele | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/disillusioned-25yearold-quits-race-in-eastchester-and-politics.html | Disillusioned 25&#xE3;,&#xC2;Year&#xE3;,&#xC2;Old Quits Race in Eastchester and Politics | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-08 | 1971-08-08 | https://www.nytimes.com/1971/08/08/archives/miller-of-astros-sidelined.html | Miller of Astros Sidelined | True | | 1999-06-28 | RE0000805183 | B00000686800 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/media-general-introduces-financial-daily-newspaper.html | Media General Introduces Financial Daily Newspaper | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/greek-press-vows-to-fight-new-code-owners-and-newsmen-term-proposal.html | GREEK PRESS VOWS TO FIGHT NEW CODE | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/goldwater-called-target-of-red-drive.html | GOLDWATER CALLED TARGET OF RED DRIVE | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/fairfield-polo-team-wins-from-long-island-by-106.html | Fairfield Polo Team Wins From Long Island by 10.6 | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/he-babysits-for-houseplants-that-is.html | He Baby&#xE3;,&#xC2;Sits, for Houseplants, That Is | True | By Angela Taylor | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/twasko-dominant-at-jersey-show-rides-three-major-division-winners.html | TWASKO DOMINANT AT JERSEY SHOW | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/time-gentlemen-asks-a-committee-of-lords.html | &#xE3;,&#xC2;Time, Gentlemen,&#xE3;,&#xC2;' Asks A Committee of Lords | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/coast-policemen-acquitted-in-slaying-of-2-mexicans.html | Coast Policemen Acquitted In Slaying of 2 Mexicans | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/prospects-for-yugoslavia.html | Prospects for Yugoslavia | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/sisco-is-reported-to-suggest-2phased-israeli-withdrawal.html | Sisco Is Reported to Suggest 2&#xE3;,&#xC2;Phased Israeli Withdrawal | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/boac-denies-it-is-planning-a-new-180-atlantic-fare.html | BOAC Denies It Is Planning A New $180 Atlantic Fare | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/roundup-dodgers-defeat-cards.html | Roundup: Dodgers Defeat Cards | True | By Sam Goldaper | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/nader-urges-stans-resign.html | Nader Urges Stans Resign | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/complaints-to-sec-rise-casey-wants-bigger-staff.html | Complaints to S.E.C. Rise; Casey Wants Bigger Staff | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/stakes-for-british-labor.html | Stakes for British Labor | True | By Graham Hovey | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/mrs-levy-isaac-kahanei.html | MRS. LEVY ISAAC KAHANE | True | | 1999-06-28 | RE0000805186 | B00000686803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/article-4-no-title.html | Article 4 â€¦Â¨â€¦Â¨Â¨ No Title | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/world-of-the-city-prostitute-is-a-tough-and-lonely-place-the-world.html | World of the City Prostitute Is a Tough and Lonely Place | True | By Lesley Oelsner | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/westmoreland-says-army-bears-brunt-of-frustration.html | Westmoreland Says Army Bears Brunt of Frustration | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/two-parties-equal-in-a-poll-on-peace.html | TWO PARTIES EQUAL IN A POLL ON PEACE | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/rabin-cautions-us.html | Rabin Cautions U.S. | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/environmental-rehabilitation.html | Letters to the Editor | True | F. J. Rarig | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/bridge-play-of-stuart-and-altman-key-to-victory-in-spingold.html | Bridge: | True | By Alan Truscott | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/ballet-halprin-troupe-dancers-workshop-of-san-francisco-spins.html | Ballet: Halprin Troupe | True | By Don McDonagh Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/remington-arms-reports-profit-drop-for-first-half.html | Remington Arms Reports Profit Drop for First Half | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/city-urged-to-adopt-the-town-horse-idea.html | City Urged to Adopt The â€¦Â¨Town Horseâ€¦Â¨ Idea | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/leavens-is-retiring-as-director-of-citizens-budget-commission.html | Leavens Is Retiring as Director of Citizens Budget Commission | True | By Martin Gansberg | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/homer-country-music-singer-and-partner-of-jethro-is-dead.html | Homer, Country Music Singer And Partner of Jethro, Is Dead | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/why-blair-likes-blair-neh.html | Advertising | True | By Leonard Sloane | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/new-french-nuclear-test.html | New French Nuclear Test | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/fda-assailed-on-drugs.html | F.D.A. Assailed on Drugs | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/vercors-on-resisting-crime.html | Books of The Times | True | By Roger Jellinek | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/jackson-got-a-mixed-reception-in-north-carolina.html | Jackson Got a Mixed Reception in North Carolina | True | By Paul Delaney Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/youth-vote-drive-slowed-in-texas-dispute-flares-at-meeting.html | YOUTH VOTE DRIVE SLOWED IN TEXAS | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/london-house-fights-copyright-of-solzhenitsyns-august-1914.html | London House Fights Copyright of Solzhenitsyn's â€¦Â¨August 1914â€¦Â¨ | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/rains-ease-yearlong-texas-drought.html | Rains Ease Yearâ€¦Â¨Long Texas Drought | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/us-jets-attack-gun-positions-in-north-in-protective-reaction.html | U.S. Jets Attack Gun Positions In Northin â€¦Â¨Protective Reactionâ€¦Â¨ | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/sadat-presses-for-solution-to-suez-crisis-by-1972.html | Sadat Presses for Solution To Suez Crisis by 1972 | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/postal-service-chooses-2-agencies.html | Advertising | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/fischer-munches-a-bagel-and-finds-11-chess-rivals-a-piece-of-cake.html | Fischer Munches a Bagel and Finds 11 Chess Rivals a Piece of Cake | True | By Paul L. Montgomery | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/the-proceedings-in-the-un-today-aug9-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/namath-undergoes-surgery-future-in-football-uncertain.html | Namath Undergoes Surgery; Future in Football Uncertain | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/fire-bomb-hurled-by-youth-at-central-park-station.html | Fire Bomb Hurled by Youth At Central Park Station | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/trade-center-lights.html | Letters to the Editor | True | R. M. Monti | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/donna-elkin-married.html | Donna Elkin Married | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/article-6-no-title-dietz-takes-u-s-sculling-title.html | Dietz Takes U.S. Sculling Title | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/morris-freii-icher.html | MORRIS FREILICHER | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/readers-protest-cut-in-library-hours.html | Readers Protest Cut in Library Hours | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/us-sees-issue-of-taipei-in-un-as-a-cliffhanger-some-foreign.html | U.S. Sees Issue of Taipei In U.N. as a Cliffâ€¦Â¨Hanger | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/danbury-hunger-strikers-moved-to-prison-hospital.html | Danbury Hunger Strikers Moved to Prison Hospital | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/atheism-debated-in-soviet-journal-believers-are-given-chance-to-air.html | ATHEISM DEBATED IN SOVIET JOURNAL | True | BY Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/french-police-and-armed-forces-discontented-law-enforcement-unions.html | French Police and Armed Forces Discontented | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/braves-stop-mets-50-niekro-4hitter-avenges-206-trouncing.html | Braves Stop Mets, 5â€¦Â¨Â¨0 | True | By Joseph Durso Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/schuman-awarded-macdowell-medal.html | Schuman Awarded MacDowell Medal | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/flight-director-for-apollo-15-gerald-duane-griffin.html | Flight Director for Apollo 15 | True | By Boyce Rensberger Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/figures-clarified.html | Letters to the Editor | True | Wilson Seney | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/heard-triumphs-despite-final-74-takes-akron-golf-with-275-beats.html | HEARD TRIUMPHS DESPITE FINAL 74 | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/mrs-austin-t-levy-dead-rhode-island-philanthropist.html | Mrs. Austin T. Levy Dead; Rhode Island Philanthropist | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/mourners-pay-tribute-to-carlo-gambinos-wife.html | Mourners Pay Tribute to Carlo Gambino's Wife | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/state-aflcio-is-opening-its-14th-convention-here-today.html | State A.F.L.â€Ã.C.I.O. Is Opening Its 14th Convention Here Today | True | By Damon Stetson | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/inflation-vexes-purchase-group-intense-concern-is-noted-following.html | INFLATION VEXES PURCHASE GROUP | True | By Thomas W. Ennis | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/carousel-fashions-elects.html | Carousel Fashions Elects | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/shih-tzu-deemed-hunterdon-best-ring-a-ding-ding-is-finally-awarded.html | SHIH TZU DEEMED HUNTERDON BEST | True | By Walter R. Fletcher Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/birthcontrol-lecture-case-is-weighed-by-prosecutor.html | Birthâ€Ã.Â°Control Lecture Case Is Weighed by Prosecutor | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/lost-boy-13-is-found-in-california-mountains.html | Lost Boy, 13, Is Found In California Mountains | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/britain-zigzags-in-economic-role-pledge-to-cut-intervention-takes.html | BRITAIN ZIGZAGS IN ECONOMIC ROLE | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/florida-drought-lasts.html | Florida Drought Lasts | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/andre-l-benel-81-i-of-brown-harrisi.html | ANDRE L. BENEL, 81, OF BROWN, HARRIS | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/dick-lamb.html | DICK LAMB | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/language-similarity.html | Letters to the Editor | True | F. H. Lin | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/6-class-sweeps-in-bay-regatta-heirs-wins-in-multihull-as-race-week.html | 6 CLASS SWEEPS IN BAY REGATTA | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/a-monumental-undertaking.html | A Monumental Undertaking | True | By Molly Ivins | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/darkness-after-noon.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/george-l-weyler-vice-admiral-85-eader-of-battleship-unit-in-leyte.html | GEORGE L. WEYLER, VICE ADMIRAL, 85 | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/puerto-rican-quintet-upsets-cuba-by-8479.html | Puerto Rican Quintet Upsets Cuba by 84â€Ã.Â°79 | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/the-new-jesuits.html | The New Jesuits | True | By George Riemer | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/canada-evicting-campers-from-park-site.html | Canada Evicting Campers From Park Site | True | By Edward Cowan Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/us-five-wins-7876.html | U.S. Five Wins, 78â€Ã.Â°76 | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/bar-study-notes-little-court-disorder-despite-burger-views-on.html | Bar Study Notes Little Court Disorder Despite Burger Views on Unruliness | True | By Robert Reinhold Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/city-of-london-eyes-common-market-role-london-eyes-common-market.html | City of London Eyes Common Market Role | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/coast-guard-speeding-to-yacht-hijacked-from-honolulu-berth.html | Coast Guard Speeding to Yacht Hijacked From Honolulu Berth | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/wildcat-strike-set-by-an-ap-local.html | WILDCAT STRIKE SET BY AN A.&P. LOCAL | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/concert-debut-by-wilder-winds-sextets-playing-is-between-jazz-and.html | CONCERT DEBUT BY WILDER WINDS | True | By Allen Hughes | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/cambodians-in-battle.html | Cambodians in Battle | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/vatican-finds-big-increase-in-priests-who-quit-vatican-finds-sharp.html | Vatican Finds Big Increase in Priests Who Quit | True | By Marvine Howe Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/welcome-at-airport-soviet-and-india-reach-an-accord.html | Welcome at Airport | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/lockheed-s-future-experts-generally-take-a-gloomy-view-of-the.html | Economic Analysis | True | By Richard Witkin | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/the-computer-at-age-25.html | The Computer at Age 25 | True | | 1999-06-28 | RE0000805186 | B00000686803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/steel-mills-face-reduced-demands-labor-settlement-bringing-wide.html | STEEL MILLS FACE REDUCED DEMANDS | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/mrs-binh-our-plan-for-peace.html | Mrs. Binh: Our Plan for Peace | True | By Nguyen Thi Binh | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/proky-newspaper-blames-thieu-for-confiscations.html | Proâ€¦Â¢Â¨'Ky Newspaper Blames Thieu for Confiscations | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/london-national-theater-under-fire.html | Arts Abroad | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/alberta-oil-output-declines.html | Alberta Oil Output Declines | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/andrea-sherman-wed-to-carl-heft.html | Andrea Sherman Wed to Carl Heft | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/tokyo-before-peking.html | Tokyo Before Peking | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/ernest-r-biggs.html | ERNEST R. BIGGS | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/six-hurt-when-l-i-yacht-explodes-and-then-burns.html | Six Hurt When L. I. Yacht Explodes and Then Burns | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/sondra-gienberg-wed-to-paul-acoby.html | Sondra Gisenberg Wed to Paul Jacoby | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/mistrial-called-in-newton-trial-jury-deadlocked-in-slaying-of.html | MISTRIAL CALLED IN NEWTON TRIAL | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/iraq-forms-unit-on-babylon.html | Iraq Forms Unit on Babylon | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/paul-p-molegut-celebritieshair-barber-whose-shop-dlew-many.html | PAUL P. MOLE, CUT CELEBRITIES HAIR | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/california-community-snaps-back-but-still-bears-scars-6-months.html | California Community Snaps Back but Still Bears Scars 6 Months After Quake | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/expressway-holdup-site-for-nappers.html | Expressway Holdup Site For Nappers | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/2-latin-presidents-chide-us-on-coffee.html | 2 LATIN PRESIDENTS CHIDE U.S. ON COFFEE | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/william-h-ogsbury-i.html | WILLIAM H. OGSBURY | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/rosewall-wins-u-s-pro-tennis-final-drysdale-routed-in-straight-sets.html | Rosewall Wins U.S. Pro Tennis Final | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/new-fashions-mother-is-not-ready-for-yet.html | New Fashions Mother Is Not Ready forâ€¦Â¨'Yet | True | By Bernadine Morris | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/tobacco-strike-supported.html | Tobacco Strike Supported | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/ghana-bus-crash-kills-16.html | Ghana Bus Crash Kills 16 | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/smith-captures-title.html | Smith Captures Title | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/21-die-in-indian-bus-plunge.html | 21 Die in Indian Bus Plunge | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/scene-dawn-at-hospital-again.html | Scene: Dawn at Hospital Again | True | By Dave Anderson | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/lake-oil-slick-breaks-up.html | Lake Oil Slick Breaks Up | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/chess-rogoff-and-de-fotis-share-laurels-in-junior-tourney.html | Chess: | True | By Al Horowitz | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/argentina-puts-guerrilla-strength-at-6000.html | Argentina Puts Guerrilla Strength at 6,000 | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/personal-finance-hope-for-consumers-family-finance-consumer-laws.html | Personal Finance: Hope for Consumers | True | By Robert J. Cole | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/eastern-air-lines-to-seek-a-fare-increase-company-head-says-last-6.html | Eastern Air Lines to Seek a Fare Increase | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/40-miles-to-peace-service.html | 40 Miles to Peace Service | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/birth-notice-1-no-title.html | Births | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/night-mayors-disappear-on-summer-weekends-leaving-a-moneysaving.html | City Hall Notes | True | By Maurice Carroll | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/2-us-embassy-aides-cars-are-vandalized-in-moscow.html | 2 U.S. Embassy Aides' Cars Are Vandalized in Moscow | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/british-soldier-slain-in-belfast-two-others-are-wounded-in-second.html | BRITISH SOLDIER SLAIN IN BELFAST | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/barbara-feuerstein-editor-bride.html | Barbara Feuerstein, Editor, Bride | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/us-boxers-beat-poland.html | U.S. Boxers Beat Poland | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/malaysian-guerrillas-sought.html | Malaysian Guerrillas Sought | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/laotian-declares-he-has-cut-corruption-in-army.html | Laotian Declares He Has Cut Corruption in Army | True | By Henry Kamm Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/10-senators-urge-granting-of-military-funds-to-israel.html | 10 Senators Urge Granting Of Military Funds to Israel | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/35-reported-drowned-in-india.html | 35 Reported Drowned in India | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/miss-blalock-214-takes-pepsi-golf-final-round-of-72-beats-mrs.html | MISS BLALOCK 214 TAKES PEPSI GOLF | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/a-feast-for-us-ibsenites.html | Books of The Times | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/inmate-stabs-prison-guard-in-chapel-at-san-quentin.html | Inmate Stabs Prison Guard In Chapel at San Quentin | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/kevin-in-whites.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/article-1-no-title.html | Article 1 â€¹â€¹â€¹ No Title | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/astronauts-fly-to-texas-bearing-moon-rock-cargo-3-arrive-in-houston.html | ASTRONAUTS FLY TO TEXAS BEARING MOON ROCK CARGO | True | By William K. Stevens Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/sudan-says-700-more-reds-are-arrested-in-new-roundup.html | Sudan Says 700 More Reds Are Arrested in New Roundup | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/article-5-no-title.html | Article 5 â€¹â€¹â€¹ No Title | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/fiat-assures-production-as-pact-lifts-wages-10.html | Fiat Assures Production As Pact Lifts Wages 10% | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/drive-to-enroll-young-voters-lags-in-westchester.html | Drive to Enroll Young Voters Lags in Westchester | True | By Linda Greenhouse Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/chancellors-challenge.html | Chancellor's Challenge | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/miss-kessler-bride-of-dr-larry-stein.html | Miss Kessler Bride Of Dr. Larry Stein | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/5-ocean-hill-principals-reported-ousted-5-principals-reported.html | 5 Ocean Hill Principals Reported Ousted | True | By John Darnton | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/soviet-and-india-reach-an-accord-gromyko-reported-to-have-signed.html | SOVIET AND INDIA REACH AN ACCORD | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/welfare-study-for-1969-reports-60000-ineligible-black-family.html | WELFARE STUDY FOR 1969 REPORTS 60,000 INELIGIBLE | True | By Peter Kihss | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/israel-is-said-to-seek-a-stillunemployed-us-missile.html | Israel Is Said to Seek a Stillâ€¹â€¹â€¹Unemployed U.S. Missile | True | By William Beecher Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/service-not-snobbery-made-this-wine-merchant-successful.html | Service, Not Snobbery, Made This Wine Merchant Successful | True | By Frank J. Prial Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/wave-of-selling-jolts-eurobonds-prices-tumble-in-reaction-to-the.html | WAVE OF SELLING JOLTS EUROBONDS | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/vikings-spoil-plunketts-debut.html | Vikings Spoil Plunkett's Debut | True | By Gerald Eskenazi | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/common-sense-on-vietnam.html | Letters to the Editor | True | Richard H. Moore | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/mixed-prospects-confront-creditmarket-operations-corporates-outlook.html | Mixed Prospects Confront Creditâ€¹â€¹â€¹Market Operations | True | By John H. Allan | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/article-7-no-title.html | Article 7 â€¹â€¹â€¹ No Title | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/cancer-bill-assessed-by-scientists.html | Letters to the Editor | True | ROBT. G. MARTIN, ROBT. S. ADELSTEIN JULIUS AXELROD, ARTHUR KORNBERG MARSHALL NIRENBERG, SEVERO OCHOA AUDREY STONE, EDWARD L TATUM | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/soccer-fans-riot-referee-is-injured.html | SOCCER FANS RIOT; REFEREE IS INJURED | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/ranger-dies-after-a-fall-while-climbing-mount-hood.html | Ranger Dies After a Fall While Climbing Mount Hood | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/americans-now-favor-a-national-health-plan-americans-are-now-found.html | Americans Now Favor A National Health Plan | True | By Richard D. Lyons Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/21-gop-fund-dinners-to-hear-president-nov-9.html | 21 G.O.P. Fund Dinners To Hear President Nov. 9 | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/narcotics-court-unneeded.html | Letters to the Editor | True | Harry I. Subin | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/5-pacific-states-seek-own-course-leaders-of-island-nations-map.html | 5 PACIFIC STATES SEEK OWN COURSE | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/hoyt-predicted-log-victor.html | Hoyt Predicted Log Victor | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/in-sets-saratoga-fiesta-transforms-spa-to-spain-in-the-name-of.html | â€¹â€¹â€¹Inâ€¹â€¹â€¹ Set's Saratoga Fiesta Transforms Spa to Spainâ€¹â€¹â€¹in the Name of Culture | True | By Alfred E. Clark Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/edward-morris-76-a-concert-pianist.html | EDWARD MORRIS, 76, A CONCERT PIANIST | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/shlomit-miron-married-here.html | Shlomit Miron Married Here | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/playwrights-assay-4-weeks-at-oneill-conference.html | Playwrights Assay 4 Weeks at O'Neill Conference | True | By George Gent Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/3-democrats-in-new-hampshire-stress-economics.html | 3 Democrats in New Hampshire Stress Economics | True | By Bill Kovach Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/campbell-mcconica-set-swim-marks.html | Campbell, McConica Set Swim Marks | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/patricia-samuels-wed.html | Patricia Samuels Wed | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/janet-rose-fuchsberg-is-bride-of-michael-rootberg-consultant.html | Janet Rose Fuchsberg Is Bride Of Michael Rootberg, Consultant | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/schumachers-hydro-wins-in-seafair-trophy-race.html | Schumacher's Hydro Wins In Seafair Trophy Race | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/leary-extradition-sought.html | Leary Extradition Sought | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/planes-spray-mosquitoes.html | Planes Spray Mosquitoes | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/european-bankers-fearful-of-us-capital-outflow.html | European Bankers Fearful of U.S. Capital Outflow | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/poor-crowd-not-defeat-jolts-colts.html | Poor Crowd, Not Defeat, Jolts Colts | True | By William N. Wallace Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/gains-for-negroes-reported-in-census.html | Gains for Negroes Reported in Census | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/yanks-win-21-in-ninth-beat-orioles-on-alous-hit-and-take-series.html | Yanks Win 2â€¦Â¡Â¹1, in Ninth; | True | By Murray Crass | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/abrams-rallies-fare-opponents-he-lists-backers-for-plan-allowing.html | ABRAMS RALLIES FARE OPPONENTS | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/nixon-greets-woman-who-attacked-critics.html | Nixon Greets Women Who Attached Critics | True | | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/pennsylvania-town-blossoms-in-fair-week.html | The Talk of Clearfield, Pa. | True | By Earl Caldwell Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/house-panel-finds-corruption-in-marine-procurement-office.html | House Panel Finds Corruption In Marine Procurement Office | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805186 | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/article-3-no-title.html | Article 3 â€¦Â¡Âªâ€¦Â¡Â¹Â¡Â¹ No Title | True | | 1999-06-28 | | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/judge-in-louisiana-orders-voting-plan.html | JUDGE IN LOUISIANA ORDERS VOTING PLAN | True | | 1999-06-28 | | B00000686803 |
| 1971-08-09 | 1971-08-09 | https://www.nytimes.com/1971/08/09/archives/article-2-no-title.html | Article 2 â€¦Â¡Âªâ€¦Â¡Â¹Â¡Â¹ No Title | True | | 1999-06-28 | | B00000686803 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/dollar-falls-in-europe.html | Dollar Falls In Europe | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/israel-acts-on-mds-strike.html | Israel Acts on M.D.'s Strike | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/six-months-also-off-corporations-report-figures-on-their-sales-and.html | Six Months Also Off | True | By Clare M. Reckert | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/rev-philip-berrigan-and-25-are-isolated.html | REV. PHILIP BERRIGAN AND 25 ARE ISOLATED | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/sensors-to-detect-foe-are-proving-value-in-vietnam.html | Sensors to Detect Foe Are Proving Value in Vietnam | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/backpackers-find-wilderness-trails-are-becoming-crowded.html | Backpackers Find Wilderness Trails Are Becoming Crowded | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/surge-subsides-in-cotton-prices-futures-rose-by-daily-limit-on-us.html | SURGE SUBSIDES IN COTTON PRICES | True | By Thomas W. Ennis | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/two-hurt-in-fleeing-a-burning-jetliner.html | TWO HURT IN FLEEING A BURNING JETLINER | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/power-shortage-stalls-irt-line-uptown-local-service-halted-during.html | POWER SHORTAGE STALLS IRT LINE | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/easing-was-voted-in-money-supply-reserve-panel-unanimous-in-may-for.html | EASING WAS VOTED IN MONEY SUPPLY | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/coast-guard-recovers-a-yacht-and-seizes-3-after-sea-chase.html | Coast Guard Recovers a Yacht and Seizes 3 After Sea Chase | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/rahim-upsets-gonzales-at-toronto-net-pakistani-wins-in-straight.html | Rahim Upsets Gonzales at Toronto Net | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/oilers-rout-giants-356-as-johnson-joiner-star-giants-trounced-by.html | Oilers Rout Giants, 35â€¦Â¡Â¹Â¡Â¹6, As Johnson, Joiner Star | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/visitor-to-north-korea-describes-vast-building-drive.html | Visitor to North Korea Describes Vast Building Drive | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/classical-music-dwindling-on-citys-radio-stations.html | Classical Music Dwindling on City's Radio Stations | True | By George Gent | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/bernstein-and-handel-works-begin-a-month-of-rehearsals.html | Bernstein and Handel Works Begin a Month of Rehearsals | True | By Donal Henahan | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/leonard-m-hicks.html | LEONARD M. HICKS | True | | 1999-06-28 | RE0000805195 | B00000688220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/reaction-in-tokyo.html | Reaction in Tokyo | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/angela-davis-dispute-halts-pittsburgh-buses.html | Angela Davis Dispute Halts Pittsburgh Buses | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/mortgage-units-planning-merger-stock-transaction-valued-at-more.html | MORTGAGE UNITS PLANNING MERGER | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/soviet-vandalism-protested.html | Soviet Vandalism Protested | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/saint-laurent-revising-way-hell-show-and-sell-couture.html | Saint Laurent Revising Way He'll Show and Sell Couture | True | By Enid Nemy | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/w-h-depperman-68-publicity-executive.html | W. H. DEPPERMAN, 68, PUBLICITY EXECUTIVE | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/yet-another-mission.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/record-field-of-398-in-us-open-chess.html | RECORD FIELD OF 393 IN U.S. OPEN CHESS | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/executives-call-economic-lag-key-factor-in-occupancy-slump-hotel.html | Hotel Business Here Stays in Doldrums | True | By Alexander R. Hammer | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/emma-b-brehm.html | EMMA B. BREHM | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/savings-banks-cite-inflow.html | Savings Banks Cite Inflow | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/office-thefts-fall-security-is-credited-stealing-in-offices-here.html | Office Thefts Fall; Security Is Credited | True | By Ralph Blumenthal | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/mrs-kaj-velden-52-a-fashion-designer.html | MRS. KAJ VELDEN, 52, A FASHION DESIGNER | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/pants-girls-in-the-office.html | Advertising | True | By Leonard Sloane | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/stock-prices-sag-in-slow-trading-decline-of-796-in-dow-to-84265.html | STOCK PRICES SAG IN SLOW TRADING | True | By William D. Smith | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/ayer-says-its-campaign-raised-army-recruiting.html | Advertising | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/transit-cooling-here-is-still-in-future-no-relief-in-sight-for.html | Transit Cooling Here Is Still in Future | True | By Michael Stern | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/prizing-open-the-system.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/practicality-of-freefare-plan-doubted-by-some-mta-aides.html | Practicality of Freeâ€¦â€™Fare Plan Doubted by Some M.T.A. Aides | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/article-1-no-title.html | Article 1 â€¦â€¦â€¦â€¦ No Title | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/marriage-announcement-1-no-title.html | Marriages | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/onassis-wedding-enlivens-coast-social-life.html | Onassis Wedding Enlivens Coast Social Life | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/mrs-nixon-to-visit-5-states-next-week-in-park-project.html | Mrs., Nixon to Visit 5 States Next Week in Park Project | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/official-transcript-of-the-wideranging-interview-with-premier-chou.html | Official Transcript of the Wideâ€¦â€¦â€™Ranging Interview With Premier Chou in Peking | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/drugabuse-fight-in-schools-urged.html | Drugâ€¦â€¦â€™Abuse Fight in Schools Urged | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/bridge-lead-of-a-singleton-for-ruff-has-merit-only-up-to-a-point.html | Bridge: Lead of a Singleton for Ruff Has Merit Only Up to a Point | True | By Alan Truscott | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/alaskan-land-study-planned.html | Alaskan Land Study Planned | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/concern-in-washington.html | Concern in Washington | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/nixon-offers-presidential-box-to-mrs-onassis-for-sept-8.html | Nixon Offers Presidential Box To Mrs. Onassis for Sept. 8 | True | By Howard Taubman | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/lovevine-freamon-jr-41-lawyer-led-naacp-unit.html | LoveVine Freamon Jr., 41, Lawyer Led N.A.A.C.P. Unit | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/newton-to-be-tried-a-3d-time-in-killing.html | NEWTON TO BE TRIED A 3D TIME IN KILLING | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/freeholds-opener-is-marked-by-jazz-and-kennedy-coins.html | Freehold's Opener Is Marked by Jazz and Kennedy Coins | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/france-trumpets-monetary-victory.html | FRANCE TRUMPETS MONETARY VICTORY | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/a-rise-of-703000-in-nonwhites-here-noted-in-70-census.html | A Rise of 703,000 In Nonwhites Here Noted in '70 Census | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/wide-range-of-reaction.html | Wide Range of Reaction | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/kings-point-launches-its-social-season.html | Kings Point Launches Its Social Season | True | By Judy Klemesrud Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/dennison-backs-2-moral-arrests-he-gets-police-explanation-of.html | DENNISON BACKS 2 MORAL ARRESTS | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/top-physicist-back-in-china.html | Top Physicist Back in China | True | | 1999-06-28 | RE0000805195 | B00000688220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/chu-chu-wins-split-decision-by-a-hair.html | Chu Chu Wins Split DecisionâÂ€Â®By a Hair | True | By Gerald Eskenazi | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/3-london-editors-free-in-smut-case.html | 3 LONDON EDITORS FREE IN SMUT CASE | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/li-school-to-teach-21st-century-medicine.html | L.I. School to Teach âÂ€Â˜21st CenturyâÂ€Â™ Medicine | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/koosman-reactivated.html | Koosman Reactivated | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/rose-and-javits-say-a-lindsay-switch-is-imminent.html | Rose and Javits Say a Lindsay Switch Is Imminent | True | By Martin Tolchin | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/ocean-hill-faces-school-boycotts-2-parent-leaders-protest-ouster-of.html | OCEAN HILL FACES SCHOOL BOYCOTTS | True | By Gene I. Maeroff | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/union-chief-scores-boycott-of-heublein.html | Union Chief Scores Boycott of Heublein | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/soviet-nepal-renew-pact.html | Soviet, Nepal Renew Pact | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/nixon-economic-rating-drops-to-22-in-poll.html | Nixon Economic Rating Drops to 22% in Poll | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/ulster-invokes-internment-law-12-die-in-rioting-300-suspects-are.html | WASTER INVOKES INTERNMENT LAW; 12 DIE IN RIOTING | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/mistrial-ruled-in-l-i-case-against-4-in-69-burglary.html | Mistrial Ruled in L.I. Case Against 4 in '69 Burglary | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/otb-extends-deadline-for-double-at-saratoga.html | OTB Extends Deadline For Double at Saratoga | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/a-caribbean-union-considered-again.html | A Caribbean Union Considered Again | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/chou-suggests-visit-by-4-us-scholars.html | CHOU SUGGESTS VISIT BY 4 U.S. SCHOLARS | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/nixons-contribution.html | Letters to the Editor | True | Arthur Downs | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/chou-enlai-speaks.html | Chou EnlâÂ€Â™lai Speaks | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/meant-to-deter-pakistan-india-and-soviet-sign-a-20year-friendship.html | Meant to Deter Pakistan | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/ios-management-accused-at-hearing.html | I.O.S. MANAGEMENT ACCUSED AT HEARING | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/imf-transacts-major-monetary-deals-with-several-countries.html | I.M.F. Transacts Major Monetary Deals With Several Countries | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/perjury-trial-witness-tells-of-payoffs.html | Perjury Trial Witness Tells of Payoffs | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/margaret-v-cameron.html | MARGARET V. CAMERON | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/rockefeller-rejects-escapees-plea-for-freedom.html | Rockefeller Rejects Escapee's Plea for Freedom | True | By Juan M. Vasquez | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/new-vacuum-cleaners-help-city-clean-up-bryant-park.html | New Vacuum Cleaners Help City Clean Up Bryant Park | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/richey-wins-61-63.html | Richey Wins, 6âÂ€Â1, 6âÂ€Â3 | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/2-vice-presidents-named-at-harvard.html | 2 VICE PRESIDENTS NAMED AT HARVARD | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/cubans-interrupt-airlift-to-miami.html | CUBANS INTERRUPT AIRLIFT TO MIAMI | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/bahnsen-to-face-angels.html | Bahnsen to Face Angels | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/power-unit-files-bid-price-moves-set-in-varied-fields.html | Power Unit Files Bid | True | By Gene Smith | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/dr-joseph-m-feld-teacher-of-math-at-queens-college.html | Dr. Joseph M. Feld, Teacher Of Math at Queens College | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/pakistan-says-indian-shells-killed-20-in-a-9day-period.html | Pakistan Says Indian Shells Killed 20 in a 9âÂ€Â‘Day Period | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/plan-for-free-buses-languishes-in-london.html | Plan for Free Buses Languishes in London | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/bases-in-lebanon-raided-by-israel-clash-with-guerrillas-said-to.html | BASES IN LEBANON RAIDED BY ISRAEL | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/man-held-in-rape-of-girl-charged-in-second-case.html | Man Held in Rape of Girl Charged in Second Case | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/new-burroughs-computers.html | New Burroughs Computers | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/mars-near-earth-tomorrow-night-its-approach-will-be-second-closest.html | MARS NEAR EARTH TOMORROW NIGHT | True | By Walter Sullivan | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/equity-funding-link-to-insurer-allowed.html | EQUITY FUNDING LINK TO INSURER ALLOWED | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/the-proceedings-in-the-un-today-aug-10-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805195 | B00000688220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/birth-notice-1-no-title.html | Births | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/regressive-approach.html | Letters to the Editor | True | Richard I. Feinbloom M.d. | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/austin-f-dohrman.html | AUSTIN F. DOHRMAN | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/tocks-island-project.html | Letters to the Editor | True | Frank W. Dressler | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/miss-rost-rides-pair-of-sussex-victors.html | MISS ROST RIDES PAIR OF SUSSEX VICTORS | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/soviet-frees-marchenko-prisoncamp-author-he-is-released-on.html | Soviet Frees Marchenko, Prisonâ€š Ã‚ÂªCamp Author | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/jr-wightman-tennis.html | JR. WIGHTMAN TENNIS | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/fourweek-phone-strike-here-creates-delays-in-installations.html | Fourâ€š Ã‚ÂªWeek Phone Strike Here Creates Delays in Installations | True | By Martin Gansberg | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/vatican-denounces-italian-senate-bill-legalizing-abortion.html | Vatican Denounces Italian Senate Bill Legalizing Abortion | True | By Marvine Howe Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/hartford-hears-taxpayer-views-speakers-give-lawmakers-opinions-on.html | HARTFORD HEARS TAXPAYER VIEWS | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/dodgers-top-cards-65-parker-and-davis-get-4-hits-each-dodgers-beat.html | PARKER AND DAVIS GET 4 HITS EACH | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/choices-in-fighting-inflation.html | Letters to the Editor | True | Allen H. Meltzer | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/rogers-gives-1million-to-thant-for-relief-work-in-east-pakistan.html | Rogers Gives $1â€š Ã‚ÂªMillion to Thant For Relief Work in East Pakistan | True | By Sam Pope Brewer Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/dpsam-u-e-l-korry.html | DR. SAMUEL KORRY | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/state-union-leader-assails-legislators.html | State Union Leader Assails Legislators | True | By Damon Stetson | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/front-page-1-no-title-scott-injured-fingers-on-moon-suit-alteration.html | SCOTT INJURED FINGERS ON MOON | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/harriman-assails-nixon-on-arms-race.html | HARRIMAN ASSAILS NIXON ON ARMS RACE | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/paine-webber-plans-offering-to-public.html | PAINE, WEBBER PLANS OFFERING TO PUBLIC | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/stamp-design-of-whaler-criticized.html | Stamp Design of Whaler Criticized | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/prices-of-bonds-drift-downward-as-heavy-financing-slate-looms.html | Prices of Bonds Drift Downward As Heavy Financing Slate Looms | True | By John H. Allan | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/3-are-found-dead-in-brooklyn-fire.html | 3 ARE FOUND DEAD IN BROOKLYN FIRE | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/amex-prices-off-as-trading-is-up-but-only-23-issues-change-by-one.html | AMEX PRICES OFF AS TRADING IS UP | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/pnompenh-blast-kills-4-in-2d-explosion-in-2-days.html | Pnompenh Blast Kills 4 In 2d Explosion in 2 Days | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/student-sells-1million-of-magazine-subscriptions.html | Student Sells $1â€š Ã‚ÂªMillion of Magazine Subscriptions | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/modern-museum-gets-strike-threats.html | Modern Museum Gets Strike Threats | True | By Lawrence Van Gelder | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/us-explains-help-for-thais-in-laos.html | U.S. EXPLAINS HELP FOR THAIS IN LAOS | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/nixon-frees-fund-for-mortgage-aid-releases-2billion-in-move-to-hold.html | NIXON: FREES FUND FOR MORTGAGE AID | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/anthony-a-maisano-71-dies-led-labor-relations-institute.html | Anthony A. Maisano, 71, Dies; Led Labor Relations Institute | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/nixon-signs-bills-to-fund-jobs-and-to-guarantee-lockheed-aid.html | Nixon Signs Bills to Fund Jobs And to Guarantee Lockheed Aid | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/saratoga-special-won-by-tarboosh-loquacious-don-runs-2d-and-rest.html | SARATOGA SPECIAL WON BY TARBOOSH | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/upstate-gi-dies-in-war.html | Upstate G.I. Dies in War | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/furniss-outswims-heckl-for-panam-gold-medal-furniss-defeats-swim.html | Furniss Outswims Heckl For Panâ€š Ã‚ÂªAm Gold Medal | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/years-residency-to-get-state-welfare-ruled-unconstitutional-by-us.html | Year's Residency to Get State Welfare Ruled Unconstitutional by U.S. Court | True | By Peter Kihss | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/mysterious-hill-folk-vanishing-mysterious-mountain-folk.html | Mysterious Hill Folk Vanishing | True | By Jon Nordheimer Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/market-place-little-guy-talks-in-coast-survey.html | Market Place: Little Guy Talks in Coast Survey | True | By Robert Metz Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/mrs-johnstones-73-paces-jersey-amateur-qualifiers.html | Mrs. Johnstone's 73 Paces Jersey Amateur Qualifiers | True | | 1999-06-28 | RE0000805195 | B00000688220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/bronx-woman-arrested-in-shooting-of-11yearold.html | Bronx Woman Arrested In Shooting of 11â€šÃ„Â¥Yearâ€šÃ„Â¥Old | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/great-britain-and-the-eec.html | Letters to the Editor | True | Geoffrey Reade Duquesne | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/stockton-gardner-gain.html | Stockton, Gardner Gain | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/wage-costs-at-issue-railroads-weigh-rate-increases.html | Wage Costs at Issue | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/sovietindian-pact.html | Sovietâ€šÃ„Â¥Indian Pact | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/judge-dismisses-desertion-charge-li-marine-21-still-faces-2-counts.html | JUDGE DISMISSES DESERTION CHARGE | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/an-evening-with-the-premier-of-china-an-evening-with-chou-a.html | An Evening With the Premier of China | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/soviet-lofts-cosmos-433.html | Soviet Lofts Cosmos 433 | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/senator-buckley-to-speak.html | Senator Buckley to Speak | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/us-allows-aid-for-soviet-truck-plant.html | U.S. Allows Aid for Soviet Truck Plant | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/a-loophole-found-in-spending-curb-escalator-clause-in-senate.html | A LOOPHOLE FOUND IN SPENDING CURB | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/lunokhod-still-working.html | Lunokhod Still Working | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/new-nikon-camera-planned.html | New Nikon Camera Planned | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/judge-steps-down-in-soledad-trial-challenge-by-black-inmates-delays.html | JUDGE STEPS DOWN IN SOLEDAD TRIAL | True | By Earl Caldwell Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/3-moon-stations-sending-back-data.html | 3 Moon Stations Sending Back Data | True | By Boyce Rensberger Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/national-bank-blocks-use-of-francs-gained-from-us-funds-swiss-bank.html | National Bank Blocks Use of Francs Gained Front U.S. Funds | True | By Victor Lusinchi Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/interzone-finals-delayed.html | Interzone Finals Delayed | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/kennedy-and-the-ama.html | Letters to the Editor | True | Morris H. Saffron M.D. | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/peay-quits-packers-after-an-argument-with-devines-aides.html | Peay Quits Packers After an Argument With Devine's Aides | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/looking-back-paige-says-hes-proud.html | Looking Back, Paige Says He's Proud | True | By Leonard Koppett Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/the-limited-pool-of-human-talent-differences-between-brothers-can.html | The Limited Pool of Human Talent | True | By C. D. Darlington | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/new-loan-sought-by-control-data-225million-credit-accord-with-chase.html | NEW LOAN SOUGHT BY CONTROL DATA | True | By H. Erich Heinemann Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/mitsubishi-loan-set-for-a-unit-of-kaiser.html | MITSUBISHI LOAN SET FOR A UNIT OF KAISER | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/wood-field-and-stream-seasoned-angler-gives-scholar-lesson-then.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/instant-disaster.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/muskie-places-campaign-ahead-of-senate-duties.html | Campaign Notes | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/joseph-santley-stage-veteran-81-greatest-boy-actor-at-the-turn-of.html | JOSEPH SANTLEY, STAGE VETERAN, 81 | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/the-poet-in-his-own-voice.html | Books of The Times | True | By Thomas Lash | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/globe-life-plans-offering.html | Globe Life Plans Offering | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/flor-de-sombra-paying-7740-takes-handicap-as-monmouth-meeting-ends.html | Flor de Sombra, Paying $77.40, Takes Handicap as Monmouth Meeting Ends | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/big-board-reports-fake-certificates.html | BIG BOARD REPORTS FAKE CERTIFICATES | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/he-denies-club-contention-he-has-retired.html | He Denies Club Contention He Has Retired | True | By Steve Cady Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/mrs-hester-hunter.html | MRS. HESTER HUNTER | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/killing-a-bad-law.html | Killing a Bad Law | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/red-sox-beat-tigers-1211-on-run-in-9th-petrocellis-hit-bats-in.html | Red Sox Beat. Tigers, 12â€šÃ„Â¥11, on Run in 9th; | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/dr-robinson-h-dorion.html | DR. ROBINSON H. DORION | True | | 1999-06-28 | RE0000805195 | B00000688220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/mauritania-renames-chief.html | Mauritania Renames Chief | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/33-albanians-flee-by-boat-to-greek-island-of-corfu.html | 33 Albanians Flee by Boat To Greek Island of Corfu | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/corona-in-hospital-again.html | Corona in Hospital Again | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/escaped-mental-patient-seized-in-attack-on-2-girls.html | Escaped Mental Patient Seized in Attack on 2 Girls | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/yahya-schedules-a-secret-trial-of-separatist-chief-tomorrow.html | Yahya Schedules a Secret Trial Of Separatist Chief Tomorrow | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/mccloskey-opens-his-office-in-new-hampshire.html | McCloskey Opens His Office in New Hampshire | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/chou-looks-to-broad-talks-with-nixon-interview-stresses-longterm.html | Chou Looks to Broad Talks With Nixon | True | By James Reston Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/peru-ousts-mexico.html | Peru Ousts Mexico | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/on-the-road-at-73-with-her-home-in-tow.html | On the Road at 73â€¦â€¦With Her Home in Tow | True | By Steven V. Roberts Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/young-cyclists-greeted-by-a-nonpedaler.html | Notes on People | True | Albin Krebs | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/continental-phone-up-utilities-report-operations-data.html | Continental Phone Up | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/woodall-certain-he-can-fill-role-believes-experience-in-70-will.html | WOODALL CERTAIN HE CAN FILL ROLE | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/president-to-speak-to-the-k-of-c-here-a-week-from-today.html | President to Speak to the K. of C. Here A Week From Today | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/treasury-bills-yields-rise-at-weekly-auction.html | Treasury Bills' Yields Rise at Weekly Auction | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/end-of-neutrality-seen-end-of-moscows-neutrality-is-seen.html | End of Neutrality Seen | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/drug-tests-facing-gis-on-temporary-leaves.html | Drag Tests Facing G.I.'s On Temporary Leaves | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/city-scans-report-of-relief-abuses-plans-to-review-study-that-found.html | CITY SCANS REPORT OF RELIEF ABUSES | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/holding-down-the-fare.html | Holding Down the Fare | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/labor-delegates-weigh-sun-tans-and-problems.html | Labor Delegates Weigh Sun Tans and Problems | True | By Michael T. Kaufman | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/output-of-steel-plunges-in-week-level-is-the-lowest-since-strike-a.html | OUTPUT OF STEEL PLUNGES IN WEEK | True | By Robert Walker | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/l-b-j-and-the-commitment-myth.html | L. B. J. and the Commitment Myth | True | By Ernest Gruening | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-10 | 1971-08-10 | https://www.nytimes.com/1971/08/10/archives/retail-sales-during-june-rose-8-from-1970-level.html | Retail Sales During June Rose 8% From 1970 Level | True | | 1999-06-28 | RE0000805195 | B00000688220 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/cardinal-di-vignale-dies-st-peters-canon-was-81.html | Cardinal di Vignale Dies; St. Peter's Canon Was 81 | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/one-favorite-loses-in-us-open-chess.html | ONE FAVORITE LOSES IN U.S. OPEN CHESS | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/idaho-inmates-riot-destroy-2-buildings.html | IDAHO INMATES RIOT; DESTROY 2 BUILDINGS | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/employer-is-given-support-in-court-by-blind-workers.html | Employer Is Given Support in Court By Blind Workers | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/scott-reaches-third-round-in-tennis-at-southampton.html | Scott Reaches Third Round In Tennis at Southampton | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/labor-bids-nixon-restudy-peking-policy.html | Labor Bids Nixon Restudy Peking Policy | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/whelan-and-2-get-15-years-in-prison-four-others-receive-lesser.html | WHELAN AND 2 GET 15 YEARS IN PRISON | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/mrs-john-j-smith.html | MRS. JOHN J. SMITH | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/7-choreographers-combine-for-series-of-cubiculo-dances.html | 7 Choreographers Combine for Series Of Cubiculo Dances | True | Don McDonagh | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/ge-wins-approval-of-fairfield-board-to-move-its-office.html | G.E. Wins Approval Of Fairfield Board To Move Its Offices | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/jackson-sees-peril-of-party-takeover-by-democratic-left-jackson.html | Jackson Sees Peril Of Party Takeâ€¦â€¦Over By Democratic Left | True | By Damon Stetson | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/birimisas-giorgie-porgie.html | Theater: | True | Mel Gussow | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/surgery-sidelines-trevino.html | Surgery Sidelines Trevino | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/platinum-prices-show-a-decline-maine-potatoes-make-a-gain-in.html | PLATINUM PRICES SHOW A DECLINE | True | By Thomas W. Ennis | 1999-06-28 | RE0000805197 | B00000688222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/brooklyn-prisoner-found-dead-after-a-scuffle-with-2-guards.html | Brooklyn Prisoner Found Dead After a Scuffle With 2 Guards | True | By Joseph P. Fried | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/us-to-finance-woman-prisoner-rehabilitation-plan.html | U.S to Finance Woman Prisoner Rehabilitation Plan | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/justice-and-politics-in-chicago-daley-behind-scenes-in-panther-case.html | News Analysis | True | By John Kifner Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/chairman-of-hartford-fire-takes-post-at-hartford-life.html | Chairman of Hartford Fire Takes Post at Hartford Life | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/thant-cautions-on-mujib-trial-say-east-pakistans-fate-will-have.html | THANT CAUTIONS ON MUJIB TRIAL | True | By Sam Pope Brewer Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/former-pentagon-aide-doubts-soviet-leads-in-arms-research.html | Former Pentagon Aide Doubts Soviet Leads in Arms Research | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/city-g-o-p-group-bids-lindsay-stay-whitney-david-rockefeller-among.html | CITY G. O. P. GROUP BIDS LINDSAY STAY | True | By Martin Tolchin | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/allegheny-ludlum-plans-price-rises-on-stainless-steel.html | Allegheny Ludlum Plans Price Rises on Stainless | True | By Robert Walker | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/western-electric-expands-6month-sales-and-profit.html | Western Electric Expands 6â€¹Â„Â°Month Sales and Profit | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/brokerage-formed-by-source-equities.html | BROKERAGE FORMED BY SOURCE EQUITIES | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/chantilly-is-victor-in-test-for-hunters.html | CHANTILLY IS VICTOR IN TEST FOR HUNTERS | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/jersey-restaurants-patrons-thrive-on-politics.html | Jersey Restaurant's Patrons Thrive on Politics | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/sweden-wins-un-draw.html | Sweden Wins U.N. Draw | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/thieu-foes-seek-a-oneman-race-they-hope-to-embarrass-him-before.html | THIEU FOES SEEK A ONEIAN RACE | True | By Raig R. Whitney Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/ending-new-jersey-corruption.html | Ending New Jersey Corruption | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/kennedy-persona-non-grata.html | Notes on People | True | Albin Krebs. | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/cuba-us-nines-finish-12-at-cali-americans-top-venezuela-in-final.html | CUBA, U.S. NINES FINISH 1â€¹Â„Â²2 AT CALI | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/filipino-soldiers-circle-insurgents.html | FILIPINO SOLDIERS CIRCLE INSURGENTS | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/lindsays-request-for-transportation-funds-slows-action-by-the-house.html | Lindsay's Request for Transportation Funds Slows Action by the House on Gateway Recreation Area | True | By Richard L. Madden Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/dodgers-get-wilhelm.html | Dodgers Get Wilhelm | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/fatal-phrase.html | Fatal Phrase | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/french-trotters-cleared-for-race-travel-ban-lifted-to-permit.html | FRENCH TROTTERS CLEARED FOR RACE | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/princess-pout-wins-primonetta-easily.html | Princess Pout Wins Primonetta Easily | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/miss-hillsman-bride-of-m-a-baker.html | Miss Hillsman Bride of M. A. Baker | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/tarkenton-scrambles-the-situation.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/egypt-summons-diplomats-from-three-major-posts.html | Egypt Summons Diplomats From Three Major Posts | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/taiwan-commitment.html | Letters to the Editor | True | Charles M. Martin | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/big-fund-settles-lawsuits-on-fees-massachusetts-financial-to-join.html | BIG FUND SETTLES LAWSUITS ON FEES | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/citizens-coalition-seeks-national-policy-to-hold-population-growth.html | Citizens. Coalition Seeks National Policy to Hold. Population Growth at Zero | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/contract-awards.html | CONTRACT AWARDS | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/warranties-widened-by-american-motors-american-motors-widens.html | Warranties Widened By American Motors | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/canada-weighs-membership-in-the-interamerican-bank.html | Canada Weighs Membership In the Interâ€¹Â„Â°American Bank | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/killebrew-clouts-500th-and-501st-but-twins-bow.html | Killebrew Clouts 500th And 501st but Twins Bow | True | By Sam Goldaper | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/tv-cbss-twicetold-tale-and-henry-viii-torturing-of-musician-edited.html | TV: C.B.S.'s Twiceâ€¹Â„Â°Told Tale and Henry VIII | True | By John J. O'Connor | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/talmadge-scores-china-trip.html | Talmadge Scores China Trip | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/conservative-disenchantment.html | Conservative Disenchantment | True | By Allan C. Brownfeld | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/angels-2-homers-in-threerun-8th-defeat-yanks-76-california-beats.html | ANGELS 2 HOMERS IN IIIREEâ€¹Â„Â°RIIN 8TH IIIFEAI YANKS, 1â€¹Â„Â°6 | True | By Joseph Durso | 1999-06-28 | RE0000805197 | B00000688222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/cambodian-aide-in-us-says-nation-will-not-join-a-political-bloc.html | Cambodian Aide, in U. S., Says Nation Will Not Join a Political Bloc | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/negotiations-for-aliquarry-said-to-be-near-completion.html | Negotiations for Aliâ€šÃ„ªQuarry Said to Se Near Completion | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/testing-service-gets-grant.html | Testing Service Gets Grant | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/ashe-is-defeated-at-canadian-net-ruffels-posts-63-36-76-upset.html | ASHE IS DEFEATED AT CANADIAN NET | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/the-ceq-advances-.html | The C.E.Q. Advances... | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/sato-aide-seeks-rapport-with-us-new-trade-chief-hopes-to-end.html | SATO AIDE SEEKS RAPPORT WITH U.S. | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/1966-heat-wave-linked-to-fatal-strokes.html | 1966 Heat Wave Linked to Fatal Strokes | True | By Walter Sullivan | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/terror-in-ulster-security-measures-that-may-worsen-the-problem.html | News Analysis | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/relief-roll-dips-in-quarter-for-the-first-time-in-years-city-relief.html | Relief Roll Dips in Quarter For the First Time in Years | True | By Peter Kihss | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/us-panel-scored-by-puerto-ricans-mexicanamerican-opposed-as.html | U.S. PANEL SCORED BY PUERTO RICANS | True | By Paul Delaney Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/american-eagle-sets-sail-mark-finishes-605mile-fastnet-rock-race-in.html | AMERICAN EAGLE SETS SAIL MARK | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/berlin-the-final-round.html | Berlin: The Final Round | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/college-in-vermont-seeks-a-license-to-sell-liquor.html | College in Vermont Seeks A License to Sell Liquor | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/big-4-berlin-talks-continuing-today-envoys-in-a-9hour-session.html | BIG 4 BERLIN TALKS CONTINUING TODAY | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/peoples-needs-shape-a-growing-harlem-hospital-peoples-needs-shape.html | People's Needs Shape a Growing Harlem Hospital | True | By Charlayne Hunter | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/nixons-weekend-trip-is-ruled-nonpolitical.html | Nixon's Weekend Trip Is Ruled â€šÃ„ªNonpoliticalâ€šÃ„Â· | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/-but-the-president-retreats.html | ...but the President Retreats | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/galanos-treats-40s-discreetly.html | Galanos Treats 40's Discreetly | True | By Angela Taylor | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/pekings-shopping-list.html | PEKING | True | By James Reston | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/7-unions-are-accused-of-working-against-black-postal-employes.html | 7 Unions Are Accused of Working Against Black Postal Employes | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/sec-seeks-to-protect-offshorefund-investors.html | S.E.C. Seeks to Protect Offshoreâ€šÃ„Â·Fund Investors | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/police-kill-bank-robber.html | Police Kill Bank Robber | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/aboutface-12-and-3.html | Letters to the Editor | True | Earl L. Packer | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/9-peep-shows-are-raided-in-times-square-area-police-continue.html | 9 Peep Shows Are Raided in Times Square Area | True | By Murray Schumach | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/asians-doubt-that-us-can-halt-heroin-flow-southeast-asians-doubt.html | Asians Doubt That U.S. Can Halt Heroin Flow | True | By Henry Kamm Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/power-fails-in-washington.html | Power Fails in Washington | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/crime-is-rife-in-uganda.html | Crime Is Rife in Uganda | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/bridge-to-china.html | Bridge to China | True | By Alf M. Landon | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/the-proceedings-in-the-un-today-aug-11-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/syracuse-sprit-by-racial-views-syracuse-viewed-differently-by-white.html | Syracuse Split by Racial Views | True | By Thomas A. Johnson Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/stocks-decline-in-amex-trading-index-finishes-down-004-turnover.html | STOCKS DECLINE IN AMEX TRADING | True | By Alexander R. Hammer | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/agreement-on-repatriation.html | Agreement on Repatriation | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/white-house-gym-held-a-roman-romper-room.html | White House Gym Held a Roman â€šÃ„ªRomper Roomâ€šÃ„Â· | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/vaatainen-is-victor-in-10000meter-run.html | VAATAINEN IS VICTOR IN 10,000â€šÃ„Â·METER RUN | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/richey-mrs-king-gain.html | Richey, Mrs. King Gain | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/art-show-makes-a-visit-and-a-hit-with-patients.html | Art Show Makes a Visit And a Hit With Patients | True | By George Gent | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/pentagon-to-buy-48-f14s-for-navy-grumman-planes-will-carry-proved.html | PENTAGON TO BUY 48 F‚Äö√Ñ√Â·14'S FOR NAVY | True | By William Beecher Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/robert-l-lewls.html | ROBERT L. LEWIS | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/pakistan-shows-concern.html | Pakistan Shows Concern | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/bridge-a-temptation-is-resisted-and-thus-contract-is-made.html | Bridge: A Temptation is Resisted And Thus Contract Is Made | True | BY Alan Truscott | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/miss-golomb-wed-to-simon-selber.html | Miss Golomb Wed To Simon Selber | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/monday-night-fight.html | Monday Night Fight | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/suffolk-legislators-endorse-expansion-of-county-airport.html | Suffolk Legislators Endorse Expansion Of County Airport | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/market-place.html | Market Place: | True | By Robert Metz Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/mrs-edward-a-clancy.html | MRS. EDWARD A. CLANCY | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/10-players-appear-at-johnson-hearing.html | 10 PLAYERS APPEAR AT JOHNSON HEARING | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/rates-are-steady-for-taxexempts-world-bank-to-offer-8-18-issue.html | RATES ARE STEADY FOR TAXâ€šÃ„Â°EXEMPTS | True | By John H. Allan | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/eleven-senators-appeal.html | Eleven Senators Appeal | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/us-asserts-soviet-tested-space-bomb.html | U.S. ASSERTS SOVIET TESTED SPACE BOMB | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/3-shifted-in-indian-bureau-one-a-critic-of-us-policy.html | 3 Shifted in Indian Bureau; One a Critic of U.S. Policy | True | By William M. Blair Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/indonesia-signs-oil-pact.html | Indonesia Signs Oil Pact | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/mrs-roger-fawcett.html | MRS. ROGER FAWCETT | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/new-trouble-on-irt-disrupts-service-on-seventh-ave-line.html | New Trouble on IRT Disrupts Service on Seventh Ave. Line | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/stokes-game-coaches-picked.html | Stokes' Game Coaches Picked | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/miles-wins-1500-freestyle-at-cali.html | Miles Wins 1,500 Freeâ€šÃ„Â°Style at Cali | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/bus-bill-six-beneficial-inches.html | Letters to the Editor | True | John A. Blatnik | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/mester-conducts-mozart-concert-theodore-weis-and-alicia-de-larrocha.html | MESTER CONDUCTS MOZART CONCERT | True | By Donal Henahan | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/norton-simon-net-up-t-15-in-quarter-fiscalyear-profit-in-14-rise.html | NORTON SIMON NET UP 15% INQUARTER | True | By Clare M. Reckert | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/reynolds-co-plans-to-incorporate-sept-1.html | Reynolds & Co. Plans To Incorporate Sept. 1 | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Harry M. Levin | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/pyongyang-critique-of-nixons-journey-reprinted-in-china.html | Pyongyang Critique Of Nixon's Journey Reprinted in China | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/astronauts-photos-depict-the-sweep-and-the-detail-of-the-lunar.html | Astronauts' Photos Depict the Sweep and the Detail of the Lunar Surface | True | By William K. Stevens Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/moscow-hopeful-nixon-wont-drop-soviet-problems-pravda-fears-his.html | MOSCOW HOPEFUL NIXON WON'T DROP SOVIET PROBLEMS | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/friedman-differs-with-reuss-panel-says-unilateral-devaluing-of.html | FRIODMAN DIFFERS WITH REES PANEL | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/ecological-science-in-creditor-talks.html | ECOLOGICAL SCIENCE IN CREDITOR TALKS | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/prison-architects-break-traditions-bars.html | Dodgers Get Wilhelm | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/excerpts-from-soviet-article-about-uschinese-relations.html | Excerpts From Soviet Article About U.Sâ€šÃ„Â°Chinese Relations | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/more-aid-for-opium-drive.html | More Aid for Opium Drive | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/dr-pascal-parente-theologianauthor.html | DR. PASCAL PARENTE, THEOLOGIANâ€šÃ„Â°AUTHOR | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/whither-couture.html | Whither Couture? | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/courtmartial-told-of-stress-on-marine.html | COURTâ€šÃ„Â°MARTIAL TOLD OF STRESS ON MARINE | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/world-horseshoe-tourney-played-in-jersey.html | World Horseshoe Tourney Played in Jersey | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/dock-strike-on-west-coast-jams-port-of-vancouver.html | Dock Strike on West Coast Jams Port of Vancouver | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/yanks-ride-rails-through-heart-of-met-country.html | Yanks Ride Rails Through Heart of Met Country | True | By Gerald Eskenazi | 1999-06-28 | RE0000805197 | B00000688222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/price-changes-set-on-varied-products.html | PRICE CHANGES SET ON VARIED PRODUCTS | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/beeps-join-waggles-on-trading-floor.html | Beeps Join Waggles on Trading Floor | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/president-goes-on-cruise.html | President Goes on Cruise | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/namath-gets-blocking-guard-for-hospital-privacy.html | Namath Gets Blocking Guard for Hospital Privacy | True | By Dave Anderson | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/us-apologizes-for-cali-flag-caper.html | U. S. Apologizes for Cali Flag Caper | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/reserve-approves-a-holding-company-for-banks-upstate.html | Reserve Approves A Holding Company For Banks Upstate | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/astrology-pitch-sent-with-bills.html | Advertising | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/july-store-sales-off-from-record-estimate-is-328billion-nondurable.html | JULY STORE SALES OFF FROM RECORD | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/mcgraws-strong-relief-saves-met-victory-64.html | McGraw's Strong Relief Saves Met Victory, 6â€šÃ„Â´4 | True | By Murray Chass Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/cricket-test-is-drawn.html | Cricket Test Is Drawn | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/dreams-in-the-cruel-sea.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/senin-wins-ring-title.html | Senin Wins Ring Title | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/cornfeld-and-100-millionaires.html | Books of The Times | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Frank Tansey | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/british-push-magazine-here.html | Advertising | True | By Leonard Sloane | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/oscar-ogg-dead-calligrapher-62-gook-club-art-director-produced-tho.html | OSCAR OGG DEAD, CALLIGRAPHER, 62 | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/safety-standards-urged.html | Safety Standards Urged | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/fare-plans-for-mass-transit.html | Letters to the Editor | True | Marvin Markus | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/david-g-moore-controller-of-shipping-association.html | David G. Moore, Controller Of Shipping Association | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/senior-finance-officer-appointed-by-lockheed.html | Senior Finance Officer Appointed by Lockheed | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/the-critics-of-credit-their-influence-is-evident-in-legislation-and.html | Economic Analysis | True | By H. Erich Heinemann | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/bishop-named-in-cincinnati.html | Bishop Named in Cincinnati | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/rioting-continues-in-ulsters-cities-death-toll-now-17-british.html | RIOTING CONTINUES IN ULSTER'S CITIES; DEATH TOLL NOW 17 | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/executives-work-on-study-of-hra-lindsay-reports.html | Executives Work On Study of H.R.A., Lindsay Reports | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/briscoe-hart-in-knockouts.html | Briscoe, Hart in Knockouts | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/losey-revels-in-happy-gobetween.html | Losey Revels in Happy â€šÃ„Â´Goâ€šÃ„Â´Betweenâ€šÃ„Â´ | True | By Mel Gussow | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/tax-move-near-in-hartford-assembly.html | Tax Move Near in Hartford Assembly | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/angela-davis-loses-plea-for-jury-data.html | ANGELA DAVIS LOSES PLEA FOR JURY DATA | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/bank-holding-concerns-given-insurance-rules.html | Bank Holding Concerns Given Insurance Rules | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/vatican-again-seeks-seemliness-in-dress.html | Vatican Again Seeks Seemliness in Dress | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/raymond-rubin-lawyer-dead-foughtor-widow-in-powell-suit-defamation.html | Raymond Rubin, Lawyer, Dead; Fought for Widow in Powell Suit | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/the-future-of-the-american-family-despite-all-dr-brothers-sees-hope.html | The Future of the American Family: Despite All, Dr. Brothers Sees Hope | True | By Robert Mcg. Thomas Jr. | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/puerto-rican-traveling-theater-shows-vigor-and-purpose.html | Theater: | True | By Howard Thompson | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/church-council-would-help.html | Church Council Would Help | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/tinplate-yevtushenko.html | Letters to the Editor | True | Aleksis Rannit | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/sonny-says-quick-scores-in-jersey-pass-de-nom-also-wins-at-atlantic.html | SONNY SAYS QUICK SCORES IN JERSEY | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/dollar-recovers-slightly-after-weak-erratic-day-even-so-close-in.html | Dollar Recovers Slightly After Weak, Erratic Day | True | | 1999-06-28 | RE0000805197 | B00000688222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/liner-in-lisbon-collision.html | Liner in Lisbon Collision | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/faa-asks-tv-outlets-to-bar-bombhoax-film-letter-to-500-stations.html | F.A.A. Asks TV Outlets to Bar Bombâ€¦â€˜Hoax Film | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/savage-sidelined-since-march-to-return-in-yunicks-camaro.html | About Motor Sports | True | By John S. Radosta | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/clarence-epstean.html | CLARENCE EPSTEAN | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/rc-lunorrv-lb-artunit-at-esquire-i-.html | ERIC LUNDGREN, LED ART UNIT AT ESQUIRE | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/rate-rise-announced.html | Rate Rise Announced | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/kremlins-adviser-on-us-georgi-a-arbatov.html | Kremlin's Adviser on U.S. Georgi A. Arbatov | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/thieu-asks-for-death-for-narcotics-dealers.html | Thieu Asks for Death For Narcotics Dealers | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/swiss-dollar-influx-slows.html | Swiss Dollar Influx Slows | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/jury-picked-in-tate-trial.html | Jury Picked in Tate Trial | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/ground-action-in-vietnam-continues-to-remain-light.html | Ground Action in Vietnam Continues to Remain Light | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/big-board-lower-in-light-trading-dow-moves-below-the-840-support.html | BIG BOARD LOWER IN LIGHT TRADING | True | By William D. Smith | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/city-power-halt-in-crisis-vetoed-psc-rejects-a-proposal-affecting.html | CITY POWER HALT IN CRISIS VETOED | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/ellsbergs-petition-denied-by-us-judge.html | ELLSBERG'S PETITION DENIED BY U.S. JUDGE | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/russell-i-mvinney-providence-bishop.html | RUSSELL J. M'VINNEY, PROVIDENCE BISHOP | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/judge-sets-oct-12-for-3d-newton-trial-in-slaying-on-coast.html | Judge Sets Oct. 12 For 3d Newton Trial In Slaying on Coast | True | By Earl Caldwell Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/japanese-air-chief-resigns.html | Japanese Air Chief Resigns | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/chous-views-encourage-us-aides.html | Chows Views Encourage U.S. Aides | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/tarkenton-seeks-giant-loan-as-tax-help-3-players-enjoy-such.html | Sports of The Times | True | By Steve Cady | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/protests-are-filed-over-rowing-choice.html | PROTESTS ARE FILED OVER ROWING CHOICE | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/westinghouse-and-tenneco-in-nuclear-plan-nuclear-unit-set-by.html | Westinghouse and Tenneco in Nuclear Plan | True | By Gene Smith | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/spanishspeaking-us-citizens-owned-1-of-concerns-in-1969.html | Spanishâ€¦â€˜Speaking U.S. Citizens Owned 1% of Concerns in 1969 | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/vanocur-is-leaving-nbctv-news-posts.html | VANOCUR IS LEAVING N.B.C.â€¦â€˜TV NEWS POSTS | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/state-consumer-unit-gets-caretaker.html | State Consumer Unit Gets â€¦â€˜Caretakerâ€¦â€˜ | True | By Grace Lichtenstein | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/screen-deep-end-fantasies-in-a-public-bath-skolimowski-director-of.html | Screen: â€¦â€˜Deep Endâ€¦â€˜â€¦â€˜ Fantasies in a Public Bath | True | By Roger Greenspun | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/praise-of-soviet-voiced-in-india-treaty-also-brings-harsh-comments.html | PRAISE OF SOVIET VOICED IN INDIA | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/harry-cohen-exmanager-of-newburgh-evening-news.html | Harry Cohen, Exâ€¦â€˜Manager Of Newburgh Evening News | True | | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-11 | 1971-08-11 | https://www.nytimes.com/1971/08/11/archives/leave-it-to-agnes-is-cry-at-state-labor-meeting.html | â€¦â€˜Leave It to Agnesâ€¦â€˜â€¦â€˜ Is Cry At State Labor Meeting | True | By Lesley Oelsner | 1999-06-28 | RE0000805197 | B00000688222 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/winebottle-sizes-uncork-a-dispute.html | Wineâ€¦â€˜Bottle Sizes Uncork a Dispute | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/us-export-bank-refuses-chile-loan-to-buy-3-airliners-chile-is.html | U. S. Export Bank Refuses Chile Loan To Buy 3 Airliners | True | By Benjamin Welles; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/activity-strong-in-taxexempts-more-than-300million-of-new-local.html | ACTIVITY STRONG IN TAXâ€¦â€˜EXEMPTS | True | By John H. Allan | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/chess-swiss-team-gains-victory-over-bavarian-contestants.html | Chess | True | By Al Horowitz | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/never-out-of-the-spotlight.html | Never Out of the Spotlight | True | By Thomas Lash | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/an-arrangement-in-queens.html | An Arrangement in Queens | True | Jules Kroll; Holliswood, N. Y., Aug. 3, 1971 | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/a-democratic-legislature-is-one-of-lindsays-goals-a-democratic.html | A Democratic Legislature Is One of Lindsay's Goals | True | By Richard Reeves | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/policemen-use-a-tug-to-save-man-in-river.html | Policemen Use a Tug To Save Man in River | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/hecks-six-gold-medals-pace-us-at-cali-games.html | Heck's Six Gold Medals Pace U.S. at Cali Games | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/china-discussed-by-tokyos-envoy-ushiha-urges-us-to-act-in.html | CHINA DISCUSSED BY TOKYO'S ENVOY | True | By Richard Halloran; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/mexico-curbs-sulphur-output-in-attempt-to-stabilize-prices.html | Mexico Curbs Sulphur Output In Attempt to Stabilize Prices | True | By Gene Smith | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/dublin-aide-in-london.html | Dublin Aide in London | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/rumania-affirms-stand.html | Rumania Affirms Stand | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/97-reported-dead-in-jetliner-crash-at-siberian-airport.html | 97 Reported Dead In Jetliner Crash At Siberian Airport | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/japanese-agency-wins-a-us-client-on-coast.html | Japanese Agency Wins A U.S. Client on Coast | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/the-soo-a-mecca-for-tourists-fights-to-stem-decay.html | The Soo, a Mecca for Tourists, Fights to Stem Decay | True | By Donald Janson; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/airport-proposal-incenses-suffolk-communities-stirred-by-plan-to.html | AIRPORT PROPOSAL INCENSES SUFFOLK | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/lindsay-switches-to-democrats-urges-new-national-leadership-as-for.html | LINDSAY SWITCHES TO DEMOCRATS, URGES NEW NATIONAL LEADERSHIP; AS FOR PRESIDENCY: â€šÃ„Â'I DON'T KNOWâ€šÃ„Â' | True | By Martin Tolchin | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/plans-for-itt-proceed-plan-proceeding-on-itt-decrees.html | Plans for I.T.T. Proceed | True | By Robert J. Cole | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/lindsay-says-decision-was-made-on-mountain.html | Lindsay Says Decision Was Made on Mountain | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/downhold-in-washington.html | Downhold in Washington | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/fund-shareholders-suing-kc-southern.html | FUND SHAREHOLDERS SUING K. C. SOUTHERN | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/philip-berrigan-is-moved-to-us-facility-in-missouri.html | Philip Berrigan Is Moved To U.S. Facility in Missouri | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/weary-layer-loses-quits-tour.html | Weary Layer Loses, Quits Tour | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/reactions-mixed-democrats-minimize-mayors-prospects-as-nixon.html | REACTIONS MIXED | True | By James M. Naughton; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/weyerhaeuser-terms-set-on-offering-of-preferred.html | Weyerhaeuser Terms Set On Offering of Preferred | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/three-32story-luxury-towers-to-rise-on-queens-golf-course.html | Three 32â€šÃ„Â'Story Luxury Towers to Rise on Queens Golf Course | True | By Alfonso A. Narvaez | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/herring-ad-irks-miss-hepburn.html | Herring Ad Irks Miss Hepburn | True | Albin Krebs. | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/kennedy-sees-refugee-camp.html | Kennedy Sees Refugee Camp | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/business-inventories-up-at-a-slow-pace-in-june-rate-fell-behind.html | Business Inventories Up At a Slow Pace in June | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/selfdetermination-for-the-bengalis.html | Letters to the Editor | True | Arnold Fraleigh; Falls Church, Va., Aug. 5, 1971 | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/golfer-sued-over-loan.html | Golfer Sued Over Loan | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/hadfield-new-captain-signs-ranger-contract.html | Hadfield, New Captain, Signs Ranger Contract | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/trial-reported-open.html | Trial Reported Open | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/brandnew-democrat-john-vliet-lindsay.html | Brandâ€šÃ„Â'New Democrat John Vliet Lindsay | True | By Maurice Carroll | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/fbi-says-policy-operator-paid-police.html | F.B.I. Says Policy Operator Paid Police | True | By Morris Kaplan | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/r-john-lund-dsl-duca-was-8oj.html | DR. JOHN LUND DIES; EDUCATOR WAS 80 | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/muskie-urges-tax-cut-and-aid-to-states-and-cities.html | Muskie Urges Tax Cut and Aid to States and Cities | True | By Warren Weaver Jr.; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/gm-lets-dealers-sell-its-72-model-cars-now.html | G.M. Lets Dealers Sell Its' | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/un-seeks-funds-to-ship-aid-to-pakistan.html | U. N. Seeks Funds to Ship Aid to Pakistan | True | By Sam Pope Brewer; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/farm-worker-union-opens-heublein-products-boycott.html | Farm Worker Union Opens Heublein Products Boycott | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/marine-who-was-held-by-hanoi-found-not-guilty-of-all-charges-i-i.html | Marine Who Was Held by Hanoi Found Not Guilty of All Charges | True | By Walter Rugaber; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/3-scholars-caution-us-on-china-policy.html | 3 SCHOLARS CAUTION U.S. ON CHINA POLICY | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/irving-i-schnur.html | IRVING I. SCHNUR | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/packard-offers-a-plan-based-on-soviet-practice-to-produce-more.html | Packard Offers a Plan, Based on Soviet Practice, to Produce Mare Experimental Weapons Systems | True | By William Beecher; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/klondike-gold-still-way-of-life-gold-in-klondike-is-life-for-some.html | Klondike Gold Still Way of Life | True | By Edward Cowan; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/medalist-and-former-victor-lose-in-new-jersey-golf.html | Medalist and Former Victor Lose in New Jersey Golf | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/paper-warns-strikers.html | Paper Warns Strikers | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/us-sues-gatorade-maker-for-its-profits-saying-grant-financed.html | U.S. Sues Gatorade Maker for Its Profits, Saying Grant Financed Developer | True | By David E. Rosenbaum; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/padres-top-mets-on-grotes-error-in-12th-innings-10-stahl-scores.html | PADRES TOP METS ON GROTE'S ERROR IN 12TH INNING, 1â€šÃ„Â´0 | True | By Murray Crass; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/us-tells-national-banks-of-taxfree-bond-deceits.html | U.S Tells National Banks Of Taxâ€šÃ„Â´Free Bond Deceits | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/indictment-cites-2-jersey-figures-state-senator-and-former.html | INDICTNIENT CITES 2 JERSEY FIGURES | True | By Ronald Sullivan; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/pump-implanted-in-heart-patient-air-driven-booster-device-is-the.html | PUMP IMPLANTED IN HEART PATIENT | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/britain-victor-in-yacht-series-heaths-boat-finishes-12th-to-clinch.html | BRITAIN VICTOR IN YACHT SERIES | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/rest-assured-wins-in-sussex-jumpoff.html | REST ASSURED WINS IN SUSSEX JUMPOFF | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/fourpower-session-on-berlin-extended.html | FOURâ€šÃ„Â´POWER SESSION ON BERLIN EXTENDED | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/cambodia-planning-a-winter-offensive.html | CAMBODIA PLANNING A WINTER OFFENSIVE | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/music-a-park-overture.html | Music: A Park Overture | True | By Allen Hughes | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/aflcio-parley-takes-strong-stand-on-import.html | A.F.Lâ€šÃ„Â´C.I.O. Parley Takes Strong Stand on Import | True | By Damon Stetson | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/giants-back-in-camp-and-woes-mount-shiner-injured-punter-quits.html | Giants Back in Camp and Woes Mount | True | By Gerald Eskenazi; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/rapid-detoxification-program-aiding-addicted-veterans-here.html | â€šÃ„Â´Rapid Detoxificationâ€šÃ„Â´ Program Aiding Addicted Veterans Here | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/taipei-can-coexist-with-peking-the-island-need-not-be-a-rival-of.html | Taipei Can Coexist With Peking | True | By John K. Fairbank | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/big-board-approves-increased-aid-fund.html | BIG BOARD APPROVES INCREASED AID FUND | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/committee-says-congress-adds-42billion-to-nixons-budget.html | Committee Says Congress Adds $4.2â€šÃ„Â´Billion to Nixon's Budget | True | By Edwin L. Dale Jr.; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/hartford-is-split-on-new-tax-plan-house-rejects-senates-bill-to.html | HARTFORD IS SPLIT ON NEW TAX PLAN | True | By Joseph B. Treaster; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/personal-finance-legalities-of-estate-planning-should-be-early.html | Personal Finance | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/futures-trading-has-cautious-day-corn-crop-report-is-cited-as.html | FUTURES TRADING HAS CAUTIOUS DAY | True | By Thomas W. Ennis | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/lufthansas-veto-threatens-an-airline-price-war.html | Lufthansa's Veto Threatens an Airline Price War | True | By Robert Lindsey; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/peru-and-britain-split-in-tennis-australia-leads-canada-10-in.html | PERU AND BRITAIN SPLIT IN TENNIS | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/mrs-colette-roberts-60-dies-gallery-director-wrote-on-art.html | Mrs. Colette Roberts | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/excadet-getting-army-discharge-conscientious-objector-told-to.html | EXâ€šÃ„Â´CADET GETTING ARMY DISCHARGE | True | By Joseph P. Fried | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/oil-condors-and-the-bureaucrats-2-california-fights-indicate-why.html | Oil, Condors and the Bureaucrats | True | By Gladwin Hill; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/wyoming-rancher-denies-role-in-shooting-of-eagles.html | Wyoming Rancher Denies Role in Shooting of Eagles | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/shipping-unit-elects-two-new-officers.html | Shipping Unit Elects Two New Officers | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/indians-assure-us-on-treaty-with-soviet.html | Indians Assure U.S on Treaty With Soviet | True | By Tad Szulc; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/thought-control-v-birth-control.html | Thought Control v. Birth Control | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/casper-puzzled-by-slump-in-golf-opens-bid-today-to-break-streak-on.html | CASPER PUZZLED BY SLUMP IN GOLF | True | By Lincoln A. Werden; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/junior-yachting-postponed.html | Junior Yachting Postponed | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/the-irish-choice.html | The Irish Choice | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/rev-clarence-w-jones.html | REV. CLARENCE W. JONES | True | | 1999-06-28 | RE0000805198 | B00000688223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/france-has-trade-surplus.html | France Has Trade Surplus | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/2-airlines-divide-pacific-island-routes.html | 2 Airlines Divide Pacific Island Routes | True | By Christopher Lydon; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/mcgovern-calls-nixon-policies-on-economy-a-total-disaster.html | McGovern Calls Nixon Policies On Economy a â€˜â€™Total Disasterâ€™ | True | By Thomas P. Ronan | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/photos-show-the-dna-molecules-twisted-structure.html | Photos Show the DNA Molecule's Twisted Structure | True | By David A. Andelman; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/la-guardia-left-the-gop-in-1936-he-withdrew-in-opposition-to-partys.html | LA GUARDIA LEFT THE G.O.P. IN 1936 | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/bethlehem-steel-defers-increase-in-some-prices-delays-two-months.html | BETHLEHEM STEEL DEFERS INCREASE IN SOME PRICES | True | By Robert Walker | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/nixon-sign-3-bills-on-funds-and-boats.html | NIXON SIGNS 3 BILLS ON FUNDS AND BOATS | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/a-record-corn-crop-in-1971-seen-by-us.html | A RECORD CORN CROP IN 1971 SEEN BY U.S. | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/ky-rejects-decision-to-bar-candidacy.html | KY REJECTS DECISION TO BAR CANDIDACY | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/irving-leuchter-lawyer-was-59-counsel-for-news-guild-and-transport.html | IRVING LEUCHTER, LAWYER WAS 69 | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/six-exâ€˜â€™Justice-ministers-say-athens-violates-laws.html | Six Exâ€˜â€™Justice Ministers Say Athens Violates Laws | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/us-team-is-cleared-for-havana-trip.html | U.S. Team Is Cleared for Havana Trip | True | By Neil Amdur; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/wood-field-and-stream-government-book-on-sport-fishing-tells-of.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/exexecutive-of-ibm-is-sentenced-in-a-drug-case.html | Exâ€˜â€™Executive of I.B.M. Is Sentenced in a Drug Case | True | By Linda Greenhouse; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/mrs-grosvenor-is-wed-to-general.html | Mrs. Grosvenor Is Wed to General | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/brigham-young-bans-new-kramer-movie.html | BRIGHAM YOUNG BANS NEW KRAMER MOVIE | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/film-the-hired-handpeter-fonda-directs-and-is-cast-as-hero.html | Film: 'The Hired Hand':Peter Fonda Directs and Is Cast as Hero | True | By Roger Greenspun | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/nixon-tells-federal-aides-limit-busing-or-lose-jobs-warning.html | Nixon Tells Federal Aides: Limit Busing or Lose Jobs | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/transcript-of-mayors-statement-on-party-switch.html | Transcript of Mayor's Statement on Party Switch | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/san-diego-gas-net-restated-for-gain.html | SAN DIEGO GAS NET RESTATED FOR GAIN | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/soviet-and-india-cite-crisis.html | Soviet and India Cite Crisis | True | By Sydney H. Schanberg; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/fran-and-joe-calculated-and-romantic.html | Fran and Joe: Calculated and Romantic | True | By Robert Lipsyte | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/groslimond-tennis-victor.html | Groslimond Tennis Victor | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/soviet-weekly-reprints-attack-on-rumanias-stance-on-peking.html | Soviet Weekly Reprints Attack On Rumania's Stance on Peking | True | By Bernard Gwertzman; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/ernest-f-distler-jr.html | ERNEST F. DISTLER JR. | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/tv-accentuating-the-positive-on-detroits-blacks.html | TV: Accentuating the Positive on Detroit's Blacks | True | By John J. O'Connor | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/uncurbed-population-growth.html | Uncurbed Population Growth | True | Patricia Lang; Westfield, N. J., July 30, 1971 | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/how-mother-of-10-supports-her-family.html | How Mother of 10 Supports Her Family | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/casey-names-two-lawyers.html | Casey Names Two Lawyers | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/hanoi-units-attack-two-bases-near-dmz.html | HANOI UNITS ATTACK TWO BASES NEAR DMZ | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/plan-for-arab-talks-reported.html | Plan for Arab Talks Reported | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/to-save-the-health-council.html | To Save the Health Council | True | Leona Baumgartner M.D.; Professor, Harvard Medical School Boston, July 27, 1971 | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/mcgeorge-bundy-sets-record-straight-for-press.html | McGeorge Bundy Sets Record Straight for Press | True | By Henry Raymont | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/uncle-sweatshop.html | Uncle Sweatshop | True | By Russell Baker | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/party-switch-pleases-democrats-in-council.html | Party Switch Pleases Democrats in Council | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/rioting-in-ulster-flares-for-3d-day-toll-rises-to-23-at-least-3.html | RIOTING IN ULSTER FLARES FOR 3D DAY; TOLL RISES TO 23 | True | By Bernard Weinraub; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/state-fights-snug-harbor-bid-to-move-state-fights-snug-harbor-plan.html | State Fights Snug Harbor Bid to Move | True | By Richard Phalon | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/california-legislature-approves-welfare-reform-bill-after.html | California Legislature Approves Welfare Reform Bill After Compromise With Reagan | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/chrysler-chairman-showing-optimism.html | CHRYSLER CHAIRMAN SHOWING OPTIMISM | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/coasts-bay-area-is-lure-for-filmmakers.html | Coast's Bay Area Is Lure for Filmmakers | True | By Gerald Nachman; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/candidates-fear-phuoclong-roads.html | CANDIDATES FEAR PHUOCLONG ROADS | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/indonesia-gets-appeal-on-behalf-of-prisoners.html | Indonesia Gets Appeal On Behalf of Prisoners | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/cold-duck-drinkers-sought.html | Cold Duck Drinkers Sought | True | By Leonard Sloane | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/negroes-accuse-postal-service-union-finds-sophisticated-elimination.html | NEGROES ACCUSE POSTAL SERVICE | True | By Rudy Johnson; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/stocks-shoot-up-as-volume-gains-bargain-hunting-is-noted-special.html | STOCKS SHOOT UP AS VOLUME GAINS | True | By William D. Smith | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/pomfret-of-times-named-assistant-to-sulzberger.html | Pomfret of Times Named Assistant to Sulzberger | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/yugoslavs-stress-arms-preparedness-as-brezhnev-visit-nears.html | Yugoslavs Stress Arms Preparedness as Brezhnev Visit Nears | True | By Alfred Friendly Jr.; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/frank-conwell-59-of-jersey-assembly.html | FRANK CONWELL, 59, OF JERSEY ASSEMBLY | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/paradox-in-wyoming.html | Paradox in Wyoming | True | Katherine C. Rehm; New York, Aug. 3, 1971 | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/advance-on-amex-best-in-5-months-higher-prices-at-opening-hold-most.html | ADVANCE ON AMEX BEST IN 5 MONTHS | True | By Alexander R. Hammer | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/black-power-group-in-vietnam-fights-heroin-addiction-the-enemy.html | Black Power Group in Vietnam Fights Heroin Addiction, the Enemy Within | True | By Gloria Emerson; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/jets-designate-hollomon-emergency-quarterback.html | Jets Designate Hollomon â€¦Â'Emergencyâ€¦Â' Quarterback | True | By Dave Anderson; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/dr-f-f-brewster.html | DR. F. F. BREWSTER | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/200-phony-checks-on-a-city-agency-found-on-beach.html | 200 Phony Checks On a City Agency Found on Beach | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/froehling-is-upset-graebner-advances.html | FROEHLING IS UPSET; GRAEBNER ADVANCES | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/william-p-bundy-backed-as-quarterlys-editor.html | William P. Bundy Backed as Quarterly's Editor | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/why-liberation-must-be-everybodys.html | Why, Liberation Must Be Everybody's | True | By Pat Williams | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/lindsay-chose-home-to-announce-switch.html | Lindsay Chose â€¦Â'Homeâ€¦Â' To Announce Switch | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/deposits-at-savings-banks-slowed-a-bit-in-july.html | Deposits at Savings Banks Slowed a Bit in July | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/suit-says-dam-would-flood-sacred-sites.html | Suit Says Dam Would Flood Sacred Sites | True | By William M. Blair; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/irish-captain-breaks-leg.html | Irish Captain Breaks Leg | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/stock-swap-proposed-chain-is-sought-by-alexanders.html | Stock Swap Proposed | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/city-to-retain-blue-shield-for-employes-some-benefits-cut.html | City to Retain Blue Shield for Employes | True | By Martin Gansberg | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/21million-first-ave-complex-to-house-archdiocesan-offices.html | $21â€¦Â‑Million First Ave. Complex To House Archdiocesan Offices | True | By Edward B. Fiske | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/temperature-dips-here-after-storm.html | TEMPERATURE DIPS HERE AFTER STORM | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/moscows-second-thoughts.html | Moscow's Second Thoughts | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/lindsay-dines-with-the-men-who-get-out-the-vote.html | Lindsay Dines With the Men Who Get Out the Vote | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/ralph-coats-roe-80-engineer-and-selftaught-inventor-dies.html | Ralph Coats Roe, 80, Engineer And Selfâ€¦Â‑Taught Inventor, Dies | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/postal-pact-what-victory.html | Postal Pact: What Victory? | True | THOMAS J. GERMANO; Executive Vice President New York Letter Carriers Branch 36 New York, Aug. 4, 1971 | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/alao-soupios-ss-aoo-j_ob__4agency-i.html | ALFRED SOUPIOS, 55; HEADED JOB AGENCY | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/25-arrested-by-fbi-in-drive-on-gaming.html | 25 ARRESTED BY F.B.I. IN DRIVE ON GAMING | True | | 1999-06-28 | RE0000805198 | B00000688223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/market-place-money-manager-is-riskoriented.html | Market Place: Money Manager Is RiskÃÂ"Oriented | True | By Robert Metz; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/over-the-rainbow.html | Over the Rainbow | True | By Tom Wicker | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/youthful-troupes-summer-stock-rises.html | Youthful Troupe's Summer Stock Rises | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/new-archeology-in-the-holy-land.html | New Archeology in the Holy Land | True | By Peter Grose; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/mrs-w-g-hildebrand-i.html | MRS. W. G. HILDEBRAND | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/heart-transplant-on-coast.html | Heart Transplant on Coast | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/roundup-hit-by-hebner-beats-cubs-in-9th-32.html | Roundup: Hit by Hebner Beats Cubs in 9th, 3ÃÂ"Â*2 | True | By Sam Goldaper | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/ddt-makes-matters-worse.html | DDT Makes Matters Worse | True | By Charles F. Wurster | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/justice-department-drops-inquiry-on-wallace-aides.html | Justice Department Drops Inquiry on Wallace Aides | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/operating-net-up-at-city-investing-but-dip-in-realty-sale-gains.html | OPERATING NET UP AT CITY INVESTING | True | By Clare M. Reckert | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/lindsay-the-democrat.html | Lindsay the Democrat | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/new-orleans-sells-bonds-for-stadium.html | NEW ORLEANS SELLS BONDS FOR STADIUM | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/28-tied-for-first-place-in-national-chess-open.html | 28 Tied for First Place In National Chess Open | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/appeal-by-mrs-gandhi.html | Appeal by Mrs. Gandhi | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/fireproof-fabrics-called-new-pattern-fabrics-stress-proofing.html | Fireproof Fabrics Called New Pattern | True | By Herbert Koshetz | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/hair-grooming-goes-unisex.html | Hair Grooming Goes Unisex | True | By Angela Taylor | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/red-reality-940-wins-baruch-handicap-at-spa.html | Red Reality, $9.40, Wins Baruch Handicap at Spa | True | By Joe Nichols; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/powerful-vikings-get-2-guards-in-a-move-to-increase-depth.html | Powerful Vikings Get 2 Guards In a Move to Increase Depth | True | By William N. Wallace; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/apollo-data-indicate-two-forces-combined-to-shape-the-moon.html | Apollo Data Indicate Two Forces Combined to Shape the Moon | True | By William K. Stevens; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/state-says-district-attorneys-should-check-on-relief-frauds.html | State Says District Attorneys Should Check on Relief Frauds | True | By Peter Kihss | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/apache-unit-elects-officer.html | Apache Unit Elects Officer | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/yanks-angels-postponed-play-two-here-tonight.html | Yanks, Angels Postponed, Play Two Here Tonight | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/strikes-adding-to-allende-woes.html | Strikes Adding to Allende Woes | True | By Juan de Onis; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/distinction-better-part-of-valor-as-he-sets-records-for-breed.html | Distinction Better Part of Valor As He Sets Records for Breed | True | By Walter R. Fletcher | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/charles-r-ogsbury.html | CHARLES R. OGSBURY | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/us-asks-widening-of-monetary-band.html | U.S. ASKS WIDENING OF MONETARY BAND | True | By H. Erich Heinemann | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/52-head-bring-1183200-as-spa-yearling-sales-begin.html | 52 Head Bring $1,183,200 As Spa Yearling Sales Begin | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/tenants-charges-to-get-a-hearing-east-side-building-termed.html | TENANTS' | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/itkin-testifies-2-light-concerns-got-millions-by-fixing-city-bids.html | Itkin Testifies 2 Light Concerns Got Millions by Fixing City Bids | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/bridge-mrs-rapaport-shatters-precedent-by-taking-trophy.html | Bridg: Mrs. Rapaport Shatters Precedent by Taking Trophy | True | By Alan Truscott | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/dr-arthur-billings-hunt-led-national-hymn-group.html | Dr. Arthur Billings Hunt; Led National Hymn Group | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/meateating-230pound-doctor-is-now-175pound-vegetarian.html | MeatÃÂ"Â"Eating, 230ÃÂ"Â"Pound Doctor Is Now 175ÃÂ"Â"Pound Vegetarian | True | By Raymond A. Sokolov; Special to The New York Times | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/rare-condors-believed-to-be-in-mexico.html | Rare Condors Believed to Be in Mexico | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-12 | 1971-08-12 | https://www.nytimes.com/1971/08/12/archives/insiders-stockholdings.html | InsidersÃÂ"Â¸' Stockholdings | True | | 1999-06-28 | RE0000805198 | B00000688223 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/heart-patient-comfortable.html | Heart Patient ÃÂ"Â"ComfortableÃÂ"Â¸Â' | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/pakistani-to-visit-soviet.html | Pakistani to Visit Soviet | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/allocation-of-the-funds-to-provide-public-jobs.html | Allocation of the Funds To Provide Public Jobs | True | | 1999-06-28 | RE0000805204 | B00000689756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/lindsays-chance-in-national-race-is-reported-slim-democratic-chiefs.html | LINDSAY'S CHANCE IN NATIONAL RACE IS REPORTED SLIM Democratic Chiefs Put Him Far Behind Others Who Bid for Presidency PARTY RESPONSE MIXED Some Democrats Welcome Mayor, but Others Are Cool and Even Critical | True | By David K. Shipler | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/sugar-quota-increased-on-possible-port-strike.html | Sugar Quota Increased On Possible Port Strike | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/amex-shares-up-as-volume-rises-price-index-shows-biggest-advance-in.html | AMEX SHARES UP AS VOLUME RISES | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/coddling-the-segregationists.html | Coddling the Segregationists | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/cosmos-434-is-orbited.html | Cosmos 434 Is Orbited | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/syrians-back-from-sudan.html | Syrians Back From Sudan | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/little-rock-group-barred-in-attempt-to-block-hair.html | Little Rock Group Barred In Attempt to Block â€šÃ„Â²Hairâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | Michael Strauss. | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/market-place-then-and-now-enterprise-fund.html | Market Place: Then and Now: Enterprise Fund | True | By Robert Metz; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/p-s-c-examiner-backs-con-eds-hudson-plan.html | P.S.C. Examiner Backs Con Ed's Hudson Plan | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/soviet-woman-sets-world-discus-mark.html | SOVIET WOMAN SETS WORLD DISCUS MARK | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/defeat-on-funds-upsets-ramapo-young-voters-surprised-by.html | DEFEAT ON FUNDS UPSETS RAMAPO Young Voters Surprised by Schoolâ€šÃ„Â´Outlay Rejections | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/if-you-hanker-to-dine-a-la-chou-enlai.html | If You Hanker to Dine a la Chou Enâ€šÃ„Â°lai | True | By Enid Nemy | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/faulkner-issues-reply.html | Faulkner Issues Reply | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/sayville-lawyer-is-indicted-on-two-counts-of-perjury.html | Sayville Lawyer Is Indicted On Two Counts of Perjury | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/arresting-patrolman-testifies-director-refused-to-cooperate.html | Arresting Patrolman Testifies Director Refused to Cooperate | True | By Juan M. Vasquez | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/trade-war-with-japan.html | Trade War With Japan? | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/speculative-attacks-grow-on-us-currency-abroad.html | Speculative Attacks Grow On U.S. Currency Abroad | True | By H. Erich Heinemann | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/puerto-rico-government-takes-firm-line-on-evicting-squatters.html | Puerto Rico Government Takes Firm Line on Evicting Squatters | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/finding-the-golden-easter-egg.html | Finding the Golden Easter Egg | True | By Col. David R. Scott | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/us-combat-deaths-rose-by-4-in-week.html | U.S. COMBAT DEATHS ROSE BY 4 IN WEEK | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/us-plans-to-aid-petrochemicals-decides-to-give-the-industry-larger.html | U.S. PLANS TO AID PETROCHEMICALS | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/soviet-move-to-avert-war-is-seen-in-pact-with-india-soviet-move-to.html | Soviet Move to Avert War Is Seen in Pact With India | True | By Tad Szulc; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/thousands-of-vietnamese-told-to-display-portrait-of-thieu.html | Thousands of Vietnamese Told To Display Portrait of Thieu | True | By Gloria Emerson; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/memory-of-schnabel-to-kindle-a-concert.html | Memory of Schnabel To Kindle a Concert | True | By Donal Henahan | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/atlantic-fare-cut-believed-assured-199-round-trip-expected-airline.html | ATLANTIC FARE CUT BELIEVED ASSURED | True | By Robert Lindsey | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/two-by-buckpasser-sold-for-top-prices.html | TWO BY BUCKPASSER SOLD FOR TOP PRICES | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/store-sales-increase.html | Store Sales Increase | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/esther-iviccracken-dies-british-playwright-69.html | Esther McCracken Dies; British Playwright, 69 | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/st-catharines-sets-early-rowing-pace.html | ST. CATHARINES SETS EARLY ROWING PACE | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/accord-is-reached-on-minority-hiring-at-harlem-project.html | Accord Is Reached On Minority Hiring At Harlem Project | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/work-clothes-gain-as-career-apparel-work-clothes-gain-as-career.html | Work Clothes Gain as â€šÃ„Â²Career Apparelâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/burns-meets-with-mayor-to-discuss-commitments.html | Burns Meets With Mayor to Discuss Commitments | True | By Martin Tolchin | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/on-the-town-to-return.html | â€šÃ„Â°On the Townâ€šÃ„Â´ to Return | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/larry-blacker.html | LARRY BLACKER | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/teacher-barred-over-sex-change-jersey-board-rejects-man-who-became.html | TEACHER BARRED OVER SEX CHANGE | True | | 1999-06-28 | RE0000805204 | B00000689756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/newcombe-eliminates-riessen-in-canadian-tennis.html | Newcombe Eliminates Riessen in Canadian Tennis | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/large-cars-find-favor-at-chrysler.html | Large Cars Find Favor At Chrysler | True | By Agis Salpukas; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/2year-contract-for-ron-johnson-giant-back-to-get-75000-buzin-traded.html | 2â€¦Â,Â°YEAR CONTRACT FOR RON JOHNSON | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/state-panel-plans-unitprice-hearing-sept-23.html | State Panel Plans Unitâ€¦Â,Â°Price Hearing Sept. 23 | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/upsets-trim-field-in-us-chess-open.html | UPSETS TRIM FIELD IN U.S. CHESS OPEN | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/convicts-return-to-cells.html | Convicts Return to Cells | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/padres-shut-out-mets-again-6hitter-by-arlin-pins-a-30-loss-on-wild.html | Padres Shut Out Mets Again | True | By Murray Class; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/scott-urges-restoring-canceled-apollo-flights.html | Scott Urges Restoring Canceled Apollo Flights | True | By William K. Stevens; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/james-berryman-cartoonist-dies.html | JAMES BERRYMAN, CARTOONIST, DIES | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/alka-seltzer-tv-spots-set.html | Alka Seltzer TV Spots Set | True | By Leonard Sloane | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/socialist-workers-nominate-candidates.html | Socialist Workers Nominate Candidates | True | Albin Krebs. | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/once-sheets-were-for-beds-and-halloween.html | Once Sheets Were for Beds and Halloween | True | By Rita Reif | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/bull-rally-stirs-stockprice-jump-busiest-session-in-more-than-a.html | BULL RALLY STIRS STOCKâ€¦Â,Â°PRICE JUMP | True | By William D. Smith | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/u-s-cyclist-wins-at-cali.html | U. S. Cyclist Wins at Cali | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/stock-market-gain-best-since-nov-30.html | Stock Market Gain Best Since Nov. 30 | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/political-reporter-in-brazil-seized-by-military-police.html | Political Reporter in Brazil Seized by Military Police | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/u-s-to-declassify-more-secret-documents.html | U.S to Declassify More Secret Documents | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/us-helping-artists-record-natural-beauties.html | U. S. Helping Artists Record Natural Beauties | True | By Murray Schumach; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/quick-doctor-the-needle.html | Quick Doctor, the Needle | True | By Edgar F. Berman | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/pasadena-museum-cutbacks-and-hopes.html | Pasadena Museum: Cutbacks and Hopes | True | By Paul Gardner; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/reserve-regaining-grip-on-expansion-of-credit-reserve-curbing.html | Reserve Regaining Grip On Expansion of Credit | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/negroes-pursue-postal-job-issue-but-agency-denies-charge-blacks-are.html | NEGROES PURSUE POSTAL JOB ISSUE | True | By Rudy Johnson; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/fuel-concern-urges-court-to-allow-maine-refinery.html | Fuel Concern Urges Court To Allow Maine Refinery | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/paris-peace-talks-now-in-doldrums-thuy-absent-from-meeting-one-of.html | PARIS PEACE TALKS NOW IN DOLDRUMS | True | By Henry Giniger; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/is-there-a-case-for-irish-unification.html | Is There a Case for Irish Unification? | True | Patrick McVeigh; Brooklyn, July 31, 1971 | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/worthless-tickets-bring-refunds-in-otb-snafu.html | Worthless Tickets Bring Refunds in OTB Snafu | True | By Steve Cady | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/packets-available-on-pennsys-realty.html | PACKETS AVAILABLE ON PENNSY'S REALTY | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/office-of-saline-water-is-assailed-by-proxmire.html | Office of Saline Water is Assailed by Proxmire | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/contract-awards.html | CONTRACT AWARDS | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/941526-wins-in-jersey.html | 941526 Wins in Jersey | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/article-1-no-title.html | Article 1 â€¦Â,Â® No Title | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/neff-scores-again.html | Neff Scores Again | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/many-deaths-laid-to-products-in-home.html | Many Deaths Laid to Products in Home | True | By John Darnton | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/bridge-capsule-recommendations-usually-of-dubious-value.html | Bridge:Capsule Recommendations Usually of Dubious Value | True | By Alan Truscoit | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/gop-liberals-dispute-lindsay-on-partys-direction.html | G.O.P. Liberals Dispute Lindsay on Party's Direction | True | By James M. Naughton; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/two-veterans-bills-are-signed-by-nixon.html | TWO VETERANS BILLS ARE SIGNED BY NIXON | True | | 1999-06-28 | RE0000805204 | B00000689756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/county-democratic-chiefs-in-state-split-over-lindsay.html | County Democratic Chiefs In, State Split Over Lindsay | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/bill-would-erase-admission-quotas-house-unit-weighs-opening.html | BILL WOULD ERASE ADMISSION QUOTAS | True | By David E. Rosenbaum; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/labor-united-on-issues-state-convention-delegates-emphasize.html | Labor United on Issues | True | By Damon Stetson | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/federal-and-riegel-agree-on-a-merger-companies-announce-merger.html | Merger News | True | By Alexander R. Hammer | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/ulster-rioting-ebbs-as-toll-reaches-24.html | Ulster Rioting Ebbs as Toll Reaches 24 | True | By Bernard Weinraub; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/theismann-stars-in-debut.html | Theismann Stars in Debut | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/tighter-sec-rule-on-firms-proposed.html | TIGHTER S.E.C. RULE ON FIRMS PROPOSED | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/lindsay-the-democrat-makes-a-tour-of-east-harlem.html | Lindsay, the Democrat, Makes a Tour of East Harlem | True | By Michael T. Kaufman | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/revolvingcredit-agreement-completed-by-ozite-corp.html | RevolvingâÂ‚Â°Credit Agreement Completed by Ozite Corp. | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/nixons-at-opening-of-wolf-trap-repertory-center.html | Nixons at Opening of Wolf Trap Repertory Center | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/both-connecticut-houses-approve-65-sales-tax.html | Both Connecticut Houses Approve 6.5% Sales Tax | True | By Joseph B. Treaster; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/j-v-kenny-named-in-extortion-case-democratic-county-leader-in.html | J. V. KENNY NAMED IN EXTORTION CASE | True | By Ronald Sullivan; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/90story-fall-kills-woman.html | 90âÂ‚Â°Story Fall Kills Woman | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/us-rights-panel-criticizes-nixon-on-school-busing.html | U.S. RIGHTS PANEL CRITICIZES NIXON ON SCHOOL BUSING | True | By Paul Delaney; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/city-accuses-14-of-mortgage-loan-frauds.html | City Accuses 14 of Mortgage Loan Frauds | True | By Nicholas Gage | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/at-.html | A.T. & | True | By Gene Smith | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/a-scientistastronaut-will-fly-on-apollo-17.html | A ScientistâÂ‚Â°Astronaut Will Fly on Apollo 17 | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/jackson-at-the-post.html | Jackson at the Post | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/wllliam-h-cowles-i-spokane-publisher.html | WILLIAM H. COWLES, SPOKANE PUBLISHER | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/getting-rich-and-losing-him.html | Books of The Times | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/bush-insists-us-will-press-two-china-policy-in-the-un.html | Bush Insists U.S. Will Press âÂ‚Â°Two ChinaâÂ‚Â° Policy in the U.N. | True | By Sam Pope Brewer; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/chinas-nightmare.html | China's Nightmare | True | By James Reston | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/ramirez-upstes-stockton.html | Ramirez Upsets Stockton | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/president-criticized-on-1776-celebration.html | President Criticized On 1776 Celebration | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/acquitted-marine-gets-honorable-discharge.html | Acquitted Marine Gets Honorable Discharge | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/bank-of-france-says-its-reserves-climbed.html | Bank of France Says Its Reserves Climbed | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/firemen-in-denver-ask-publics-help-to-curb-bombings.html | Firemen in Denver Ask Public's Help To Curb Bombings | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/richey-and-mrs-king-gain-kodes-is-upset-by-tanner.html | Richey and Mrs. King Gain; Kodes Is Upset by Tanner | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/just-for-the-record.html | Just for the Record | True | By Arthur Daley | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/us-to-study-moves.html | U.S. to Study Moves | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/trading-is-active-in-corn-futures-wheat-and-oats-advance-short.html | TRADING IS ACTIVE IN CORN FUTURES | True | By Thomas W. Ennis | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/ragamuffin-wins-british-sail-prize-australian-yacht-captures-top.html | RAGAMUFFIN WINS BRITISH SAIL PRIZE | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/i-dr-leroy-a-martin-70-i-exhead-of-chattanooga-u.html | Dr. Leroy A. Martin, 70, ExâÂ‚Â°Head of Chattanooga U. | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/2-pirate-radios-seized-in-yonkers-youths-plan-test-case-of-right-to.html | 2 PIRATE RADIOS SEIZED IN YONKERS | True | By Linda Greenhouse | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/currency-step-asked.html | Currency Step Asked | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/from-a-cellblock-in-connecticut-denial-of-parole-to-the-berrigans.html | From a Cellblock in Connecticut | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/morton-designates-11-landmark-sites.html | MORTON DESIGNATES 11 LANDMARK SITES | True | | 1999-06-28 | RE0000805204 | B00000689756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/payoff-charges-left-to-fbi-here-police-say-their-aid-is-not-sought.html | PAYOFF CHARGES LEFT TO F.B.I. HERE | True | By Alfred E. Clark | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/genesis-rock-unboxed.html | â€˜Genesis Rockâ€™ Unboxed | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/schlee-with-66-leads-by-stroke-weiskopf-holds-2d-place-with-de-witt.html | SCHLEE, WITH 66, LEADS BY STROKE | True | By Lincoln A. Werden; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/levitt-urges-upgrading-of-school-district-bonds.html | Levitt Urges Upgrading Of School District Bonds | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/tarkenton-takes-original-offer-and-rejoins-giant-camp-today.html | Tarkenton Takes Original Offer And Rejoins Giant Camp Today | True | By Gerald Eskenazi; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/treating-symptoms.html | Treating Symptoms | True | C. A. Boxley; New York July 30, 1971 | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/ios-disputants-set-outofcourt-talks.html | I.O.S. DISPUTANTS SET OUTâ€Šâ€OFâ€Šâ€COURT TALKS | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/the-vatican-word-on-news.html | The Vatican Word on News | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/regulators-and-jobs.html | Letters to the Editor | True | George F. Ackerman Highland Lakes, N. J., July 27, 1971 | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/a-bretonstyle-inn-in-the-countryside.html | A Bretonâ€Šâ€Style Inn in the Countryside | True | By Jean Hewitt | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/vikings-grant-has-his-opinion-of-exhibitions-to-make-money.html | Vikingsâ€™â€Š Grant Has His Opinion of Exhibitions: To Make Money | True | By William N. Wallace; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/owners-accused-of-tolerating-prostitution-to-harass-tenants.html | Owners Accused of Tolerating Prostitution to Harass Tenants | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/scientist-denies-picture-shows-double-helix-structure-of-dna.html | Scientist Denies Picture Shows Double Helix Structure of DNA | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/australia-and-peru-take-stevens-cup-tennis-leads.html | Australia and Peru Take Stevens Cup Tennis Leads | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/the-grapes-of-wrath.html | The Grapes of Wrath | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/july-surplus-is-put-at-103million.html | July Surplus Is Put At $103â€Šâ€Million | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/commodity-price-index-off-04-from-weekago-level.html | Commodity Price Index Off 0.4 From Weekâ€Šâ€Ago Level | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/betrayal-of-rebels-charged.html | Betrayal of Rebels Charged | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/prophet-jones-63-i-detroit-preacher.html | PROPHET JONES, 63, DETROIT PREACHER | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/prices-of-bonds-advance-government-notes-rise-credit-markets-bond.html | Prices of Bonds Advance, Government Notes Rise | True | By John H. Allan | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/dublin-urges-a-change-in-rule-for-ulster.html | Dublin Urges a Change in Rule for Ulster | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Walter G. O'Neil; Cambridge, Mass., Aug. 9, 1971 | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/cod-and-the-west.html | Cod and the West | True | By C. L. Sulzberger | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/itt-denies-aides-traded-on-data-says-stock-sales-werent-based-on-us.html | I.T.T. DENIES AIDES TRADED ON DATA | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/dr-blake-appeals-on-mujib.html | Dr. Blake Appeals on Mujib | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/religious-group-tied-to-shootings-police-in-bedfordstuyvesant.html | RELIGIOUS GROUP TIED TO SHOOTINGS | True | By Thomas A. Johnson | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/jerseyan-is-killed-in-war.html | Jerseyan Is Killed in War | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/wars-tide-and-jobs-linked-by-romney.html | WAR'S TIDE AND JOBS LINKED BY ROMNEY | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/2-in-bronx-indicted-in-death-of-infant.html | 2 IN BRONX INDICTED IN DEATH OF INFANT | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/con-edison-is-granted-increase-in-gas-rates.html | Con Edison Is Granted Increase in Gas Rates | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/man-killed-by-police-in-bronx-incident.html | MAN KILLED BY POLICE IN BRONX INCIDENT | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/mississippi-training-program-decries-cutoff-of-federal-aid.html | Mississippi Training Program Decries Cutoff of Federal Aid | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/lindsays-switch-draws-regrets-governor-and-other-gop-leaders-issue.html | LINDSAY'S SWITCH DRAWS REGRETS | True | By Steven R. Weisman | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/henry-korabjaniewicz-74-a-polishamerican-leader.html | Henry Korabâ€Šâ€™â€Janiewicz, 74, A Polishâ€Šâ€American Leader | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/labor-and-economics.html | Letters to the Editor | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/court-bars-san-francisco-delay-on-a-desegregation-busing-plan.html | Court Bars San Francisco Delay On a Desegregation Busing Plan | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/reid-praises-mayor-but-will-stay-in-gop.html | Reid Praises Mayor But Will Stay in G.O.P. | True | | 1999-06-28 | RE0000805204 | B00000689756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/most-riders-on-lir-think-the-service-has-improved-lir-riders.html | Most Riders on L.I. R. Think the Service Has Improved | True | By Frank J. Prial | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/past-gallup-polls-show-lindsay-faces-big-fight-for-nomination.html | Past Gallup Polls Show Lindsay Faces Big Fight for Nomination | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/berlin-negotiations-recess-for-4-days.html | BERLIN NEGOTIATIONS RECESS FOR 4 DAYS | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/rail-tonmileage-off-14-from-comparable-70-period.html | Rail Tonâ€‹Ã‚Â¸Mileage Off 14% From Comparable â€‹Ã‚Â¸'70 Period | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/shevelove-will-direct-full-circle-a-musical.html | Shevelove Will Direct â€‹Ã‚Â¸'Full Circle,â€‹Ã‚Â¸' a Musical | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/angus-dun-episcopal-bishop-of-washington-194462-dead-a-liberal-he.html | Angus Dun, Episcopal Bishop Of Washington, 194462Ã‚Â¸'62, Dead | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/marcus-testifies-at-lipkins-trial-tells-of-agreement-to-take-5.html | MARCUS TESTIFIES AT LIMNS TRIAL | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/commitment-to-sadat-by-nixon-is-reported-in-cairo.html | Commitment to Sadat by Nixon Is Reported in Cairo | True | By John L. Hess; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/a-liberal-episcopalian.html | A Liberal Episcopalian | True | By Burton Lindheim | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/death-toll-of-34-million-over-50-years-laid-to-chinese-reds-by.html | Death Toll of 34 Million Over 50 Years Laid to Chinese Reds by Senate Study | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/roundup-lolich-wins-19th-as-tigers-take-over-2d.html | Roundup: Lolich Wins 19th as Tigers Take Over 2d | True | By Sam Goldaper | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/steel-rift-caused-pricerise-delay-bethlehem-refused-to-join-in.html | STEEL RIFT CAUSED PRICEâ€‹Ã‚Â¸'RISE DELAY | True | By Robert Walker | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/deposed-but-defiant-john-grey-gorton.html | Deposed but Defiant | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/army-investigates-alleged-atrocity-by-general.html | Army Investigates Alleged Atrocity by General | True | By Richard Halloran; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/tombs-fire-burns-inmate.html | Tombs Fire Burns Inmate | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/repayments-set-at-rollsroyce-preferred-creditors-to-get-half-their.html | REPAYMENTS SET AT ROLLSâ€‹Ã‚Â¸'ROYCE | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/catholic-group-honors-godspell-rock-show.html | Catholic Group Honors â€‹Ã‚Â²Godspell,â€‹Ã‚Â¸' Rock Show | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/australian-premier-ousts-gorton-as-head-of-defense.html | Australian Premier Ousts Gorton as Head of Defense | True | By Robert Trumbull; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/ties-with-jordan-severed-by-syria-syria-severs-ties-with-jordan-and.html | Ties With Jordan Severed by Syria | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/how-much-living-room.html | Letters to the Editor | True | John B. Jennings New York, Aug. 5, 1971 | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/procter-gambles-net-up-12-as-sales-in-year-top-3billion.html | Procter & | True | By Clare M. Reckert | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/pow-ads-facing-controversy.html | P.O.W. Ads Facing Controversy | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/miami-police-chief-sued.html | Miami Police Chief Sued | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/agaunar-of-italy-arrives-for-trot.html | AGAUNAR OF ITALY ARRIVES FOR TROT | True | By Louis Effrat; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/us-presses-japan-on-liberalization.html | U.S. Presses Japan on Liberalization | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/600million-allocated-for-public-jobs.html | $600â€‹Ã‚Â¸'Million Allocated for Public Jobs | True | By Felix Belair Jr.; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/case-of-missing-engineer-stirs-political-controversy-in-brazil.html | Case of Missing Engineer Stirs Political Controversy in Brazil | True | By Joseph Novitski; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/fire-warning-issued-on-two-feather-boas.html | Fire Warning Issued On Two Feather Boas | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/korean-musicians-to-play-in-central-park-tomorrow.html | Korean Musicians to Play in Central Park Tomorrow | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/wallace-defies-court-on-busing-plan.html | Wallace Defies Court on Busing Plan | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/priorities-in-space.html | Priorities in Space | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/weary-fearful-refugees-from-ulster-crowd-into-ireland.html | Weary, Fearful Refugees From Ulster Crowd Into Ireland | True | By Anthony Lewis; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/imagemaking-on-welfare.html | Imageâ€‹Ã‚Â²Making on Welfare | True | Dennis R. Yeager E. RICHARD LARSON, MAYER G. FREED; New York, Aug. 4, 1971 | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/5-of-ford-group-policy-goes-to-a-black-company.html | 5% of Ford Group Policy Goes to a Black Company | True | | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-13 | 1971-08-13 | https://www.nytimes.com/1971/08/13/archives/bahrain-barring-federation-to-go-it-alone.html | Bahrain, Barring Federation, to Go It Alone | True | By Dana Adams Schmidt; Special to The New York Times | 1999-06-28 | RE0000805204 | B00000689756 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/students-visit-mrs-agnew.html | Students Visit Mrs. Agnew | True | | 1999-06-28 | RE0000805196 | B00000688221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/new-process-puts-color-in-blackandwhite-film-varied-ideas-covered.html | New Process Puts Color In Blackâ€‹â€‹andâ€‹â€‹White Film | True | By Stacy V. Jones; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/agnews-offensive-pose.html | Letters to the Editor | True | Joseph A. Shea; Rockville Centre, L. I., July 28, 1971 | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/to-improve-medical-care.html | To Improve Medical Care | True | George M. Saypol M.D.; President New York County Medical Society New York, Aug. 5, 1971 | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/conflict-in-ecology-fight-us-effort-to-enlist-support-of-public.html | News Analysis | True | By David Bird | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/preliminary-prospectus-gets-bit-of-color.html | Preliminary Prospectus Gets Bit of Color | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/utica-school-board-told-to-show-why-it-cant-bus-pupils.html | Utica School Board Told to Show Why It Can't Bus Pupils | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/sir-shane-leslie-89-british-author-dies.html | SIR SHANE LESLIE, 89, BRITISH AUTHOR, DIES | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/mrs-noble-wins-golf-title.html | Mrs. Noble Wins Golf Title | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/new-curbs-set-by-swiss-to-stem-influx-of-dollars-swiss-put-curbs-on.html | New Curbs Set by Swiss To Stem Influx of Dollars | True | By Victor Lusinchi; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/the-british-troubles.html | The British Troubles | True | By Anthony Lewis | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/urich-joins-billsâ€‹â€‹ staff.html | Urich Joins Billsâ€‹â€‹ Staff | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/farmers-home-aide-named.html | Farmers Home Aide Named | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/wall-is-a-decade-old-and-berliners-tend-to-ignore-it.html | The Talk of Berlin | True | By David Binder; Special to The New York Theo | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/132-out-at-space-center.html | 132 Out at Space Center | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/us-calls-on-egypt-and-israel-to-avoid-jeopardizing-truce.html | U.S. Calls on Egypt and Israel To Avoid Jeopardizing Truce | True | By Terence Smith; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/walter-o-bentley-racecarosjcner.html | WALTER O. BENTLEY, RACINGâ€‹â€‹CARDESIGNER | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/the-instructors-role-is-to-guide-students.html | The Instructor's Role Is to Guide Students | True | By Patricia Reinfeld | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/union-pacific-would-sell-stock-in-illinois-central-to-get-merger.html | Union Pacific Would Sell Stock In Illinois Central to Get Merger | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/jan-bart-52-cantorial-singer-heard-onwevd-30-years-dies.html | Jan Bart, 52, Cantorial Singer Heard on WEVD 30 Years, Dies | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/49er-rally-ties-dolphins-1717-spurriers-12yard-pass-to-simmons.html | 49ER RALLY TIES DOLPHINS, 17â€‹â€‹17 | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/the-school-busing-controversy.html | The School Busing Controversy | True | By John Herbers; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/rockland-split-on-centralizing-police-rockland-is-split-over-move.html | Rockland Split on Centralizing Police | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/goodyear-recalling-tires.html | Goodyear Recalling Tires | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/arrests-barred-in-suffolk-at-birthcontrol-lectures.html | Arrests Barred in Suffolk At Birthâ€‹â€‹Control Lectures | True | By Morris Kaplan | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/bridge-consideration-for-partner-key-in-terms-of-technique.html | Bridge: Consideration for Partner Key in Terms of Technique | True | By Alan Truscott | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/wallace-blakey.html | WALLACE BLAKEY | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/icc-to-seek-law-on-rail-securities.html | I.C.C. TO SEEK LAW ON RAIL SECURITIES | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/syria-and-jordan-accuse-each-other-of-renewing-shelling-along-their.html | Syria and Jordan Accuse Each Other of Renewing Shelling Along Their Tense Border | True | By Hedrick Smith; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/calculator-prices-set.html | Calculator Prices Set | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/officials-differ-on-best-way-to-halt-lead-poisoning.html | Officials Differ on Best Way to Halt Lead Poisoning | True | By Nancy Hicks | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/george-johnson-and-schlee-lead-at-136.html | George Johnson and Schlee Lead at 136 | True | By Lincoln A. Werden; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/russians-send-photos.html | Russians Send Photos | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/in-orbit-eerie-unreality-about-it-worden-in-orbit-of-moon-eerie.html | In Orbit: â€‹â€‹â€‹Eerie Unreality About Itâ€‹â€‹â€‹ | True | By Alfred M. Worden | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/mexico-frees-relative-of-guatemalan-writer.html | Mexico Frees Relative of Guatemalan Writer | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/lindsay-looks-to-coalition-for-new-national-policies-says-he-has-no.html | Lindsay Looks to Coalition For New National Policies | True | By Martin Tolchin | 1999-06-28 | RE0000805196 | B00000688221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/al-kooper-shows-lowkey-manner-in-gaslight-stand.html | Al Kooper Shows Lowâ€šÃ„Â'Key Manner In Gaslight Stand | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/rustin-and-black-english.html | Rustin and Black English | True | J. L. Dillard; Visiting Lecturer in Linguistics Yeshiva University New York, Aug. 1, 1971 | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/its-hotter-down-below.html | It's Hotter Down Below | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/republican-follows-lindsay.html | Republican Follows Lindsay | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/lawyers-ask-nixon-to-release-3-airmen.html | LAWYERS ASK NIXON TO RELEASE 3 AIRMEN | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/output-rises-in-week.html | Output Rises in Week | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/oil-nations-seek-share-in-assets-of-companies.html | Oil Nations Seek Share In Assets of Companies | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/nancy-lynch-reporter-wed.html | Nancy Lynch, Reporter, Wed | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/jaeger-defends-plan-to-merge-shareholders-asked-to-back-acquisition.html | JAEGER DEFENDS PLAN TO MERGE | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/5-syracuse-youths-seized-in-bombing.html | 5 SYRACUSE YOUTHS SEIZED IN BOMBING | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/4-skippers-in-contention-for-sunfish-sailing-title.html | 4 Skippers in Contention For Sunfish Sailing Title | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/restaurants-loan-to-spur-black-chain.html | RESTAURANTS LOAN TO SPUR BLACK CHAIN | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/urbansuburban-competition.html | Urbanâ€šÃ„Â'Suburban Competition | True | Ralph G. Caso; Nassau County Executive Mineola, L. I., July 28, 1971 | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/swazilands-newest-export-hot-pants-and-maxis.html | Swaziland's Newest Export: Hot Pants and Maxis | True | By Kathleen Teltsch; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/expanther-aide-sentenced.html | Exâ€šÃ„Â'Panther Aide Sentenced | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/jerome-a-sanders.html | JEROME A. SANDERS | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/tarkenton-back-at-giants-practice-is-prepared-to-pay-fine-for.html | Tarkenton, Back at Giantsâ€šÃ„Â' Practice, Is Prepared to Pay Fine for Absence | True | By Leonard Koppett; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/us-to-resume-training-flights-near-a-nuclear-plant.html | U.S to Resume Training Flights Near a Nuclear Plant | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/dr-maria-d-lodyjensky-retired-internist-dies-at-85.html | Dr. Maria D. Lodyjensky, Retired Internist, Dies at 85 | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/us-volleyballers-arrive-in-cuba-for-olympic-trials-u-s-team-reaches.html | U.S. Volleyballers Arrive In Cuba for Olympic Trials | True | By Neil Amdur; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/roundup-cards-hasten-pirate-plunge.html | Roundup: Cards Hasten Pirate Plunge | True | By Sam Goldaper | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/pakistan-expects-bengali-attacks-army-prepares-for-violence-on.html | PAKISTAN EXPECTS BENGALI ATTACKS | True | By Malcolm W. Browne; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/c-b-aiien-exaviation-editor-i-of-herald-tribune-dies-at-75i.html | C. B. Allen, Exâ€šÃ„Â'Aviation Editor Of Herald Tribune, Dies at 75 | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/alexanders-agrees-to-curtail-sale-of-imported-mens-suits.html | Alexander's Agrees to Curtail Sale of Imported Men's Suits | True | By Damon Stetson | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/latin-lands-said-to-ease-stand-on-cuba.html | Latin Lands Said to Ease Stand on Cuba | True | By Benjamin Welles; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/cepeda-recovering-here.html | Cepeda Recovering Here | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/leaders-bid-city-save-health-unit-cuite-and-merola-call-for.html | LEADERS BID CITY SAVE HEALTH UNIT | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/canadas-surplus-of-payments-at-midyear-trailed-1970-pace.html | Canada's Surplus of Payments At Midyear Trailed 1970 Pace | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/contract-awards.html | CONTRACT AWARDS | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/nancy-topf-dances-with-gibson-music.html | NANCY TOPF DANCES WITH GIBSON MUSIC | True | Don McDonagh. | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/u-s-move-protested.html | U. S. Move Protested | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/exgov-rhodes-drops-libel-suit.html | Exâ€šÃ„Â'Gov. Rhodes Drops Libel Suit | True | James F. Clarity. | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/huge-lead-taken-by-st-catharines.html | HUGE LEAD TAKEN BY ST. CATHARINES | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/upstate-gi-killed-in-war.html | Upstate G.I. Killed in War | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/dr-hans-h-hight-heart-spegialist-electrocardiogram-exdert-and.html | DR. HANS H. HECHT, HEART SPECIALIST | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/americans-ordered-to-avoid-saigon-ministry-till-election.html | Americans Ordered to Avoid Saigon Ministry Till Election | True | | 1999-06-28 | RE0000805196 | B00000688221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/victory-is-5th-in-row-dobson-wins-12th.html | Victory Is 5th in Rowâ€šÃ„Â®Dobson Wins 12th | True | By Joseph Durso | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/stuttering-in-steel.html | Stuttering in Steel | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/us-calls-franchising-fastgrowing-industry.html | U.S. Calls Franchising Fastâ€šÃ„Â®Growing Industry | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/presidents-curb-on-school-busing-stirs-confusion-federal-and-local.html | PRESIDENT'S CURB ON SCHOOL BUSING STIRS CONFUSION | True | By Paul Delaney; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/stocks-retreat-as-volume-falls-margin-of-price-changes-is-narrow.html | STOCKS RETREAT AS VOLUME FALLS | True | By William D. Smith | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/teachers-must-create-conditions-for-growth.html | Teachers Must Create Conditions for Growth | True | By Harvey A. Thorson | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/rents-through-the-roof.html | Rents Through the Roof | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/mrs-rosenberg-is-married-here.html | Mrs. Rosenberg Is Married Here | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/us-judge-bars-rail-union-from-north-western-strike.html | U.S. Judge Bars Rail Union From North Western Strike | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/vfw-chief-expects-pow-releases-in-71.html | V.F.W. CHIEF EXPECTS P.O.W. RELEASES IN '71 | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/buckpasser-colt-brings-235000-spa-sales-mark.html | Buckpasser Colt Brings $235,000, Spa Sales Mark | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/bruised-kidney-will-prevent-jets-maynard-from-facing-raiders.html | Bruised Kidney Will Prevent Jetsâ€šÃ„Â˜ Maynard From Facing Raiders Tonight | True | By Dave Anderson | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/thant-again-asks-aid-to-pakistanis-says-cash-is-needed-to-buy-food.html | THANT AGAIN ASKS AID TO PAKISTANIS | True | By Sam Pope Brewer; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/chaotic-trading-weakens-dollar.html | CHAOTIC TRADING WEAKENS DOLLAR | True | PROP BY U.s. Rumored | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/brazen-brother-wins-at-saratoga-favored-marshuas-dancer-is-2d.html | BRAZEN BROTHER WINS AT SARATOGA | True | By Joe Nichols; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/hungary-reports-chou-plan-to-tour-balkans-in-fall-says-chinas-aim.html | HUNGARY REPORTS CHOU PLAN TO TOUR BALKANS IN FALL | True | By Alfred Friendly Jr.; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/atlantic-fare-is-reduced-by-irish-national-airline.html | Atlantic Fare Is Reduced By Irish National Airline | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/okker-and-gimeno-advance-in-tennis-gain-canadian-semifinals-miss.html | OKKER AND GIMENO ADVANCE IN TENNIS | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/no-truck-with-politics.html | Letters to the Editor | True | Courts Oulahan; Washington, D. C., Aug. 8, 1971 | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/shubert-alley-to-close-tonight-for-24-hours.html | Shubert Alley to Close Tonight for 24 Hours | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/soviet-endorses-treaty-with-india.html | Soviet Endorses Treaty With India | True | By Bernard Gwertzman; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/democracy-in-american-samoa.html | â€šÃ„Â˜Democracyâ€šÃ„Â˜ in American Samoa | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/most-grains-rise-on-chicago-board.html | MOST GRAINS RISE ON CHICAGO BOARD | True | By Thomas W. Ennis | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/satchel-enshrined-and-diminished.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/police-investigating-charges-of-payoffs-made-to-16th-division.html | Police Investigating Charges of Payoffs Made to 16th Division | True | By David Burnham | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/man-is-slain-in-restaurant-by-his-wife-as-20-watch.html | Man Is Slain in Restaurant By His Wife as 20 Watch | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/appeals-court-sets-hearing-on-nashville-busing-plan.html | Appeals Court Sets Hearing On Nashville Busing Plan | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/south-africas-fighting-dean-gonville-aubie-ffrenchbeytagh.html | Man in the News | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/protest-on-brooklyn-heights-welfare-hotels-rising.html | Protest on Brooklyn Heights Welfare Hotels Rising | True | By Murray Schumach | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/positions-just-south-of-dmz-shelled-by-enemy.html | Positions Just South of DMZ Shelled by Enemy | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/sales-up-at-ford-down-for-others-aug-110-gain-of-26-puts-industry.html | SALES UP AT FORD, DOWN FOR OTHERS | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/a-role-in-bank-fraud-in-texas-is-laid-to-lieutenant-governor.html | A Role in Bank Fraud in Texas Is Laid to Lieutenant Governor | True | By Martin Waldron; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/aluminum-output-cut-set-japanese-moves-on-steel-vex-us.html | Aluminum Output Cut Set | True | By Robert Walker | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/court-technicality-impedes-itt-plan.html | COURT TECHNICALITY IMPEDES I.T.T. PLAN | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/gaf-sets-price-rises.html | GAF Sets Price Rises | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/japanese-moves-on-steel-vex-us-voluntary-plan-to-extend-export.html | JAPANESE MOVES ON STEEL VEX U.S. | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/what-about-yourself-mr-ottinger.html | What About Yourself, Mr. Ottinger? | True | By William Bondeson | 1999-06-28 | RE0000805196 | B00000688221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/veterans-rebuff-armys-plea-to-back-pentagon-veterans-group-rebuffs.html | Veterans Rebuff Army's Plea to Back Pentagon | True | By Jerry M. Flint; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/mrs-hagge-ties-mark-with-29-cards-65-for-threeshot-lead.html | Mrs. Hagge Ties Mark With 29, Cards 65 for Threeâ€šÃ„Ã®Shot Lead | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/princess-anne-on-palace-life.html | Princess Anne On Palace Life | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/richey-graebner-advance.html | Richey, Graebner Advance | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/german-rightists-stage-protest-march-to-wall.html | German Rightists Stage Protest March to Wall | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/polands-party-dismisses-secretary-of-lublin-area.html | Poland's Party Dismisses Secretary of Lublin Area | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/opera-a-yerma-by-villalobos-bows.html | Opera: â€šÃ„Ã²Yermaâ€šÃ„Ã´ by Villalâ€šÃ„Ã´Lobos, Bows | True | By Robert Sherman; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/witness-says-he-received-check-that-itkin-described-as-payoff.html | Witness Says He Received Check That Itkin Described as Payoff | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/roiadan-victor-in-jersey-show.html | ROIâ€šÃ„Ã´Aâ€šÃ„Ã²DAN VICTOR IN JERSEY SHOW | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/a-student-describes-the-slave-system.html | A Student Describes The Slave System | True | By Jim Essenson | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/100-flee-floods-in-texas.html | 100 Flee Floods in Texas | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/james-v-stafford-editor-of-american-metal-market.html | James V. Stafford, Editor of American Metal Market | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/chrysler-plans-growth-abroad-chrysler-is-planning-expansion-of-its.html | Chrysler Plans Growth Abroad | True | By Agis Salpukas; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/environmental-chief-silent-on-2-u-s-plans.html | Environmental Chief Silent on 2 U.S. Plans | True | By E. W. Kenworthy; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/schweitzers-accuser-is-given-10-years.html | Schweitzer's Accuser Is liven 10 Years | True | By John Darnton | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/four-grandmasters-gain-chess-sweep.html | FOUR GRANDMASTERS GAIN CHESS SWEEP | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/suspected-pimp-slain-by-police.html | SUSPECTED PIMP SLAIN BY POLICE | True | By Edward Hudson | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/transfer-rejected-by-us-indian-aide.html | TRANSFER REJECTED BY U.S. INDIAN AIDE | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/selfexamination-must-begin-with-the-faculty.html | Selfâ€šÃ„Ã®Examination Must Begin With the Faculty | True | By Malcolm L. Diamond | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/john-struckell-managed-atlantic-city-radio-stationj.html | John Struckell, Managed Atlantic City Radio Station | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/reformist-montagnard-candidate-for-assembly-says-vietnamese-must.html | Reformist Montagnard Candidate for Assembly Says Vietnamese â€šÃ„Ã²Must Payâ€šÃ„Ã´ | True | By Gloria Emerson; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/illogical-fallacy.html | Letters to the Editor | True | John P. Ford; Scarsdale, N. Y., Aug. 9, 1971 | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/mcgovern-urges-spending-rise-of-10billion-to-reduce-jobless.html | McGovern Urges Spending Rise Of $10â€šÃ„Ã´Billion to Reduce Jobless | True | By Warren Weaver Jr.; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/rookies-in-stokes-game.html | Rookies in Stokes Game | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/meskill-critical-of-tax-package-but-declines-to-say-whether-he-will.html | MESKILL CRITICAL OF TAX PACKAGE | True | By Joseph B. Treaster; Special to The New York Three | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/filion-captures-5-harness-races-drivers-string-falls-one-shy-of.html | FILION CAPTURES 5 HARNESS RACES | True | By Louis Efrat; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/william-colford-cgny-professor-teacher-of-languages-dies-former.html | WILLIAM COLFORD, C.C.N.Y. PROFESSOR | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/us-retaliating-for-foreign-seizures.html | U.S. Retaliating for Foreign Seizures | True | By Tad Szulc; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/anthony-newley-divorced.html | Anthony Newley Divorced | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/greek-officials-rebuttal.html | Greek Official's Rebuttal | True | Thrassyvoulos Kamarineas; Director, Press and Information Service Greek Consulate General New York, July 23, 1971 | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/screen-all-alone-in-lacharlton-heston-stars-in-the-omega-man.html | Screen: All Alone in L.A.:Charlton Heston Stars in 'The Omega Man' | True | By Howard Thompson | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/shall-we-gather-at-the-river.html | Shall We Gather at the River | True | By Richard R. Lingeman | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/new-voters-are-told-of-deadline-today-for-role-in-primary.html | New Voters Are Told Of Deadline Today For Role in Primary | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/in-italy-the-noisy-clackers-have-gone-from-nuisance-to-recognized.html | In Italy, the Noisy Clackers Have Gone From Nuisance to Recognized Sport | True | By Marvine Howe; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/pact-said-to-bury-indias-nonalignment.html | Pact Said to Bury India's Nonalignment | True | By Sydney H. Schanberg; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/taipei-authorities-release-teacher-arrested-in-april.html | Taipei Authorities Release Teacher Arrested in April | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/parents-deplore-decision.html | Parents Deplore Decision | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/market-place-ecological-gives-a-bearhugging.html | Market Place: Ecological Gives A Bearâ€šÃ„Â¢Hugging | True | By Robert Metz; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/amex-stocks-off-as-volume-drops-index-down-n02-declines-exceed.html | AMEX STOCKS OFF AS VOLUME DROPS | True | By Alexander R. Hammer | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/holdup-man-slays-brooklyn-woman.html | HOLDUP MAN SLAYS BROOKLYN WOMAN | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/black-legislator-to-continue-his-tour-of-south-africa.html | Black Legislator to Continue His Tour of South Africa | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/antiques-on-wedgwood-show-includes-pieces-from-3-centuries-and.html | Antiques: On Wedgwood | True | By Marvin D. Schwartz | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/food-is-seized-by-fda-as-recall-lags.html | Food Is Seized by F.D.A. as Recall Lags | True | By Rudy Johnson; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/patrolman-is-suspended.html | Patrolman Is Suspended | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/mrs-streit-leads-by-stroke.html | Mrs. Streit Leads by Stroke | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/giffen-and-2-mutual-funds-plan-exchange-of-securities.html | Giffen and 2 Mutual Funds Plan Exchange of Securities | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/union-drops-suit-against-dentists-public-employes-unit-plans.html | UNION DROPS SUIT AGAINST DENTISTS | True | By C. Gerald Fraser | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/cultural-blackout.html | Cultural Blackout | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/entremont-in-recital-of-mozart.html | Entremont In Recital of Mozart | True | By Donal Henahan | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/injunction-is-sought.html | Injunction Is Sought | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/mrs-jeeter-mitchell.html | MRS. JEETER MITCHELL | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/thieu-declares-ky-slanders-south-vietnams-institutions.html | Thieu Declares Ky Slanders South Vietnam's Institutions | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/us-freight-co-increases-earnings.html | U.S. Freight Co. Increases Earnings | True | By Clare M. Reckert | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/this-little-engine-should.html | This Little Engine Should | True | By Lettie Gay Carson | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/mitchell-drops-kent-state-case-cites-lack-of-proof-of-plot-by-guard.html | MITCHELL DROPS KENT STATE CASE | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/new-stock-issues-register-a-decline-in-slow-turnover.html | New Stock Issues Register a Decline In Slow Turnover | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/nato-headquarters-is-leaving-malta.html | NATO Headquarters Is Leaving Malta | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/rainey-s-taylor.html | RAINEY S. TAYLOR | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/jellyfish-invade-rockaway.html | Jellyfish Invade Rockaway | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/smithville-a-place-to-shop-dine-and-glimpse-an-earlier-era.html | Smithvilleâ€šÃ„Â®A Place to Shop, Dine and Glimpse an Earlier Era | True | By Joan Cook; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/mattucci-and-miritello-reinstated-at-westbury.html | Mattucci and Miritello Reinstated at Westbury | True | Special To the New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/39621257-in-sales-sets-sotheby-mark.html | $39,621,257 IN SALES SETS SOTHEBY MARK | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/state-takes-title-to-land-for-jetport-state-acquires-8657-acres-for.html | State Takes Title to Land for Jetport | True | By Robert Lindsey | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/lindsay-smiles-his-way-through-city.html | Lindsay Smiles His Way Through City | True | By Alfonso A. Narvaez | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/setback-drops-new-yorkers-to-500-mark-perrys-4hitter-downs-mets-73.html | Setback Drops New Yorkers to 500 Mark | True | By Murray Crass; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/elting-c-niver-70-dies-former-insurance-official.html | Elting C. Niver, 70, Dies; Former Insurance Official | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/7-oil-concerns-told-to-shun-price-fixing.html | 7 OIL CONCERNS TOLD TO SHUN PRICE FIXING | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/an-astronaut-backpack-to-be-tested-in-space.html | An Astronaut Backpack To Be Tested in Space | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/channel-13-gets-grant.html | Channel 13 Gets Grant | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/tranquillity-and-terror-in-a-brooklyn-park-tranquillity-and-terror.html | Tranquility and Terror in a Brooklyn Park | True | By Thomas A. Johnson | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/rumanian-stand-assailed.html | Rumanian Stand Assailed | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/director-acquitted-on-charge-of-ignoring-patrolmans-order.html | Director Acquitted on Charge Of Ignoring Patrolman's Order | True | By Juan M. Vasquez | 1999-06-28 | RE0000805196 | B00000688221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/mayors-aides-assay-his-chances-very-encouraging-reaction-to-his.html | Mayor's Aides Assay His Chances | True | By Edward C. Burks | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/heart-pace-upset-during-moon-walk-doctor-reports-astronauts-had.html | HEART PACE UPSET DURING MOON WALK | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/belfast-says-dublin-seeks-overthrow-of-government.html | Belfast Says Dublin Seeks Overthrow of Government | True | By Bernard Weinraub; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/in-mountains-a-friendly-place-irwin-in-moon-mountains-seemed-a.html | In Mountains: â€šÃ„Â¹A Friendly Placeâ€šÃ„Â´ | True | By James B. Irwin | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/house-study-brings-removal-of-marine.html | HOUSE STUDY BRINGS REMOVAL OF MARINE | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/political-arrests-reported-in-brazil.html | POLITICAL ARRESTS REPORTED IN BRAZIL | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/wallace-tells-local-board-to-defy-court-and-reopen-school.html | Wallace Tells Local Board to Defy Court and Reopen School | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/justice-agency-called-indecisive-on-civil-rights.html | Justice Agency Called Indecisive on Civil Rights | True | By Robert M. Smith; Special to The New York Times | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/tennessean-meets-on-berrigans-case.html | TENNESSEAN MEETS ON BERRIGANSâ€šÃ„Â´ CASE | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-14 | 1971-08-14 | https://www.nytimes.com/1971/08/14/archives/a-fair-statement.html | â€šÃ„Â¹A Fair Statementâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805196 | B00000688221 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/saigon-detains-taiwanese.html | Saigon Detains Taiwanese | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/picture-knits.html | Picture knits | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/brewers-down-indians-53.html | Brewers Down Indians, 5â€šÃ„Â¸3 | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/caught-in-a-nightmare-with-no-sign-of-dawn-northern-ireland.html | The World | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/32-jets-worry-about-making-it.html | 32 Jets Worry About Making It | True | By Dave Anderson | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/hendren-of-broncos-retires.html | Hendren of Broncos Retires | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/new-attack-on-certificates-bank-plan-may-end-need-for-possession.html | New Attack on Certificates | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/welfare-reform-is-this-years-ecology-california.html | Nation | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/the-making-of-the-godfather-sort-of-a-home-movie-the-making-of-the.html | The Making of 'The Godfather'â€šÃ„Â® Sort of a Home Movie | True | By Nicholas Pileggi | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/letter-to-the-editor-1-no-title.html | Drama Mailbag | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/article-3-no-title.html | On the cover: | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/return-is-2740-ahmn-north-runs-2d-to-canadian-filly-forward-gal-3d.html | RETURN IS $27.40 | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/australia-allows-few-visitors-to-a-small-paradise-in-pacific.html | Australia Allows Few Visitors To a Small Paradise in Pacific | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/weary-of-city-life-they-headed-for-the-hills-and-the-sea.html | Weary of City Life, They Headed for the Hillsâ€šÃ„Â¶ and the Sea | True | By Lisa Hammel | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/invisible-horse-stirs-a-new-otb-hassle.html | â€šÃ„Â¹Invisibleâ€šÃ„Â´ Horse Stirs a New OTB Hassle | True | By Steve Cady | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/150-demonstrators-picket-offices-of-boac-here.html | 150 Demonstrators Picket Offices of B.O.A.C. Here | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/keeping-the-african-experience-african-keeping-the-african.html | Keeping â€šÃ„Â¹The African Experienceâ€šÃ„Â´ A ricani | True | By Wade Greene | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/hammer-throw-mark-set.html | Hammer Throw Mark Set | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/olearys-capture-mg-clubs-rally.html | O'LEARYS CAPTURE MG CLUB'S RALLY | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/fire-kills-2-boys-in-harlem-despite-efforts-of-mother.html | Fire Kills 2 Boys in Harlem Despite Efforts of Mother | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/cardinals-score-over-oilers-1614-anderson-bengals-rookie-tosses.html | CARDINALS SCORE OVER OILERS, 16â€šÃ„Â¸14 | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/susan-goldman-bride.html | Susan Goldman Bride | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/yes-but-did-he-have-any-alternative-lindsay-switch.html | Politics | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/boy-18-hangs-himself-in-rikers-cell.html | Boy, 18, Hangs Himself in Rikers Cell | True | By Irving Spiegel | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/what-a-difference-a-year-makes-egypt.html | The World | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/delivering-the-vote.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/parents-contest-li-zone-change-forest-hills-group-scores-new-school.html | PARENTS CONTEST L.I. ZONE CHANGE | True | By Gene Currivan | 1999-06-28 | RE0000805208 | B00000690885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/bases-in-us-face-gi-drug-problem-views-of-officials-vary-on.html | BASES IN U.S. FACE G.I. DRUG PROBLEM | True | By Nancy Hicks | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/why-blame-the-kids.html | Letters: | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/headliners.html | Headliners | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/3-antiliberal-factions-leaving-presbyterian-church-in-south.html | 3 Antiliberal Factions Leaving Presbyterian Church in South | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/bahrain-becomes-sovereign-country.html | BAHRAIN BECOMES SOVEREIGN COUNTRY | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/black-separatists-sued-in-mississippi.html | BLACK SEPARATISTS SUED IN MISSISSIPPI | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/raiders-triumph-over-jets-4120-98yard-kickoff-return-and-blocked.html | RAIDERS TRIUMPH OVER JETS, 41â€šÃ„Ã²20 | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/ny-pioneer-club-wins-two-relays-winged-footers-also-score-twice-at.html | N.Y. PIONEER CLUB WINS TWO RELAYS | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/animal-movers-a-collection-of-ecological-surprises-by-george.html | Ecology | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/miss-freeman-wed-to-gary-l-brooks.html | Miss Freeman Wed To Gary L. Brooks | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/rushing-froggy-but-joyous.html | Pop | True | By John S. Wilson | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/new-zealanders-spur-race-amity-bill-outlaws-discrimination.html | NEW ZEALANDERS SPUR RACE AMITY | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/palmer-to-play-exhibition.html | Palmer to Play Exhibition | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/happier-days-seen-for-paper-industry.html | BUSINESS LETTER | True | By John J. Abele | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/unfair.html | Letters | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/rotterdam-nine-wins-title.html | Rotterdam Nine Wins Title | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/19-tribes-celebrate-the-50th-indian-ceremonial.html | 19 Tribes Celebrate the 50th Indian Ceremonial | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/appalled.html | Drama Mailbag | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/senate-panel-to-study-effects-of-mortgage-policies-on-blacks.html | Senate Panel to Study Effects, Of Mortgage Policies on Blacks | True | By John Herbers Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/myself-among-others-by-ruth-gordon-389-pp-new-york-atheneum-10.html | The world's oldest professional gamine | True | By Julius Novick | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/party-pretty.html | Party pretty | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/mary-bowne-wed-to-michael-brandt.html | Mary Bowne Wed To Michael Brandt | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/prisoners-riot-in-bay-state.html | Prisoners Riot in Bay State | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/enchanted.html | Drama Mailbag. | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/counterfeit-money-leads-to-5-arrests.html | COUNTERFEIT MONEY LEADS TO 5 ARRESTS | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/mrs-st-george-heads-westchester-show-judges.html | News of Dogs | True | By Walter R. Fletcher | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/nassau-board-postpones-plans-to-build-1500-beach-house.html | Nassau Board Postpones Plans To Build 1,500 Beach Houses | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/remember-those-old-dimesized-tokens-transit-fares.html | The Nation | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/a-church-document-that-may-produce-fireworks-catholics.html | Religion | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/2arena-schedule-prepared-by-nets-island-garden-to-be-used-then.html | 2â€šÃ„Ã²ARENA SCHEDULE PREPARED BY NETS | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/williams-clout-decides.html | Williams's Clout Decides | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/pretension.html | Movie Mailbag | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/roberts-named-to-iowa-post.html | Roberts Named to Iowa Post | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/evans-regains-us-title-in-kayak-slalom-racing.html | Evans Regains U.S. Title In Kayak Slalom Racing | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/britain-considers-credit-reform-victorian-laws-still-inhibit.html | Britain Considers Credit Reform | True | By Ian Morrison | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/800-persons-honor-vaught.html | 800 Persons Honor Vaught | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/irwins-strict-disciplinarians.html | Irwins: Strict Disciplinarians | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/miss-frankum-isbrideonli.html | Miss Frankum Is Bride on L.I. | True | | 1999-06-28 | RE0000805208 | B00000690885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/in-the-wake-of-the-deadly-red-tide-poison-fish.html | Science | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/anastasias-luck-is-still-lousy.html | Dance | True | By Clive Barnes | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/pupil-transferred-by-wallace-was-in-black-school-by-error.html | Pupil Transferred by Wallace Was in Black School by Error | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/grover-picken-and-reilly-win-in-bay-shore-sailing.html | Grover, Picken and Reilly Win in Bay Shore Sailing | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/builder-is-supported-in-plan-to-erect-highrise-apartments-in-glen.html | Builder Is Supported in Plan to Erect Highâ€šÃ„Ã´Rise Apartments in Glen Oaks | True | By Alfonso A. Narvaez | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/58-to-start-play-tuesday-in-barbara-kirkland-golf.html | 58 to Start Play Tuesday In Barbara Kirkland Golf | True | By Maureen Orcutt | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/senators-beat-angels-20.html | Senators Beat Angels, 2â€šÃ„Ã´0 | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/thornton-delehanty.html | THORNTON DELEHANTY | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/lindsay-bids-us-quadruple-its-aid-for-jobless-here-seeks-629million.html | LINDSAY BIDS U.S. QUADRUPLE ITS AID FOR JOBLESS HERE | True | By Martin Tolchin | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/judith-smith-wed-to-potter-siewarf-jr.html | Judith Smith Wed to Potter Stewart Jr. | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/smoke-of-progress.html | DAIREN | True | By James Reston | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/concerts-hangerson-upset-queens-residents.html | Concertsâ€šÃ„Ã´ â€šÃ„Ã´Hangersâ€šÃ„Ã´Onâ€šÃ„Ã´ Upset Queens Residents | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/lifelines-by-james-mossman-256-pp-boston-atlanticlittle-brown-695.html | Reader's Report | True | By Martin Levin | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/12-federal-cars-operate-on-liquefied-natural-gas.html | 12 Federal Cars Operate On Liquefied Natural Gas | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/black-finds-getting-realty-loan-is-frustrating.html | Letters to the Editor | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/us-to-bring-home-public-safety-aides-for-narcotics-talks.html | U.S. to Bring Home Public Safety Aides For Narcotics Talks | True | By Felix Belair Jr. Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/managers.html | LETTERS | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/li-folk-concert-is-a-big-success-3000-attended-last-event-so-new.html | LI FOLK CONCERT IS A BIG SUCCESS | True | By John S. Wilson Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/parties-not-ideologies.html | Parties, Not Ideologies | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/congress-some-watchdog.html | Letters to the Editor | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/the-gentleman-from-leipzig-looks-different-in-wichita.html | Art | True | By John Canaday | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/not-so-friendly.html | Letters: | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/where-has-the-hunt-for-novelty-brought-us.html | Music | True | By Ronal Henahan | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/ucla-awaits-eligibility-ruling.html | U.C.L.A. Awaits Eligibility Ruling | True | By Bill Becker Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/first-day-hospital-cachet.html | Stamps | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/us-attorney-for-eastern-disrict-calls-drugs-no-1-problem.html | U.S. Attorney for Eastern District Calls Drugs No.â€šÃ„Ã´1 Problem | True | By Morris Kaplan | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/city-u-program-a-model-for-us-labor-department-will-aid-other.html | CITY U. PROGRAM A MODEL FOR U.S. | True | By Gene Currivan | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/terms-of-hussein-on-pact-reported-king-said-to-ask-end-of-outside.html | TERMS OF HUSSEIN ON PACT REPORTED | True | By Hedrick Smith Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/hannah-p-mellicker-is-engaged.html | Hannah P. Mellicker Is Engaged | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/allamerican-family-named.html | Allâ€šÃ„Ã´American Family Named | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/eanphilippe-de-bourbon-marries-virsinia-zock.html | Jean Philippe de Bourbon Marries Virginia Zock | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/japanese-team-to-visit-china.html | Japanese Team to Visit China | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/advice-to-farmer.html | Letters to the Editor | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/leitner-leads-in-420-class-with-victories-in-2-races.html | Leitner Leads in 420 Class With Victories in 2 Races | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/score-one-diplomatic-coup-for-the-russians-india.html | The World | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/arguing-caught-in-the-middle.html | TV Mailbag | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/law-student-weds-miss-hudson.html | Law Student Weds Miss Hudson | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/the-diceman-by-luke-rhinehart-305-pp-new-york-william-morrow-co-695.html | Risking everythingâ€šÃ„Ã´well not everythingâ€šÃ„Ã´on a throw of the dice | True | By Jack Richardson | 1999-06-28 | RE0000805208 | B00000690885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/giants-win-65-on-a-fly-in-10th-hahn-drops-rosario-drive-with-bases.html | GIANTS WIN, 6â€š Ã„Ã¬5, ON A FLY IN 10TH | True | By Murray Crass Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/discontent-on-trade-outlook-for-us-assessed-by-official.html | Discontent on Trade | True | By Brendan Jones | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/-if-we-did-so-well-why-arent-we-happy-labor.html | The Nation; Labor: | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/miss-storrs-plans-bridal.html | Miss Storrs Plans Bridal | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/oixarr-j-cqo-a-gyifecologist-68.html | DR. HARRY J. GREENE, A GYNECOLOGIST, 68 | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/whom-the-dewey-thruway-would-destroy-it-first-drives-Madâ€š Ã„Ã¢Wâ€š Ã„Ã¬Nâ€š Ã„Ã¬Sâ€š Ã„Ã¬EEEEEEEE.html | Whom the Dewey Thruway Would Destroy It First Drives Madâ€š Ã„Ã¢Wâ€š Ã„Ã¬Nâ€š Ã„Ã¬Sâ€š Ã„Ã¬EEEEEEEE! | True | By Burton Bernstein | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/javas-12piece-gamelan-orchestra-yielding-to-onepiece-tape.html | Java's 12â€š Ã„Ã¬Piece Gamelan Orchestra Yielding to Oneâ€š Ã„Ã¬Piece Tape | True | By James P. Sterba Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/cuite-would-extend-enrolling-for-some.html | CUITE WOULD EXTEND ENROLLING FOR SOME | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/lava-spurts-200-feet-from-hawaii-volcano.html | Lava Spurts 200 Feet From Hawaii Volcano | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/for-childrens-good-health.html | Stamps | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/allende-assails-u-s-jet-sale-ban-says-chileans-will-reject-pressure.html | ALLENDE ASSAILS U. S. JET SALE BAN | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/how-to-keep-a-theater-alive-to-let-a-theater-live.html | Drama Mailbag | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/steel-price-moves-and-dollar-hopes-spur-market-gains-the-week-in.html | THE WEEK IN FINANCE | True | By Albert L. Kraus | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/miss-walker-c-r-stapleton-plan-wedding.html | Miss Walker, C. R. Stapleton Plan Wedding | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/cards-score-110-righthander-fans-10-including-stargell-3d-time-to.html | CARDS SCORE, 11â€š Ã„Ã¬0 | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/lets-prevent-drugabuse.html | Stamps | True | By David Lidman | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/sick-of-kgb-spying-solzhenitsyn-says-sick-of-spying-by-the-kgb.html | Sick of K.G.B. Spying, Solzhenitsyn Says | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/now-ill-tell-you-how-to-be-a-movie-star-ill-tell-you-how-to-be-a.html | Movies | True | By Chris Chase | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/parents-efforts-save-a-parochial-school-in-newark.html | Parentsâ€š Ã„Ã´ Efforts Save a Parochial School in Newark | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/pittsburgh-judge-bars-bus-strike-injunction-issued-in-angela-davis.html | PITTSBURGH JUDGE BARS BUS STRIKE | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/hold-your-peace-and-governor-max-win-divisions-of-arlington.html | Hold Your Peace and Governor Max Win Divisions of Arlington Futurity | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/mike-saaf-returns-today-for-oxridge-polo-team.html | Mike Saaf Returns Today for Ox Ridge Polo Team | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/despite-lack-of-summer-jobs-youths-havent-made-trouble.html | Despite Lack of Summer Jobs, Youths Haven't Made Trouble | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/safety-rules-sought-in-transit-proposals.html | Safety Rules Sought In Transit Proposals | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/russia-fights-pollution.html | Russia Fights Pollution | True | By Igor Petryanov | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/olympic-fund-post-goes-to-farmingdale-educator.html | Olympic Fund Post Goes To Farmingdale Educator | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/revolving-credit-plans-under-fire.html | U.S. BUSINESS ROUNDUP | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/mrs-hagge-cards-69-for-a-134-to-lead-by-four-strokes-in-25000.html | Mrs. Hagge Cards 69 for a 134 to Lead by Four Strokes in $25,000 Tourney | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/a-word-from-howell.html | Letters: | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/books-essays-on-labor.html | Books Essays on Labor | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/burtis-takes-lead-in-star-title-series.html | BURTIS TAKES LEAD IN STAR TITLE SERIES | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/shiner-giants-backup-for-tarkenton-leaves-shiner-reserve-quits-the.html | Shiner, Giantsâ€š Ã„Ã´ Backup for Tarkenton, Leaves | True | By Leonard Koppett | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/monument-valley-where-sandstone-sways-in-the-wind-monument-valley.html | Monument Valley: here Sandst ne Sways i the Wind | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/thomas-a-isherwood-marries-allison-r-turek-jersey-s-tudenf.html | Thomas A. Isherwood Marries Allison R.Turek, jersey Student | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/unperceptive.html | Movie Mailbag | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/historical-sites-in-brooklyn-hidden-by-neglect-of-time-historical.html | Historical Sites in Brooklyn Hidden by Neglect of Time | True | By Laurie Johnston | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/david-cook-weds-barbara-mcguire.html | David Cook Weds Barbara McGuire | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/movie-mythographer-movie-mythographer.html | Movie Mythographer | True | By Leo Braudy | 1999-06-28 | RE0000805208 | B00000690885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/from-behind-prison-walls-a-cry-of-rage-the-berrigans.html | The Nation | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/the-devils-finds-an-advocate-the-devils-finds-an-advocate.html | The Devilsâ€š Â„Â´ Finds An Advocate | True | By Stephen Farber | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/fairlys-homer-key-hit.html | Fairly's Homer Key Hit | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/its-how-you-go-about-it.html | It's How You Go About It | True | By D. F. Beckham Jr. | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/cosmos-to-play-bangu-in-soccer-here-friday.html | Cosmos to Play Bangu In Soccer Here Friday | True | By Alex Yamtis | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/article-2-no-title.html | Article 2 â€š Â„Â® No Title | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/lifeboat-station-seized.html | Lifeboat Station Seized | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/a-sane-us-policy-for-greece.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/mary-louise-wazeter-fiancee-of-charles-robinson-a-lawyer.html | Mary Louise Wazeter Fiancee Of Charles Robinson, a Lawyer | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/twas-crowded-airlines-tillinghast-sees-merger-of-equals-as-route-to.html | THE WEEK IN FINANCE | True | By Robert E. Bedingfield | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/rights-gathering-stresses-politics-southern-conference-seeks-to.html | RIGHTS GATHERING STRESSES POLITICS | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/poloists-clash-today.html | Poloists Clash Today | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/bicycle-business-is-booming-big-adult-market-is-bringing-euphoria.html | THE WEEK IN FINANCE | True | By Marylyn Bender | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/northsouth-talk-in-korea-to-open-first-contact-in-panmunjom-set-by.html | NORTHâ€š Â„Â®SOUTH TALK IN KOREA TO OPEN | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/of-snivels-and-sneers-and-the-whos.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/the-poems-of-catullus-translated-by-james-michie-239-pp-new-york.html | The Poems of Catullus | True | By Steele Commager | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/bishops-grant-1072012-to-ease-poverty-in-us.html | Bishops Grant $1,072,012 To Ease Poverty in U.S. | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/thieu-is-accused-of-votingard-fraud.html | Thieu Is Accused of Votingâ€š Â„Â´Card Fraud | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/australia-and-us-seek-to-protect-airlines-in-dispute-over.html | Australia and U.S. Seek to Protect Airlines in Dispute Over Commercial Flights | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/the-day-they-parachuted-cats-on-borneo-a-drama-of-ecology-play-by.html | Ecology | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/rita-willsey-bride-of-william-neher.html | Rita Willsey Bride Of William Neher | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/cowboys-trounce-saints.html | Cowboys Trounce Saints | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/yanks-waiting-for-giants-to-drop-other-shoe-on-move-to-jersey.html | Yanks Waiting for Giants to Drop Other Shoe on Move to Jersey | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/herbicides-should-we-use-them-or-not-herbicides-use-or-not.html | Herbicides: Should We Use Them Or Not? | True | By Barbara H. Emerson | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/philadelphia-opens-a-campaign-to-reduce-autos-air-pollution.html | Philadelphia Opens a Campaign to Reduce Autosâ€š Â„Â´ Air Pollution | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/as-china-sees-it-the-enemy-is-japan-premier-chous-fear-a-resurgent.html | The World | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/the-last-and-the-first-by-i-comptonburnett-147-pp-new-york-alfred-a.html | The last in a series of novels as alike as a row of bayonets | True | By Guy Davenport | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/everglades-plan-arouses-florida-ecologists-and-governor-at-odds-on.html | Ecologists and Governor at Odds on Dredging Permit | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/joellen-dicker-wed-to-lawyer.html | Joâ€š Â„Â®Ellen Dicker Wed to Lawyer | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/sec-lifts-rules-on-stock-reports-moves-to-ease-blackout-in.html | S.E.C. LIFTS RULES ON STOCK REPORTS. | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/teenage-fan-magazines-mature.html | MADISON AVE. | True | By Leonard Sloane | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/that-brownstone-feeling.html | That brownstone feeling | True | By Norma Skurka | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/franklin-sets-pace-in-lightning-sailing.html | FRANKLIN SETS PACE IN LIGHTNING SAILING | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/newcombe-okker-gain-toronto-final.html | NEWCOMBE, OKKER GAIN TORONTO FINAL | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/90-boys-in-a-test-at-fordham-prep-summer-program-aims-to-save-a.html | 90 BOYS IN A TEST AT FORDHAM PREP | True | By M. S. Handler | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/the-big-tent-structural-beall.html | Architecture | True | By Ada Louise Huxtable | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/sparkman-and-moore-take-eastof-y-races-lulu-victorious-in-soling.html | Sparkman and Moore Take Eastâ€š Â„Â´ofâ€š Â„Â´Rye Races | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/mr-jet-moore-21-choice-in-rich-quarter-horse-race.html | Mr. Jet Moore 2â€š Â„Â´1 Choice In Rich Quarter Horse Race | True | | 1999-06-28 | RE0000805208 | B00000690885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/team-of-35-is-cruising-on-old-navy-tug-in-a-study-of-long-islands.html | Team of 35 Is Cruising on Old Navy Tug in a Study of Long Island's Waters | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/richey-defeats-fillol-franulovic-tops-graebner-in-clay-court.html | Richey Defeats Filial, Franulovic Tops Graebner in Clay Court Semifinals | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/6-presidential-hopefuls-stress-economic-issue-at-texas-convention-6.html | 6 Presidential Hopefuls Stress Economic Issue at Texas Convention | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/prince-igor-in-full-they-love-him-at-the-bolshoi-all-of-prince-igor.html | Recordings | True | By Raymond Ericson | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/drug-use-is-laid-to-men-in-aunits-5-instances-reported-in-3.html | DRUG USE IS LAID TO MEN IN A…Â„Â¹UNITS | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/dart-hanover-wins-us-trotting-title-dart-hanover-takes-us-trotting.html | Dart Hanover Wins U.S. Trotting Title | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/californian-captures-34th-soap-box-derby.html | Californian Captures 34th Soap Box Derby | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/love-italian-style.html | Letters: | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/foe-attacks-village-near-dmz-after-strikes-on-allied-positions.html | Foe Attacks Village Near DMZ After Strikes on Allied Positions | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/is-mr-siegel-too-modest-is-billy-jack-too-true.html | Movie Mailbag | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/son-to-the-hickoks.html | Son to the Hickoks | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/fischer-favored-to-beat-champion-expert-puts-odds-at-6040-if-two.html | FISCHER FAVORED TO BEAT CHAMPION | True | By Harry Schwartz | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/resolute-skippers-triumph-shields-sailors-lose-at-cow-bay-resolute.html | Resolute Skippers Triumph | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/rubens-painting-is-stolen.html | Rubens Painting Is Stolen | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/one-earth-many-people-the-challenge-of-human-population-growth-by.html | Ecology | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/good-news-for-the-over30-set-air-fares.html | The Nation | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/nixon-discusses-budget.html | Nixon Discusses Budget | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/boy-scouts-find-mother-nature-on-gardiners-island.html | Boy Scouts Find Mother Nature on Gardiners Island | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/eugme-mooney-64-of-american-brands.html | EUGENE MOONEY, 64, OF AMERICAN BRANDS | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/psc-cites-60-increase-in-use-of-power-in-10-years.html | P.S.C. Cites 60% Increase in Use of Power in 10 Years | True | By Peter Kihss | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/the-making-of-homeric-verse-the-collected-papers-of-milman-parry.html | The Making Of Homeric Verse | True | By Erich Segal | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/cardinals-top-oilers-1614.html | Cardinals Top Oilers, 16…Â„Â*14 | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/dr-thomas-briggs-94-dies-professor-at-teachers-college.html | Dr. Thomas Briggs, 94, Dies; Professor at Teachers College | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/more-bounce-more-color.html | More bounce, more color | True | By Mary Ann Crenshaw | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/a-dispute-over-17-staff-dismissals-embroils-columbias-puerto-rican.html | A Dispute Over 17 Staff Dismissals Embroils Columbia's Puerto Rican Program | True | By Will Lissner | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/gardner-ramirez-advance.html | Gardner, Ramirez Advance | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/marriage-announcement-1-no-title.html | Announcements | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/negroes-to-offer-own-health-plan-doctors-group-opposes-all-bills.html | NEGROES TO OFFER OWN HEALTH PLAN | True | By C. Gerald Fraser Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/monoxide-test-here-shows-an-excess-in-42-of-cars.html | Monoxide Test Here Shows An Excess in 42% of Cars | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/to-halt-wageprice-push-savingsharing.html | Letters to the Editor | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/isdale-meinertz-and-oldak-score-on-li-sound-galadriel-takes.html | Isdale, Meinertz and Oldak Score on L.I. Sound | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/lung-transplant-repaired.html | Lung Transplant Repaired | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/forman-leaves-peking.html | Forman Leaves Peking | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/french-hydrogen-bomb-exploded-over-pacific.html | French Hydrogen Bomb Exploded Over Pacific | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/new-red-book-issued.html | Coins | True | By Thomas V. Haney | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/roughandready-gear.html | Rough…Â„Â*and…Â„Â*ready gear | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/evelyn-phoebe-yenson-is-a-bride.html | Evelyn Phoebe Yenson Is a Bride | True | | 1999-06-28 | RE0000805208 | B00000690885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/healthy.html | Movie mailbag | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/111-students-to-get-hud-fellowships.html | 111 STUDENTS TO GET H.U.D. FELLOWSHIPS | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/black-panthers-sue-baltimore-officials.html | BLACK PANTHERS SUE BALTIMORE OFFICIALS | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/ugly-truth.html | Movie Mailbag | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/calder-race-taken-by-kentucky-folk.html | CALDER RACE TAKEN BY KENTUCKY FOLK | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/ovids-metamorphosis-englished-mythologized-and-represented-in.html | Ovid's Metamorphosis | True | By John Hollander | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/laid-to-seek-80billion-up-3billion-laid-will-seek-3billion-more.html | Laid to Seek $80â€‹Ã¢Ã¢"Billion, Up $34â€‹Ã¢Ã¢"Billion | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/220-million-aluminum-cans-are-returned-for-recycling.html | 220 Million Aluminum Cans Are Returned for Recycling | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/mister-diz-takes-jersey-turf-race-scores-by-3-12-lengths-over.html | MISTER DIZ TAKES JERSEY TURF RACE | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/io-j-gonzalezdie-exellist-at-met.html | G. J. GONZALEZ DIES; EXâ€‹Ã¢Ã¢"CELLIST AT MET | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/miss-mortola-bride-in-larchmont.html | Miss Mortola Bride in Larchmont | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/u-s-grant-in-the-city-and-other-true-stories-of-jugglers-and.html | U. S. Grant In the City | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/seasons-2d-tropical-storm-forms-off-north-carolina.html | Season's 2d Tropical Storm Forms Off North Carolina | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/dianne-wingerter-bride-in-jersey.html | Dianne Wingerter Bride in Jersey | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/a-sugary-approach-to-helping-women.html | A Sugary Approach to Helping Women | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/museum.html | Stamps | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/a-coast-mountain-claimed-by-tribe-right-to-washington-land-is.html | A COAST MOUNTAIN CLAIMED BY TRIBE | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/new-techniques-lifting-volleyball-to-game-of-power.html | New Techniques Lifting Volleyball to Game of Power | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/auto-pollution-studied.html | Auto Pollution Studied | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/beard-to-play-weekends.html | Beard to Play Weekends | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/polishing-up-that-old-southern-strategy-integration.html | The Nation | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/bombs-grenades-flak-found-at-olympic-site.html | Bombs, Grenades, Flak Found at Olympic Site | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/guests-find-havana-city-of-faded-charm-havana-71-is-1959-cadillacs.html | Guests Find Havana City of Faded Charm | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/siffert-gains-the-pole-for-austrian-grand-prix.html | Siffert Gains the Pole For Austrian Grand Prix | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/st-catharines-club-wins-4-races-in-canadian-row.html | St. Catharine's Club Wins 4 Races in Canadian Row | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/hit-by-bando-in-9th-helps-as-hunter-top-kline-10-bandos-hit-beats.html | Hit by Bando in 9th Helps A's Hunter Top Kline, 1â€‹Ã¢Ã¢"0 | True | By Joseph Durso | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/riding-tune-wins-dash.html | Riding Tune Wins Dash | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/a-passion-play-for-our-time-a-passion-play-for-our-time.html | A Passion Play For Our Time | True | By Edward Bond | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/albatross-wins-two-adios-heats-pair-of-sub2minute-miles-extends.html | ALBATROSS WINS TWO ADIOS HEATS | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/carlson-star-class-victor.html | Carlson Star Class Victor | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/bengals-win-no-2.html | Bengals Win No. 2 | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/jobless-textile-workers-decry-plight-in-alabama-the-middleaged.html | Jobless Textile Workers Decry Plight in Alabama | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/a-win-on-tiebreaking-points.html | Chess | True | By Al Horowitz | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/libya-eases-travel-curbs.html | Libya Eases Travel Curbs | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/national-notes.html | National Notes | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/players-shun-basketball-exhibitions.html | Players Shun Basketball Exhibitions | True | By Sam Goldaper | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/ian-matthews-sings-and-plays-guitar-at-the-bitter-end.html | Ian Matthews Sings And. Plays Guitar At the Bitter End | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/-moscows-balkan-pressure.html | â€‹Ã¢Â¶ Moscow's Balkan Pressure | True | | 1999-06-28 | RE0000805208 | B00000690885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/to-save-the-whale.html | Letters to the Editor | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/family-portraits-of-3-astronauts-family-portraits-of-three.html | Family Portraits of 3 Astronauts | True | By McCandlish Phillips Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/wageprice-board-favored-by-scott.html | WAGEâ€šÃ„Â°PRICE BOARD FAVORED BY SCOTT | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/carl-albert-on-taiwan-visit-assures-nationalists.html | Carl Albert, on Taiwan Visit, Assures Nationalists | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/filion-scores-at-freehold-with-a-consecutive-double.html | Filion Scores at Freehold With a Consecutive Double | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/blood-banks-to-give-tests-for-hepatitis.html | BLOOD BANKS TO GIVE TESTS FOR HEPATITIS | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/the-education-of-freshman-senator-buckley-the-education-of-senator.html | The Education of Freshman | True | By L. Clayton Dubois | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/miss-vandeburgt-wed.html | Miss Vandeburgt Wed | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/sabotage-by-pakistan-is-charged-by-indians.html | Sabotage by Pakistan Is Charged by Indians | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/a-mite-infection-found-increasing-scabies-epidemics-reported-in.html | A MITE INFECTION FOUND INCREASING | True | BY Lawrence K. Altman Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/what-they-dont-know-about-sex-colleges.html | Education | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/what-happened.html | Drama Mailbag | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/erminio-spala-74-held-european-heavyweight-title.html | Erminio Spaila, 74, Held European Heavyweight Title | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/father-foxs-pennyrhymes-by-clyde-watson-illustrated-by-wendy-watson.html | Father Fox's Pennyrhymes | True | By George A. Woods | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/living-theater-jailed-in-brazil-the-living-theater-jailed-in-brazil.html | Living Theater: Jailed in Brazil | True | BY Elenore Lester | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/royals-pin-sixth-loss-in-row-on-red-sox-61-twins-top-tigers-by-94.html | Royals Pin Sixth Loss in, Row on Red Sox, 6â€šÃ„Â°1 | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/hollis-stacy-wins-junior-golf-again.html | HOLLIS STACY WINS JUNIOR GOLF AGAIN | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/mutual-funds.html | LETTERS | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/follmer-to-start-on-pole-in-watkins-glen-canam.html | Follmer to Start on Pole In Watkins Glen Canâ€šÃ„Â°Am | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/power-is-assured-the-ill-by-con-ed-utility-will-fix-breakdowns.html | POWER IS ASSURED THE ILL BY CON ED | True | By Will Lissner | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/pitchman-for-free-and-freewheeling-theater-pitchman-for-free-heater.html | Pitchman for Free (And Freewheeling) Theater | True | By Roy Bongartz | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/britain-adopting-metric-system-may-drop-measures-such-as-gallon-but.html | Britain, Adopting Metric System, May Drop Measures Such as Gallon, but Beer Will Still Come in Pints | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/lightship-going-to-war.html | Lightship Going to War | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/elsons-have-daughter.html | Elsons Have Daughter | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/acton-paces-trials-for-michigan-race.html | ACTON PACES TRIALS FOR MICHIGAN RACE | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/birthday.html | Stamps | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/temporary-help.html | LETTERS | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/directors-method-mr-siegel-and-billy-jack.html | Movie Mailbag | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/walker-manager-of-astros-hurt-in-oldtimers-game.html | Walker, Manager of Astros, Hurt in Oldâ€šÃ„Â°Timersâ€šÃ„Â´ Game | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/south-africa-set-for-visit-by-malawi-leader-monday.html | South Africa Set for Visit By Malawi Leader Monday | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/we-dont-have-any-friends-anyway-loans.html | The Nation | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/coney-island-lobby-works-for-beaches.html | Coney Island Lobby Works for Beaches | True | By Will Lissner | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/hawaii-hard-hit-as-dock-strike-on-coast-halts-normal-trade.html | Hawaii Hard Hit as Dock Strike On Coast Halts Normal Trade | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/desertion-rate-up-up-away-armed-forces.html | The Nation | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/gorton-to-quit-party-post.html | Gorton to Quit Party Post | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/city-hospitals-get-crash-renovation-put-at-50million.html | City Hospitals Get â€šÃ„Â°Crashâ€šÃ„Â´ Renovation Pat at $50â€šÃ„Â°Million | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/italy-weighing-stiff-penalties-for-art-fraud.html | Italy Weighing Stiff Penalties for Art Fraud | True | By Marvine Howe Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/packers-drop-rookie-back.html | Packers Drop Rookie Back | True | | 1999-06-28 | RE0000805208 | B00000690885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/knapp-urges-new-police-anticorruption-unit-divorced-from-regular.html | Knapp Urges New Police Anticorruption Unit Divorced From Regular Force | True | By David Burnham | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/killebrew-hits-502d.html | Killebrew Hits 502d | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/residents-in-williamsburg-fighting-for-traffic-light.html | Residents in Williamsburg Fighting for Traffic Light | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/prosoviet-plot-in-sana-reported-7-yemeni-army-officers-said-to-be.html | PROâ€šÃ„Â°SOVIET PLOT IN SANA REPORTED | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/the-price-of-free-enterprise.html | Letters to the Editor | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/arsenal-beats-chelsea-30-in-british-soccer-opener-leads-liverpool.html | Arsenal Beats Chelsea, 3â€šÃ„Â°0, in British Soccer Opener | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/finn-wins-5000-for-rare-double-vaatainen-takes-2d-event-in-european.html | FINN WINS 5,000 FOR RARE DOUBLE | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/at-last-to-the-ocean-the-story-of-the-endless-cycle-of-water-by.html | Ecology | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/carole-lane-engaged-to-jonathan-besdine.html | Carole Lane Engaged To Jonathan Besdine | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/12-killed-in-nigerian-crash.html | 12 Killed in Nigerian Crash | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/avon-products-buys-438-acres-in-orange-county-to-build-a-new.html | Avon Products Buys 438 Acres in Orange County to Build A New 1,000 Employe Plant | True | By Thomas P. Ronan | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/browne-ties-evans-for-us-chess-lead.html | BROWNE TIES EVANS FOR U.S. CHESS LEAD | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/saratoga-sales-eclipse-record-4night-session-ends-with-gross-total.html | SARATOGA SALES ECLIPSE RECORD | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/windfall-for-historians.html | Letters to the Editor | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/gregory-c-banus-an-analyst-fiancee-of-jean-r-middendorf.html | Gregory C. Bangs, an Analyst Fiancee of Jean R. Middendorf | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/pekings-american-dilemma-.html | Peking's American Dilemma â€šÃ„Â¶ | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/mayor-21-chosen-in-williamsburg-youth-government-set-up-to-aid.html | MAYOR, 21, CHOSEN IN WILLIAMSBURG | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/cost-of-queen-marys-purchase-scored-by-legislators-on-coast.html | Cost of Queen Mary's Purchase Scored by Legislators on Coast | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/community-bars-addicts-hospital-crown-heights-leaders-cite-a-number.html | COMMUNITY BARS ADDICTSâ€šÃ„Â´ HOSPITAL | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/letters-of-louis-d-brandeis-vol-1-18701907-urban-reformer-edited-by.html | â€šÃ„Â'Citizenâ€šÃ„Â' was the word for Brandeis, also â€šÃ„Â'pragmaticâ€šÃ„Â' | True | By Eric F. Goldman | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/the-newark-teachers-strike.html | Letters | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/appreciating-rare-books-but-profit-is-seldom-collectors-motive.html | Appreciating Rare Books | True | By Dan Carlinsky | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/british-shifting-more-army-units-to-irish-border-patrols-will-be.html | BRITISH SHIFTING MORE ARMY UNITS TO IRISH BORDER | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/cooperation-among-the-contenders-is-sought-by-party-chairman-obrien.html | Cooperation Among the Contenders Is Sought by Party Chairman | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/vermonters-balk-allyear-school-opponents-wage-successful-campaign.html | VERMONTERS BALK ALLâ€šÃ„Â°YEAR SCHOOL | True | By Gene I. Maeroff | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/3-pools-in-city-are-offering-free-swimming-instruction.html | 3 Pools in City Are Offering Free Swimming Instruction | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/sheila-marvinsyracusealumna-wed-to-james-frederick-mack.html | Sheila Marvin, Syracuse Alumna, Wed to James Frederick Mack | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/introducing-doris-and-the-count.html | Photography | True | By A. D. Coleman | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/lawns-their-planting-feeding-and-keeping.html | Gardens | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/dr-james-grace-jr-48-dead-a-leading-cancer-researcher.html | Dr. James Grace Jr., 48, Dead; A Leading Cancer Researcher | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/convoy-reaches-pnompenh.html | Convoy Reaches Pnompenh | True | | 1999-06-28 | RE0000805208 | B00000690885 |