Exhibit E56

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/switch-ends-minneapolis-gop-rule.html | Switch Ends Minneapolis G.O.P. Rule | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/the-white-guard.html | Reader's Report | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/son-to-mrs-mccardle.html | Son to Mrs. McCardle | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/montreal-by-rail.html | Letters: | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/a-day-in-the-life-of-an-activist-mom-activist-mom.html | A Day in the Life of in ACTivist Mom | True | By Evelyn Kaye Sarson | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/bridge-when-the-alarm-goes-off-and-nobody-hears.html | Bridge When the alarm goes offâ€¦â€‌and nobody hears | True | By Alan Truscott | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/work-load-splits-college-in-nassau-faculty-threaten-job.html | WORK LOAD SPLITS COLLEGE IN NASSAU | True | By Ann McCallum Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/birth-notice-1-no-title.html | Announcements | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/report-by-quakers-on-israel-assailed-by-jewish-groups.html | Report by Quakers On Israel Assailed By Jewish Groups | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/freetex-7-wins-by-nose-in-stakes-at-liberty-bell.html | Freetex, $7, Wins by Nose In Stakes at Liberty Bell | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/kurt-luckner-weds-miss-raubitschek.html | Kurt Luckner Weds Miss Raubitschek | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/evening-in-paris.html | Evening in Paris | True | By Bernadine Morris | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/there-are-pirates-sailing-out-of-yonkers.html | Television | True | By John J. O'Connor | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/hay-fever.html | Letters: | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/darwin-kinsman-94-calls-everglades-his-home.html | Darwin Kinsman, 94, Calls Everglades His Home | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/garment-district-to-be-cleaned-up-mayor-says-industry-will-aid-in.html | GARMENT DISTRICT TO BE CLEANED UP | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/vfw-chief-amends-remarks-on-pows.html | V.F.W. CHIEF AMENDS REMARKS ON P.O.W.'s | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/carrington-and-schoenlank-gain-tamiment-tennis-final.html | Carrington and Schoenlank Gain Tamiment Tennis Final | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/grace-butler-attended-by-7-at-her-nuptials.html | Grace Butler Attended by 7 At Her Nuptials | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/susan-burpo-a-bride.html | Susan Burpo a Bride | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/inflation.html | LETTERS | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/latinowned-businesses-put-at-1-of-us-total.html | Latinâ€¦â€‌Owned Businesses Put at 1% of U.S. Total | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/the-day-of-the-jackal-by-frederick-forsyth-380-pp-new-york-the.html | Target: Le Grand Charles | True | By Stanley Ellin | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/store-gas-stations-vex-hempstead.html | â€˜â€‌Storeâ€‌â€¦â€‌ Gas Stations Vex Hempstead | True | By Martin Gansberg Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/pakistan-holiday-is-grim-in-dacca-city-is-largely-deserted-as-its.html | PAKISTAN HOLIDAY IS GRIM IN DACCA | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/vanderbilt-u-plan-for-slum-clearance-weighed-by-court.html | Vanderbilt U. Plan For Slum Clearance Weighed by Court | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/staten-islander-elected.html | Staten Islander Elected | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/swimming-party-en-aug-30-to-aid-damaged-hospital.html | Swimming Party on Aug. 30 To Aid Damaged Hospital | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/conservation-of-nature-by-eric-duffey-illustrated-128-pp-mcgrawhill.html | Ecology | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/corn-crop-big-if-biggest-corn-crop-ever-is-seen.html | THE WEEK IN FINANCE | True | By Harold S. Taylor | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/witnesses-back-car-exhaust-test-none-attack-new-jerseys-proposed.html | WITNESSES BACK CAR EXHAUST TEST | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/wordens-all-said-goodby.html | Wordens: All Said Goodâ€¦â€‌â€‌by | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/doctors-ask-supreme-court-to-ease-curbs-on-abortion.html | Doctors Ask Supreme Court To Ease Curbs on Abortion | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/a-madman-grins-on-record.html | Pop | True | By Nancy Erlich | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/nothing-to-do-but-sit-and-bask-like-a-primordial-samuel-beckett.html | â€¦â€‌â€‌Nothing to Do But Sit And Bask Like A Primordial Samuel Beckett Characterâ€¦â€‌â€‌â€‌ | True | By Roy Bongartz | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/scotts-practical-travelers.html | Scotts: Practical Travelers | True | | 1999-06-28 | RE0000805208 | B00000690885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/marriage-announcement-2-no-title.html | Announcements | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/pamela-hynds-bride-in-naples-ouspeterdailey.html | Pamela Hynds Bride in Naples Of Peter Dailey | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/make-me-smile-jumper-winner-triumphs-at-jersey-show-with-miss-smith.html | Horse Show News | True | By Ed Corrigan | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/chrysler-adds-litter-bags.html | Chrysler Adds Litter Bags | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/pistons-to-face-rockets.html | Pistons to Face Rockets | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/chiefs-triumph-1210.html | Chiefs Triumph, 12â€šÃ„Ã´10 | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/skirmishes-now-a-holy-war-in-the-wings-philippines.html | The World | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/r-w-rennie-to-wed-kate-barrett.html | R. W. Rennie to Wed Kate Barrett | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/florida-acts-to-put-diploma-mills-out-of-business.html | Florida Acts to Put Diploma Mills Out of Business | True | By Jon Nordheimer Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/the-gift-horse-report-on-a-life-by-hildegard-knef-384-pp-new-york.html | A person, not a persona | True | By Julius Novick | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/letter-to-the-editor-2-no-title.html | Letters | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/2-soling-crowns-at-stake-nearby-world-atlantic-titles-races-on-the.html | 2 SOLING CROWNS AT STAKE NEARBY | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/king-curtis-the-bandleader-is-stabbed-to-death-dies-of-wounds.html | King Curtis, the Bandleader, Is Stabbed to Death | True | By Murray Schumach | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/pity-the-camper-caught-between-rags-and-affluence.html | Letters; | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/yellowstone-policy-called-peril-to-grizzly-closing-of-garbage-dumps.html | Yellowstone Policy Called Peril to Grizzly | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/marriage-held-for-miss-hayes.html | Marriage Held For Miss Hayes | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/grable-injured-in-crash.html | Crable Injured in Crash | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/kingsborough-appoints-college-discovery-head.html | Kingsborough Appoints â€šÃ„Ã²College Discoveryâ€šÃ„Ã´ Head | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/fight-on-prostitution-pressed-in-section-of-jamaica.html | Fight on Prostitution Pressed in Section of Jamaica | True | By Juan M. Vasquez | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/billy-jack.html | Movie Mailbag | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/halfpast-summer.html | Halfâ€šÃ„Ã´Past Summer | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/theyre-having-third-thoughts-about-alexis-weissenberg-on.html | Music | True | By Bosemaiue Tauris | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/busing-for-desegregation-to-affect-350000-pupils-in-the-south.html | Busing for Desegregation to Affect 350,000 Pupils in the South | True | By James T. Wooten Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/truck-and-bus-inspection-is-increased-by-us-here.html | Truck and Bus Inspection Is Increased by U.S. Here | True | By Edward Hudson | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/black-police-group-sues-charlotte-nc.html | BLACK POLICE GROUP SUES CHARLOTTE, N.C. | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/sex-balance-by-edict.html | Sex Balance by Edict | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/son-for-the-grauers.html | Son for the Grauers | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/monetary-strife-no-one-wants-it-but-.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/the-great-tax-debate-funny-if-it-werent-so-tragic-connecticut.html | The Nation | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/wood-field-and-stream-the-top-rod.html | Wood Field and Stream: The Top Rod | True | By Nelson Bryant Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã® No Title | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/naturalists-doubt-report-of-condors-in-baja-california.html | Naturalists Doubt Report of Condors In Baja California | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/patriots-to-open-stadium-tonight-giants-are-preseason-foe-in.html | PATRIOTS TO OPEN STADIUM TONIGHT | True | By William N. Wallace | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/protesting-the-instant-experts-and-their-black-art.html | Art Mailbag | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/how-it-looks-from-cezanne-to-pop.html | Art | True | By James R. Mellow | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/queens-councilman-to-succeed-leviss-queens-councilman-to-succeed.html | Queens Councilman To Succeed Leviss | True | By Maurice Carroll | 1999-06-28 | RE0000805208 | B00000690885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/linda-brakeley-m-h-terry-jr-wed-in-suburbs.html | Linda Brakeley, M. H. Terry Jr. Wed in Suburbs | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/records-subpoenaed-by-us-in-atlantic-county-corruption-inquiry.html | Records Subpoenaed by U. S in Atlantic County Corruption Inquiry | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/paul-brandow-to-wed-miss-goldstein.html | Paul Brandow to Wed Miss Goldstein | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/brooklyn-woman-in-race.html | Brooklyn Woman in Race | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/around-the-garden.html | AROUND THE Gar en | True | By Joan Les Patent | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/for-pollution-fighters-only-by-margaret-o-hyde-illustrated-by-don.html | Ecology | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/white-sox-score-over-orioles-20-bradley-posts-12th-victory-with-aid.html | WHITE SOX SCORE OVER ORIOLES, 2â€šÃ„,Ã"0 | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/book-casts-doubt-on-justice-in-us-raises-questions-on-trials-of.html | BOOK CASTS DOUBT ON JUSTICE IN U.S. | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/daughter-for-diana-ross.html | Daughter for Diana Ross | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/most-employes-ratify-bell-pact-but-23-of-25-state-locals-vote-to.html | MOST EMPLOYES RATIFY BELL PACT | True | By Martin Gansberg | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/graham-cards-207-to-lead-by-shot-gets-4underpar-68-despite-penalty.html | GRAHAM CARDS 207 TO LEAD BY MOT | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/baylor-to-play-final-season.html | Baylor to Play Final Season | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/temporary-housing-subsidies-us-policy-should-aim-at-longer-stay-in.html | POINT OF VIEW | True | By Dr. R. Bruce Ricks | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/fighting-battery-maker-noznesky-of-general-challenges-ftc.html | MAN IN BUSINESS | True | By Gene Smith | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/african-queen-at-work-in-wilds-of-oregon.html | African Queen at Work in Wilds of Oregon | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/karen-elizabeth-taylor-married.html | Karen Elizabeth Taylor Married | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/reagan-stock-low-as-72-contender-nixons-tactics-in-california.html | REAGAN STOCK LOW AS â€šÃ„‚Ã'72 CONTENDER | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/giants-eagles-play-aug-28-in-new-jersey-jaycee-game.html | Giants, Eagles Play Aug. 28 In New Jersey Jaycee Game | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/blue-to-give-yankee-turnstiles-a-run-for-their-money-today.html | Blue to Give Yankee Turnstiles A Run for Their Money Today | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/parley-urged-on-nixon.html | Parley Urged on Nixon | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/miss-ann-herrick-wallace-is-wed.html | Miss Ann Herrick Wallace Is Wed | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/roberta-deutsch.html | ROBERT A. DEUTSCH | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/saigons-oftenridiculed-deputies-off-and-running.html | Saigon's Oftenâ€šÃ„‚Ã*Ridiculed Deputies Off and Running | True | By Craig R. Whitney Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/boone-the-great-scores.html | Boone the Great Scores | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/habitat-mans-universe-and-ecology-by-d-s-halacy-jr-illustrated-186.html | Ecology | True | By Randolph Hogan | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/cosmos-are-beaten-by-olympics-5-to-4.html | COSMOS ARE BEATEN BY OLYMPICS, 5 TO 4 | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/flemings-gain-in-tennis.html | Flemings Gain in Tennis | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/starr-out-for-season-after-second-operation.html | Starr Out for Season After Second Operation | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/2-men-shoot-4-on-a-street-in-bedfordstuyvesant-area.html | 2 Men Shoot 4 on a Street in Bedfordâ€šÃ„,Ã*Stuyvesant Area | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/bogus.html | Stamps | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/new-complex-highlights-the-2-worlds-of-newark-new-office-complex.html | New Complex Highlights The 2 Worlds of Newark | True | By Fox Butterfield Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/lakewood-hotel.html | Letters: | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/general-strike-in-gaza-fails-as-israel-acts-to-seal-shops.html | General Strike in Gaza Fails As Israel Acts to Seal Shops | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/robert-hawkes-weds-miss-nancy-d-oles.html | Robert Hawkes Weds Miss Nancy D. Oles | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/braves-sudue-astros-70.html | Braves Sudue Astros, 7â€šÃ„,Ã*0 | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/all-that-money.html | Letters: | True | | 1999-06-28 | RE0000805208 | B00000690885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/the-family-is-out-of-fashion-the-family-out-of-fashion.html | The Family | True | By Ann Richardson Roiphe | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/racing-school-is-hard-satisfying-work.html | About Motor Sports | True | By John S. Radosta | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/murie-c-morisen-married-in-capital.html | Muriel C. Morisey Married in Capital | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/canada-planning-a-park-in-yukon-700-square-miles-in-st-elias-range.html | CANADA PLANNING A PARK IN YUKON | True | By Edward Cowan Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/watchdogs-called-key-to-transplants.html | â€ŝÂ„Â'Watchdogsâ€ŝÂ„Â´ Called Key to Transplants | True | By Walter Sullivan | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/sports-of-the-times-return-of-the-prodigal.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/on-the-other-hand-.html | Movie mailbag | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/the-last-straw.html | Movie Mailbag | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/petes-ruler-great-career-win-del-mar-cofeatures.html | Pete's Ruler, Great Career Win Del Mar Coâ€ŝÂ„Â'Features | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/us-cautiously-seeking-better-haitian-relations.html | U.S. Cautiously Seeking Better Haitian Relations | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/the-last-word-an-overlooked-novel.html | The Last Word: An Overlooked Novel | True | By Walter Clemons | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/at-youth-camps-in-yugoslavia-drabness-is-a-thing-of-the-past.html | At Youth Camps in Yugoslavia, Drabness Is a Thing of the Past | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/gao-questions-military-papers.html | G.A.O. QUESTIONS MILITARY PAPERS | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/vee-epidemic-causes-woes-for-the-us-equestrian-team.html | Horse Show News | True | By Ed Corrigan | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/doing-its-own-thing-art-shirt-builds-sales-on-persistence.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/statehoodforcity-advocates-offer-data.html | Statehoodâ€ŝÂ„Â'forâ€ŝÂ„Â'City Advocates Offer Data | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/thomas-conducts-at-mozart-fete-four-soloists-join-chamber-group-for.html | THOMAS. CONDUCTS AT MOZART FETE | True | By Allen Hughes | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/steelers-top-packers.html | Steelers Top Packers | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/son-to-the-greenbergs.html | Son to the Greenbergs | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/valuable-suitcase.html | Letters: | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/big-board-gadfly-3billion-trust-suit-filed-by-investor-gadfly.html | Big Board Gadfly | True | By Robert J. Cole | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/diane-hollander-is-bride.html | Diane Hollander Is Bride | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/homes-of-historic-figures-and-oneill-are-landmarks.html | Homes of Historic Figures And O'Neill Are Landmarks | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/what-they-will-and-will-not-do.html | Hoine Improvement | True | By Bernard Gladstone | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/sally-fleeson-kansas-bride.html | Sally Fleeson Kansas Bride | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/incredible.html | Movie milbag | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/miss-evert-triumphs.html | Miss Evert Triumphs | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/a-special-kind-of-zoo-in-the-catskills-zoo-in-the-catskills.html | A Special Kind Of Zoo in The Catskills | True | By Lee Foster | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/philadelphia-plans-400million-expansion-of-airport.html | Philadelphia Plans $400â€ŝÂ„Â'Million Expansion of Airport | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/bs-hall-is-fiance-oi-nan-lowlicht.html | B.S. Hall Is Fiance Of Nan Lowlicht | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/harriet-greene-redenbaugh-is-married-special-to-the-ne-yark-lmc.html | Harriet Greene Redenbaugh Is Married | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/september-nuptials-for-miss-pinkerton.html | September Nuptials For Miss Pinkerton | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/rosemary-stew.html | Rosemary stew | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/long-beach-plans-to-sue-county-on-welfare-dumping-long-beach-plans.html | Long Beach Plans to Sue County on â€ŝÂ„Â'Welfare Dumpingâ€ŝÂ„Â´ | True | By James M. Markham Special to The New York Times | 1999-06-28 | RE0000805208 | B00000690885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/girl-8-found-dead-bronx-man-is-held.html | GIRL | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/mother-held-in-assault.html | Mother Held in Assault | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/chief-of-police-reinstated-after-clash-in-south-miami.html | Chief of Police Reinstated After Clash in South Miami | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/a-setback-in-the-battle-of-the-bugs-insecticides.html | Science | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/the-12year-reich-a-social-history-of-nazi-germany-19331945-by.html | The 12â€šÃ„Â°Year Reich | True | By Terence Prittie | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/miss-fogelberg-wed.html | Miss Fogelberg Wed | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/3-are-suspended-in-migrant-case-health-aides-had-filed-suit.html | 3 ARE SUSPENDED IN MIGRANT CASE | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-15 | 1971-08-15 | https://www.nytimes.com/1971/08/15/archives/they-never-promised-a-rose-garden-ocean-hill.html | Education | True | | 1999-06-28 | RE0000805208 | B00000690885 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/wnet-seeks-the-right-formula-greater-emphasis-is-given-to-serving.html | WNET Seeks the Right Formula | True | By John J. O'Connor | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/french-horses-1-2-then-head-for-us.html | FRENCH HORSES 1, 2; THEN HEAD FOR U.S. | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/changes-in-us-agency-stir-anger-among-indians.html | Changes in U.S. Agency Stir Anger Among Indians | True | By William M. Blair Special to The New York Times | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/side-effect-of-message-tennis-tourney-halted.html | Side Effect of Message: Tennis Tourney Halted | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/suburbs-abandoning-dependence-on-city-suburbs-now-bigger-than-city.html | Suburbs Abandoning Dependence on City | True | By Jack Rosenthal | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/pressure-by-speculators-forced-action-on-dollar.html | Pressure by Speculators Forced Action on Dollar | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/financial-leaders-back-nixons-steps.html | Financial Leaders, Back Nixon's Steps | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/tailspin-in-dollar-sector-of-eurobonds-is-severe-slump-the-worst.html | Tailspin in Dollar Sector Of Eurobonds Is Severe | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/liontamer-a-chow-chow-named-lakewoods-best.html | Liontamer, a Chow Chow, Named Lakewood's Best | True | By Walter R. Fletcher Special to The New York Times | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/evidence-to-be-presented-today-in-trial-of-medina.html | Evidence to Be Presented Today in Trial of Medina | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/carrington-takes-net-final-in-pocono-tourney-64-64.html | Carrington Takes Net Final In Pocono Tourney, 6â€šÃ„Â´4, 6â€šÃ„Â´4 | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/james-swackhamer-architect-in-jersey.html | JAMES SWACKHAMER, ARCHITECT IN JERSEY | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/industry-use-of-radioisotopes-is-expanding-over-100-companies.html | Industry Use of Radioisotopes Is Expanding | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/pentagon-continues-pay-for-dependents.html | PENTAGON CONTINUES PAY FOR DEPENDENTS | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/rutgers-students-to-pay-for-dormitory-damage.html | Rutgers Students to Pay For Dormitory Damage | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/myles-standish-78-dies-editor-in__norwich_____-conn.html | Myles Standish, 78, Dies; Editor in Norwich, Conn. | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/con-edison-complaints-can-go-right-to-the-top.html | Con Edison Complaints Can Go Right to the Top | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/l-i-school-vandalized.html | L. I. School Vandalized | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/jamaica-seizes-4-americans.html | Jamaica Seizes 4 Americans | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/us-junior-golfers-win.html | U.S. Junior Golfers Win | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/transcript-of-presidents-address-on-moves-to-deal-with-economic.html | Economic Advisers Who Met With Mr. Nixon | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/boys-football-is-a-serious-game-on-coast-training-and-style-of-play.html | Boysâ€šÃ„Â´ Football Is a Serious Game on Coast | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/peruvian-aide-in-peking-to-establish-trade-mission.html | Peruvian Aide, in Peking, To Establish Trade Mission | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/patriots-defeat-giants-20-to-14-in-new-stadium-thompson-returns.html | PATRIOTS DEFEAT GIANTS, 20 T0 14, IN NEW STADIUM | True | By Leonard Koppet Special to The New York Times | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/call-to-economic-revival.html | Call to Economic Revival | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/fairfield-county-catholics-get-a-greater-voice-bishop-issues-wide.html | Fairfield County Catholics Get a Greater Voice | True | By Eleanor Blau Special to The New York Times | 1999-06-28 | RE0000805199 | B00000688224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/exchanges-in-tokyo-unloading-dollars.html | EXCHANGES IN TOKYO UNLOADING DOLLARS | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/15-injured-by-carnival-ride.html | 15 Injured by Carnival Ride | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/ruskin-plans-further-disclosures-of-fraud-in-rehabilitation-of.html | Ruskin Plans Further Disclosures Of Fraud in Rehabilitation of Slums | True | By James M. Markham | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/plainclothes-man-shot-twice-in-head-on-harlem-street.html | Plainclothes Man Shot Twice In Head â€šÃ„Ã²On Harlem Street | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/ulster-guerrillas-in-scattered-raids.html | ULSTER GUERRILLAS IN SCATTERED RAIDS | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/optimism-found-in-credit-market-investment-bankers-view-the.html | OPTIMISM FOUND IN CREDIT MARKET | True | By John H. Allan | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/donohue-takes-transam.html | Donohue Takes Transâ€šÃ„Ã"Am | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/prof-john-a-hagman.html | PROF. JOHN A. HAGMAN | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/jets-specialty-teams-are-nod-squads.html | jetsâ€šÃ„Ã´ Specialty Teams Are Nod Squads | True | By Dave Anderson | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/screen-karen-sperlings-make-a-face-arrives.html | Screen: Karen Sperling's 'Make a Face' Arrives | True | By Roger Greenspun | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/upper-volta-is-seeking-a-rarity-in-africa-freely-elected-rule.html | Upper Volta Is Seeking a Rarity in Africaâ€šÃ„Ã¶Freely Elected Rule | True | By William Borders Special to The New York Times | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/companies-found-adding-security-measures-ascribed-to-fears-of.html | COMPANIES FOUND ADDING SECURITY | True | By Thomas W. Ennis | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/jersey-man-drowned.html | Jersey Man Drowned | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/marriage-restrictions-eased-for-women-in-foreign-service.html | Marriage Restrictions Eased For Women in Foreign Service | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/big-push-in-exports-narrows-yugoslav-trade-gap.html | Big Push in Exports Narrows Yugoslav Trade Gap | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/stockton-wins-by-shot-at-sutton-on-66-for-275.html | Stockton Wins by Shot at Sutton on 66 for 275 | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/states-act-to-curb-welfare-expansion-states-moving-to-reverse-wide.html | States Act to Curb Welfare Expansion | True | By Bill Kovach Special to The New York Times | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/pakistans-envoy-fears-india-attack.html | PAKISTAN'S ENVOY FEARS INDIA ATTACK | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/mayor-asks-help-of-state-and-ronan-on-30cent-fare-mayor-asks-state.html | Mayor Asks Help of State And Ronan on 30â€šÃ„Ã¢Cent Fare | True | By Irving Spiegel | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/morton-staubach-spur-dallas.html | Morton, Staubach Spur Dallas | True | By Sam Goldaper | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/missseligman-is-bride-here.html | Miss Seligman Is Bride Here | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/luce-says-indian-pt-delay-costs-power-users-millions.html | Luce Says Indian Pl. Delay Costs Power U sers Millions | True | By Peter Krass | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã® No Title | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/roundup-alou-expirate-caps-card-4game-sweep.html | Roundup: Alou, Exâ€šÃ„Ã²Pirate, Caps Card 4â€šÃ„Ã"Game Sweep | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/idaho-inmates-are-kept-in-cells-after-model-prisoner-is-slain.html | Idaho Inmates Are Kept in Cells Alter Model Prisoner Is Slain | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/turbotrain-kills-boy.html | Turbotrain Kills Boy | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/cbs-acquires-xactor-inc.html | C.B.S. Acquires Xâ€šÃ„Ã²Acto, Inc. | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/ox-ridge-paced-by-saaf-ties-toronto-riders-44.html | Ox Ridge, Paced by Saaf, Ties Toronto Riders, 4â€šÃ„Ã"4 | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/dismissal-of-maryland-prison-official-protested-advocates-of-penal.html | Dismissal of Maryland Prison Official Protested | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/grey-apparently-wins-fords-smallcar-race.html | Advertising | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/a-fairy-tale-starts-at-736-mph.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/2-suffragette-bill-sought.html | $2 Suffragette Sill Sought | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/3-young-pedestrians-killed-by-caron-montauk-highway.html | 3 Young Pedestrians Killed By Car on Montauk Highway | True | | 1999-06-28 | RE0000805199 | B00000688224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/lazar-and-owners-of-nonmedallion-cabs-meet.html | Lazar and Owners of Nonmedallion Cabs Meet | True | By Paul L. Montgomery | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/new-black-caucus-in-the-south-aloof-from-presidential-race.html | New Black Caucus in the South Aloof From Presidential Race | True | By James T. Wooten Special to The New York Times | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/mexico-worried-by-drug-problem-concern-leads-to-increased.html | MEXICO WORRIED BY DRUG PROBLEM | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/explosion-destroys-home.html | Explosion Destroys Home | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/democratic-chiefs-assess-lindsays-role-in-party.html | Democratic Chiefs Assess Lindsay's Role in Party | True | By Martin Gansberg | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/miss-laurie-nissel-a-teacher-is-marriedto-kenneth-koslowe.html | Miss Laurie Nissel, a Teacher, Is Married to Kenneth Koslowe | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/city-hall-is-as-busy-as-in-1969-lindsays-change-of-party-enlivens-a.html | City Hall Notes | True | By Maurice Carroll | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/guggenheim-will-auction-47-works-by-kandinsky.html | Guggenheim Will Auction 47 Works by Kandinsky | True | By John Canaday | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/bridge-dallas-aces-are-favored-to-be-us-team-in-olympiad.html | Bridge: Dallas Aces Are Favored To Be U.S. Team in Olympiad | True | By Alan Truscott | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/eisenhower-and-diem.html | Eisenhower and Diem | True | By William Bragg Ewald Jr. | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/study-finds-rise-in-bomb-threats-9-out-of-10-big-companies-reported.html | STUDY FINDS RISE IN BOMB THREATS | True | By William M. Freeman | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/soviet-assails-china-on-nuclear-policies.html | SOVIET ASSAILS CHINA ON NUCLEAR POLICIES | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/locust-valley-poloists-win-from-sands-point-13-to-9.html | Locust Valley Poloists Win From Sands Point, 13 to 9 | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/gardner-questions-nixon-busing-policy.html | GARDNER QUESTIONS NIXON BUSING POLICY | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/a-battle-for-canned-cocktails.html | Advertising | True | By Leonard Eloane | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/bernard-l-solomon.html | BERNARD L. SOLOMON | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/apollo-16-rover-displayed.html | Apollo 16 Rover Displayed | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/downpour-floods-pinellas-park-fla.html | DOWNPOUR FLOODS PINELLAS PARK, FLA. | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/miss-joan-manoochehrian-is-wed.html | Miss Joan Manoochehrian Is Wed | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/symbols-and-ritual-turn-trick-dance-into-a-religious-solo.html | Symbols and Ritual Turn â€šÃ„Â²Trickâ€šÃ„Â´ Dance Into a Religious Solo | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/autos-called-major-test-lower-car-prices-likely-autos-called-key-to.html | Autos Called Major Test; Lower Car Prices Likely | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/princess-anne-turns-21.html | Princess Anne Turns 21 | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/in-vietnam-a-menu-may-be-french-but.html | In Vietnam, a Menu May Be French â€šÃ„Â¶but | True | By CRAIG R. WHITNEY Special to The New York Times, | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/japan-weighs-loan-to-latiniaid-agency.html | JAPAN WEIGHS LOAN TO LATINâ€šÃ„Â²AID AGENCY | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/gardner-wins-us-tennis-beating-ramirez-in-5-sets.html | Gardner Wins U.S. Tennis, Beating Ramirez in 5 Sets | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/nova-scotia-threatened-by-hurricane-in-atlantic.html | Nova Scotia Threatened By Hurricane in Atlantic | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/as-beat-yanks-64-for-blues-22d-pitcher-sparks-a-4run-rally-before.html | A's Beat Yanks, 6â€šÃ„Â¨4, for Blue's 22d; | True | By Joseph Durso | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/e-german-women-set-track-marks-two-world-records-broken-as-european.html | E. GERMAN WOMEN SET TRACK MARKS | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/time-for-hands-on.html | Time for â€šÃ„Â²Hands Onâ€šÃ„Â´ | True | By A. H. Raskin | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/new-tenant-code-stirring-dispute-many-localities-ignoring-federal.html | NEW TENANT CODE STIRRING DISPUTE | True | By John Herbers Special to The New York Times | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/this-is-john-doe-unknown-soldier.html | This Is John Doe, Unknown Soldier | True | BY Benjamin Kluger | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/siffert-scores-in-austrian-race-stewart-although-failing-to-finish.html | SIFFERT SCORES IN AUSTRIAN RACE | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/the-proceedings-in-the-un-today-aug-16-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/loan-to-korea-assailed.html | Loan to Korea Assailed | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/elizabeth-ann-meyer-is-bride-in-hewlett-of-harry-koransky.html | Elizabeth Ann Meyer Is Bride In Hewlett of Henry Koransky | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/a-job-not-welfare.html | Letters to the Editor | True | | 1999-06-28 | RE0000805199 | B00000688224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/jwv-elects-commander.html | J.W.V. Elects Commander | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/un-should-expel-taiwan.html | Letters to the Editor | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/maine-gets-navigation-aid.html | Maine Gets Navigation Aid | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/18-addicts-escape-5-are-recaptured.html | 18 ADDICTS ESCAPE; 5 ARE RECAPTURED | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/cambodia-is-planning-to-replace-saigon-units.html | Cambodia Is Planning To Replace Saigon Units | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/highlights-of-nixon-plan.html | Highlights of Nixon Plan | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/king-curtis-funeral-rites-i-s-to-be-heldon-wednesday.html | King Curtis Funeral Rites To Be Held on Wednesday | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/personal-finance-a-revised-state-law-makes-financing-difficult-for.html | Personal Finance | True | By Robert J. Cole | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/soviet-aide-arrives-in-malta-for-visit.html | SOVIET AIDE ARRIVES IN MALTA FOR VISIT | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/us-raids-in-zone-reported.html | U.S. Raids in Zone Reported | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/commitment-in-vietnam.html | Letters to the Editor | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/the-arabs-world-after-nasser-sadat-now-stands-in-predecessors-giant.html | News Analysis | True | By Redrick Smith Special to The New York Times | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/basel-fortes-unmasking-of-luther.html | Arts Abroad | True | By Francois Bondy Special to The New York Times | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/us-ship-docks-at-istanbul.html | U.S. Ship Docks at Istanbul | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/miss-silbert-james-algria-married-on-lii-.html | Miss Silbert, James Algina Married on L.I. | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/brooklyn-woman-held-in-death-of-a-foster-child.html | Brooklyn Woman Held in Death of a Foster Child | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/floating-squatter-finds-a-home-in-museum.html | Floating Squatter Finds a Home in Museum | True | By Michael T. Kaufman | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/georg-von-opel-59-is-dead-family-began-motor-works.html | Georg von Opel, 59, Is Dead; Family Began Motor Works | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/study-finds-elite-on-hospital-boards.html | STUDY FINDS â€˜Â„Â²ELITEâ€˜Â„Â´ ON HOSPITAL BOARDS | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/jordan-hangs-two-as-spies.html | Jordan Hangs Two as Spies | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/newcombe-is-victor-in-canadian-tennis.html | NEWCOMBE IS VICTOR IN CANADIAN TENNIS | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/peru-and-australia-tied-11-in-stevens-cup-net-finals.html | Peru and Australia Tied, 1â€˜Â„Â*1, In Stevens Cup Net Finals | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/steel-mills-face-price-confusion-application-of-higher-rates.html | STEEL MILLS FACE PRICE CONFUSION | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/pakistan-silent-on-mujibs-trial-bengali-leaders-case-was-to-have.html | PAKISTAN SILENT ON MUJIB'S TRIAL | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/tourists-london.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/watts-in-nuremberg-a-piano-virtuoso-comes-home.html | Watts in Nuremberg: A Piano Virtuoso Comes Home | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/child-abuse-does-it-stem-from-nations-ills-and-its-culture.html | â€˜Â„Â"The abused child is the responsibility of the community and society at large because, if he survives, he will strike out society and become the criminal; or the battering parent, tomorrow?â€˜Â„Â' | True | By Enid Nemy | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/nee-wins-5000meter-run.html | Nee Wins 5,000â€˜Â„Â"Meter Run | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/the-new-american-imagination.html | Books of The Times | True | By Nona Balakian | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/reaction-mixed-mansfield-pleased-by-waggprice-action-mcgovern.html | REACTION MIXED | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/iran-kills-5-as-drug-agents.html | Iran Kills 5 as Drug Agents | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/ford-fund-gives-2million-to-5-community-agencies.html | Ford Fund Gives $2â€˜Â„Â"Million To 5 Community Agencies | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/investigating-an-investigation.html | Investigating an Investigation | True | | 1999-06-28 | RE0000805199 | B00000688224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/clothes-with-a-flair-and-then-some.html | Shop Talk | True | By Mary Ann Crenshaw | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/mexico-opens-baja-california-to-foreign-investors.html | Mexico Opens Baja California to Foreign Investors | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/thomas-bonham.html | THOMAS BONHAM | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/library-rising-voices.html | Letters to the Editor | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/new-havens-eight-takes-senior-title.html | NEW HAVEN'S EIGHT TAKES SENIOR TITLE | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/deadline-comes-and-cairo-waits-no-word-from-us-on-the-results-of.html | Deadline Comes and Cairo Waits | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/distance-mark-broken.html | Distance Mark Broken | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/chinas-charges-of-militarism-worry-japan.html | China's Charges of Militarism Worry Japan | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/article-5-no-title.html | Article 5 â€3Ã„„Ã²â€3Ã„„Ã² No Title | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/dr-loomis-havemeyer-died-on-yale-staff-over-50.html | Dr. Loomis Havemeyer Dead; On Yale Staff Over 50 Years | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/italians-on-holiday-abandon-the-cities.html | Italians on Holiday Abandon the Cities | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/new-bahrainbritish-pact.html | New Bahrainâ€3Ã„„Ã²British Pact | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/article-2-no-title.html | Article 2 â€3Ã„„Ã²â€3Ã„„Ã² No Title | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/contributions-from-labor.html | Contributions From Labor | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/daniel-d-hunter-dies-at-63-ceestate-department-aide.html | Daniel D. Hunter Dies at 63; Exâ€3Ã„„Ã²State Department Aide | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/packers-not-so-devine-need-speed-and-passer.html | Packers Not So Devine: Need Speed and Passer | True | By William N. Wallace Special to The New York Times | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/new-rules-set-rigid-standards-in-childrens-sleepwear-safety.html | New Rules Set Rigid Standards In Children's Sleepwear Safety | True | By Herbert Koshetz | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/us-urged-to-accept-socialism-in-hemisphere-oas-study-says-nations.html | U.S. Urged to Accept Socialism in Hemisphere | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/kgb-spying-and-brutality.html | K.G.B. Spying and Brutality | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/ecologists-fight-dam-in-carolina-injunction-is-sought-against-army.html | ECOLOGISTS FIGHT DAM IN CAROLINA | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/nixon-orders-90day-wageprice-freeze-asks-tax-cuts-new-jobs-in-broad.html | NIXON ORDERS 90â€3Ã„„Ã²DAY WAGEâ€3Ã„„Ã²PRICE FREEZE, ASKS TAX CUTS, NEW JOBS IN BROAD PLAN; | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/hearst-castle-is-reopened.html | Hearst Castle Is Reopened | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/survey-supports-advisers-to-amex-governing-board.html | Survey Supports Advisers To Amex Governing Board | True | By Brendan Jones | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/house-erred-on-greece.html | Letters to the Editor | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/vishinsky-guilty-of-errors-new-soviet-volume-asserts.html | Vishinsky Guilty of â€3Ã„„Ã²Errors,â€3Ã„„Ã² New Soviet Volume Asserts | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/giants-sweep-mets-series-61-marichal-spins-5hitter-mays-clouts.html | Giants Sweep Metsâ€3Ã„„Ã² Series, 6â€3Ã„„Ã²1 | True | By Murray Mass Special to The New York Thee | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/fundraising-outlays-found-high-in-campaigns-in-some-cases-it-halves.html | Fundâ€3Ã„„Ã²Raising Outlays Found High in Campaigns | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/farm-foreclosures-rise.html | Farm Foreclosures Rise | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/yankee-400-taken-by-bobby-allison-beats-petty-by-car-length-after.html | Beats Petty by Car Length After Torrid Duel for Purse of $15,695 | True | By Bobby Allison | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/burglary-suspect-is-shot-by-minister-at-harlem-church.html | Burglary Suspect Is Shot by Minister At Harlem Church | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/the-president-his-visions-his-moves.html | Letters to the Editor | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/dallas-downs-darts-20.html | Dallas Downs Darts, 2â€3Ã„„Ã²0 | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/oldtime-hobo-yielding-road-to-questing-youth.html | Oldâ€3Ã„„Ã²Time Hobo Yielding Read to Questing Youth | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/truman-imposed-last-wageprice-controls-in-1951.html | Truman Imposed Last Wageâ€3Ã„„Ã²Price Controls in 1951 | True | By Robert E. Tomasson | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/panamanian-is-held-here-on-two-narcotics-charges.html | Panamanian Is Held Here On Two Narcotics Charges | True | | 1999-06-28 | RE0000805199 | B00000688224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/hate-pursues-british-troops-in-ulster-british-soldier-the-man-in.html | Hate Pursues British Troops in Ulster | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/envoy-and-wife-handcuffed-los-angeles-police-apologize.html | Envoy and Wife Handcuffed; Los Angeles Police Apologize | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/franulovic-mrs-king-triumph-in-national-clay-court-finals.html | Franulovic, Mrs. King Triumph In National Clay Court Finals | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/she-knew-what-she-wanted.html | Books of The Times | True | By Thomas Lask | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/severs-link-between-dollar-and-gold-a-world-effect-unilateral-us.html | SEVERS LINK BETWEEN DOLLAR AND GOLD | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/employes-of-3m-to-share-in-extra-pension-money.html | Employes of 3M to Share In Extra Pension Money | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/thieus-political-brinkmanship.html | Thieu's Political Brinkmanship | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/talk-causes-networks-only-minor-difficulties.html | Talk Causes Networks Only Minor Difficulties | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/edward-weitman-weds-a-my-l-uskind.html | Edward Weltman Weds Amy Luskind | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/theater-black-festival-campbell-play-begins-stand-at-st-marks.html | Theater: Black Festival | True | By Mel Gussow | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/an-integrated-day-camp-feels-impact-of-reductions-in-funds.html | An Integrated Day Camp Feels Impact of Reductions in Funds | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/proposed-rules-stir-bankers-ire-records-would-be-used-to-trace.html | PROPOSED RULES STIR BANKERSâ€¦Â´ IRE | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/-maurice-k-gottfried.html | MAURICE K. GOTTFRIED | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/castro-hails-upsets-over-us-athletes-castro-hails-cuban-stars-for.html | Castro Hails Upsets Over U.S. Athletes | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/no-us-guidelines-for-young-voters.html | NO U.S. GUIDELINES FOR YOUNG VOTERS | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/us-warns-hanoi-over-dmz-action-threatens-retaliation-after-attacks.html | U.S. WARNS HANOI OVER DE ACTION | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/miss-haynies-206-takes-imrke-open-trailing-by-3-shots-with-4-holes.html | MISS HAYNIE'S 206 TAKES IMRE OPEN | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/public-and-parochial-schools-explore-ways-of-helping-each-other.html | Public and Parochial Schools Explore Ways of Helping Each Other Improve Their Education | True | By Donald Janson Special to The New York Times | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/northwestern-life-gains.html | Northwestern Life Gains | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/chess-byrne-and-browne-share-laurels-in-speed-tourney.html | Chess: Byrne and Browne Share Laurels in Speed Tourney | True | BY Al Horowitz | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/kilauea-volcano-subsides.html | Kilauea Volcan Subsides | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/stateaid-erie-wins-riders-praise-for-punctuality.html | Stateâ€¦Â°Aidaâ´ Erie Wins Ridersâ€¦Â´ raise or Puneuality | True | By Edward C. Burks Special to The New York Times | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-16 | 1971-08-16 | https://www.nytimes.com/1971/08/16/archives/case-for-school-change.html | Case for School Change | True | | 1999-06-28 | RE0000805199 | B00000688224 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/sidney-lipkins-denies-itkins-charges.html | Sidney Lip kins Denies Itkin's Charges | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/concert-is-real-tribute-to-schrabel.html | Concert Is Real Tribute to Schnabel | True | By Donal Henahan | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/us-says-pay-freezes-will-affect-holdouts-pay-freeze-puts-holdouts.html | U.S. Says Pay Freezes Will Affect Holdouts | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/the-proceedings-in-the-un-today-aug-17-1971.html | The Proceedings In the U.N. Today Aug. 17, 1971 | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/french-satellite-launched.html | French Satellite Launched | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/the-power-to-act.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/attack-in-north-reported.html | Attack hi North Reported | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/icc-moves-to-freeze-transportation-rates.html | I.C.C. Moves to Freeze Transportation Rates | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/the-great-eggplant-grows-into-a-popular-academic-success.html | The Great Eggplantâ€¦Â´ Grows Into a Popular Academic Success | True | By Israel Shenker | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/a-carlton-durling.html | A. CARLTON DURLING | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/namath-thinks-jets-will-kill-giants-on-sunday.html | Namath Thinks Jets Will â€¦Â‚Â´Killâ€¦Â´ Giants on Sunday | True | By Dave Anderson | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/angler-nets-25000-fish.html | Angler Nets $25,000 Fish | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/treasury-bill-rates-fall-at-weekly-sale.html | Treasury Bill Rates Fall at Weekly Sale | True | | 1999-06-28 | RE0000805209 | B00000690886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/bond-prices-up-sharply-some-cd-yidds-decline-prices-of-bonds-show.html | Bond Prices Up Sharply; Some C.D. Yields Decline | True | By John H. Allan | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/cleric-files-in-rhode-island.html | Cleric Files in Rhode Island | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/ellsberg-denies-guilt-will-fight.html | Ellsberg Denies Guilt, Will Fight | True | By Steven V. Roberts Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/12-die-70-missing-in-hong-kong-storm.html | 12 DIE, 70 MISSING IN HONG KONG STORM | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/delays-reported-by-penn-central-on-3-lines-here.html | Delays Reported By Penn Central On 3 Lines Here | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/murderous-intent.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/consumer-chief-urges-americans-to-buy-now.html | Consumer Chief Urges Americans to Buy Now | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/the-lady-behind-the-makeup.html | Books of The Times | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/mets-beat-dodgers-behind-seaver-60.html | Mets Beat Dodgers Behind Seaver, 6â€šÃ„Â*0 | True | By Murray Crass Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/kandinsky-auction-oct-20.html | Kandinsky Auction Oct. 20 | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/executive-changes.html | Executive Oranges | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/carrier-increases-sales-and-profits-for-fiscal-quarter-companies.html | Carrier Increases Sales and Profits For Fiscal Quarter | True | By Clare M. Reckert | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/grenade-wounds-17-in-gaza.html | Grenade Wounds 17 in Gaza | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/exposing-credibility-gaps.html | Letters to the Editor | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/sudden-10-surcharge-is-assailed-by-importers.html | Sudden 10% Surcharge Is Assailed by Importers. | True | By Brendan Jones | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/gm-rescinds-increases-in-prices-of-its-72-cars-general-motors-rolls.html | G.M. Rescinds Increases In Prices of Its â€šÃ„Â'72 Cars | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/airport-restaurant-closed-as-peril-in-labor-dispute.html | Airport Restaurant Closed As Peril in Labor Dispute | True | By Robert E. Tomasson | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/wartime-aides-hail-pay-freeze-but-express-uncertainty-on-effect-of.html | WARTIME AIDES HAIL PAY FREEZE | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/film-blind-swordsmanhero-of-zato-ichi-can-overcome-any-odds.html | Film: Blind Swordsman:Hero of 'Zato Ichi' Can Overcome Any Odds | True | By Roger Greenspun | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/military-will-review-drug-abuse-cases.html | Military Will Review Drug Abuse Cases | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/nixons-economic-shift-why-and-how-he-did-it.html | Nixon's Economic Shift: Why and How He Did It | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/little-strategic-loss-seen-in-a-pullout-from-taiwan.html | Little Strategic Loss Seen In a Pullout From Taiwan | True | By William Beecher Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/peasant-look-adds-a-bit-of-elegance.html | Peasant Look Adds a Bit of Elegance | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/letting-welfare-mothers-work-is-said-to-increase-city-costs.html | Letting Welfare Mothers Work Is Said to Increase City Costs | True | By Peter Kihss | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/stewardesses-facing-layoffs-as-travel-lags-stewardesses-are-facing.html | Stewardesses Facing Layoffs as Travel Lags | True | By Laurie Johnston | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/los-angeles-editor-named.html | Los Angeles Editor Named | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/mrs-nixon-on-landtransfer-tour.html | Mrs. Nixon on Landâ€šÃ„Â'Transfer Tour | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/liberal-policy-on-depreciation-to-be-maintained-by-treasury.html | Liberal Policy on Depreciation To Be Maintained by Treasury | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/a-sudanese-court-hears-of-a-mercenary-s-life.html | A Sudanese Court Hears of a Mercenary's Life | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/maos-red-shadow-china-in-the-eyes-of-the-fbi-director.html | Mao's Red Shadow | True | By J. Edgar Hoover | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/pay-freeze-uneven-because-of-deadline-wageprice-freeze-is-uneven.html | Pay Freeze Uneven Because of Deadline | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/kennedy-leaves-india.html | Kennedy Leaves India | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/dr-isidor-cohn.html | DR. ISIDOR COHN | True | | 1999-06-28 | RE0000805209 | B00000690886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/fund-sets-up-a-study-of-us-energy-position.html | Fund Sets Up a Study Of U.S. Energy Position | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/johnson-coffey-among-7-injured-giants.html | Johnson, Coffey Among 7 Injured Giants | True | By Leonard Koppett | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/american-electric-power-reports-rise-in-earnings.html | American Electric Power Reports Rise in Earnings | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/itt-stockholder-seeking-850000.html | I.T.T. STOCKHOLDER SEEKING $850,000 | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/defendant-in-loanshark-trial-fails-to-appear.html | Defendant in Loanâ€šÃ„Â¶Shark Trial Fails to Appear | True | By Irving Spiegel | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/cedar-point-takes-lead-in-junior-midget-sailing.html | Cedar Point Takes Lead In Junior Midget Sailing | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/yukon-asbestos-mine-lifting-output-sharply-yukon-asbestos.html | Yukon Asbestos Mine Lifting Output Sharply | True | By Edward Cowan Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/questions-and-answers-on-impact-of-nixons-economic-measures.html | Questions and Answers on Impact of Nixon's Economic Measures | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/blight-worries-iowa-corn-growers.html | Blight Worries Iowa Corn Growers | True | By James J. Nagle Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/legal-unit-assails-pollution-proposal.html | LEGAL UNIT ASSAILS POLLUTION PROPOSAL | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/tokyo-governor-visits-us.html | Tokyo Governor Visits U.S. | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/connally-denies-dollar-was-devalued.html | Connally Denies Dollar Was Devalued | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/alfred-w-green-50-lawyer-here-dead.html | ALFRED W. GREEN, 50, LAWYER HERE, DEAD | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/action-on-dollar-seen-in-london-as-end-of-my-th-on-fixed-rates-of.html | Action on Dollar Seen in London As End of â€šÃ„Â¥Mythâ€šÃ„Â´ on Fixed, Rates of Exchange | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/wood-field-and-stream-what-does-an-outdoor-writer-do-on-his.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/king-resources-creditors-file-a-chapter-x-petition.html | King Resources Creditors File a Chapter X Petition | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/milk-production-rises.html | Milk Production Rises | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/china-seems-to-soothe-allies-on-us.html | China Seems to Soothe Allies on U.S. | True | By Tillman Durdin Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/heath-rejects-wilson-move.html | Heath Rejects Wilson Move | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/state-farm-plans-dividend-payments.html | STATE FARM PLANS DIVIDEND PAYMENTS | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/malta-confirms-break-with-nato-but-mintoff-says-members-can-buy.html | MALTA CONFIRMS BREAK WITH NATO | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/delay-on-draft-act-deplored-by-laird.html | DELAY ON DRAFT ACT DEPLORED BY LAIRD | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/the-new-economic-policy.html | The New Economic Policy | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/high-dome-warms-us-team-in-cuba.html | High Dome Warms U.S. Team in Cuba | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/pirates-send-jeter-acosta-to-padres-in-miller-deal.html | Pirates Send Jeter, Acosta TO Padres in Miller Deal | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/goodrich-in-venezuelan-tie.html | Goodrich in Venezuelan Tie | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/court-rejects-a-bid-to-block-tva-dam.html | COURT REJECTS A BID TO BLOCK T.V.A. DAM | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/a-textile-company-assesses-the-impact.html | A Textile Company Assesses the Impact | True | By David K. Shipler | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/22-of-the-prostitutes-arrested-in-city-are-found-to-have-records-of.html | 22% of the Prostitutes Arrested in City Are Found to Have Records of Violence | True | By Frank J. Prial | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/soviet-advisers-reported-back-at-work-in-the-sudan.html | Soviet Advisers Reported Back at Work in the Sudan | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/times-to-publish-johnson-memoirs-12part-excerpts-from-book-to.html | TIMES TO PUBLISH JOHNSON MEMOIRS | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/anyone-for-a-50-bag-for-pingpong-paddles.html | Anyone for a $50 Bag for Pingâ€šÃ„Â¥Pong Paddles? | True | By Enid Nemy | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/28million-in-wheat-sold-by-australia-to-soviet.html | $28â€šÃ„Â¥Million in Wheat Sold By Australia to Soviet | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/gonzales-to-run-celebrity-tennis-sept-14.html | Gonzales to Run Celebrity Tennis Sept. 14 | True | By Gerald Eskenazi | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/miss-goolagong-loses.html | Miss Goolagong Loses | True | | 1999-06-28 | RE0000805209 | B00000690886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/vietcong-sink-vessel.html | Vietcong Sink Vessel | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/court-deal-laid-to-queens-chiefs-troy-and-hein-accused-in-suit-of.html | COURT DEAL LAID TO QUEENS CHIEFS | True | By Morris Kaplan | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/mayor-suspends-citys-pay-talks-includes-expired-contracts-but-union.html | MAYOR SUSPENDS CITY'S PAY TALKS | True | By Martin Tolchin | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/market-place-managing-funds-for-little-guys.html | Market Place | True | By Robert Metz Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/flights-carrying-cubans-to-miami-are-resumed.html | Flights Carrying Cubans To Miami Are Resumed | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/pyrosp-skouras-dies-at-age-of-7-retired-in-lr69as-head-of-20th.html | SPYROSP.SKOUWIS DIES AT AGE OF 78 | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/ballman-stars-as-eagles-conquer-bills-3428.html | Ballman Stars as Eagles Conquer Bills, 34â€ŜÃ¸Â"Â²28 | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/all-favored-players-gain.html | All Favored Players Gain | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/prize-policy-shifts-at-readers-digest.html | PRIZE POLICY SHIFTS AT READER'S DIGEST | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/army-to-release-thousands-early-move-planned-to-comply-with-pending.html | ARMY TO RELEASE THOUSANDS EARLY | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/homer-i-harris.html | HOMER I. HARRIS | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/john-eisenhower-quits-as-envoy.html | Notes on People | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/einar-lunden.html | EINAR LUNDEN | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/officials-ponder-freeze-on-rents-more-questions-are-raised-than-are.html | OFFICIALS PONDER FREEZE ON RENTS | True | By Richard L. Madden Special to The New York Votes | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/rudometkin-recalls-his-knick-days.html | Rudometkin Recalls His Knick Days | True | By Sam Goldaper Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/jewish-philanthropies-names-drive-director.html | Jewish Philanthropies Names Drive Director | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/director-of-controls-george-arthur-lincoln.html | Man in the News | True | By E. W. Kenworthy Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/confusion-slows-futures-trading-halts-made-clarification-of-nixon.html | CONFUSION SLOWS FUTURES TRADING | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/aft-urged-to-back-a-candidate-for-72.html | A.F.T. URGED TO BACK A CANDIDATE FOR â€ŜÃ¸Â"Â'72 | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/judge-calls-wallaces-busing-stand-meaningless.html | Judge Calls Wallace's Busing Stand â€ŜÃ¸Â"Â²Meaninglessâ€ŜÃ¸Â"Â³ | True | By James T. Wooten Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/yugoslavs-criticize-sovietbloc-moves.html | YUGOSLAVS CRITICIZE SOVIET3â€ŜÃ¸Â²BLOC MOVES | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/excerpts-from-connally-news-conference-on-nixon-administration.html | Excerpts From Connally News Conference on Nixon Administration Economic Steps | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/maine-to-honor-scribner.html | Maine to Honor Scribner | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/variety-marks-growth-of-coast-jazz-festival.html | Variety Marks Growth Of Coast Jazz Festival | True | By John S. Wilson Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/nassau-defers-raises.html | Nassau Defers Raises | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/australia-gains-21-lead-in-stevens-cup-tennis.html | Australia Gains 2â€ŜÃ¸Â"Â²1 Lead In Stevens Cup Tennis | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/debby-deb-2920-captures-adirondack-sprint-at-saratoga.html | Debby Deb, $29.20, Captures, Adirondack Sprint at Saratoga | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/kennedy-in-india-terms-pakistani-drive-genocide.html | Kennedy, in India, Terms Pakistani Drive Genocide | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/metz-foursome-cards-55-for-stroke-victory-on-l-i.html | Metz Foursome Cards 55 For Stroke Victory on L.I. | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/steel-output-edges-up.html | Steel Output Edges Up | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/the-role-of-media-planning.html | Advertising | True | By Leonard Sloane | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/governor-puts-nixon-in-roosevelts-class.html | Governor Puts Nixon in Roosevelt's Class | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/new-york-the-least-expensive-city.html | New Yorkâ€ŜÃ¸Â"Â®The Least Expensive City | True | By Cyrus Adler | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/wellesley-president-resigns.html | Wellesley President Resigns | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/strife-laid-to-dublin.html | Strife Laid to Dublin | True | | 1999-06-28 | RE0000805209 | B00000690886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/judge-hears-richmond-plea-for-city-county-school-merger-to-spur.html | Judge Hears Richmond Plea for Cityâ€¦Â°County School Merger to Spur Integration | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/paul-lukas-1943-oscarwinne-des.html | Paul Lukas, 1943 Oscar Winner, Dies | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/presidents-triple-ploy-any-one-or-all-three-of-nixon-plans-called.html | News Analysis | True | By Eileen Shanahan | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/land-is-prize-in-battle-for-control-of-suburbs-land-is-the-prize-in.html | Land Is Prize in Battle For Control of Suburbs | True | By Richard Reeves | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/foe-seizes-post-near-dmz-inflicting-heavy-losses.html | Foe Seizes Post Near DMZ, Inflicting Heavy Losses | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/roundup-of-rebels-in-dacca.html | Roundup of Rebels in Dacca | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/stockton-upsets-smith-by-76-76-long-island-player-gains-in.html | STOCKTON UPSETS SMITH BY 7â€¦Â°6, 7â€¦Â°6 | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/south-africa-greets-black-leader-on-state-visit.html | South Africa Greets Black Leader on State Visit | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/garelik-bids-council-back-city-loan-program-inquiry.html | Garelik Bids Council Back City Loan Program Inquiry | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/trevino-leaves-hospital.html | Trevino Leaves Hospital | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/observers-say-nixon-aim-is-12-to-15-devaluation-observers-say-nixon.html | Observers Say Nixon Aim Is 12 to 15% Devaluation | True | By H. Erich Heinemann | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/levintownsend-revision-of-debentures-approved.html | Levinâ€¦Â°Townsend Revision Of Debentures Approved | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/doctors-find-irwin-normal-after-bouts-of-dizziness.html | Doctors Find Irwin Normal After Bouts of Dizziness | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/colonels-good-example.html | Letters to the Editor | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/mayor-buses-in-to-plug-express-lines.html | Mayor Buses In to Plug Express Lines | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/ky-supporter-in-saigon-ignites-himself-in-protest.html | Ky Supporter in Saigon Ignites Himself in Protest | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/ford-statement-likely-today.html | Advertising | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/new-arlans-president.html | New Arlan's President | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/chemical-bank-sets-loans-at-low-cost-for-clean-air.html | Chemical Bank Sets Loans At Low Cost for Clean Air | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/industrial-production-off-08-for-july-index-registers-a-sizable.html | Industrial Production Off 0.8% for July | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/german-tax-treaty-hits-mailbox-units-tax-treaty-hits-german.html | German Tax Treaty Hits Mailbox Units | True | By Hans J. Stueck Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/customers-waiting-for-toyotas-flood-office-with-price-queries.html | Customers Waiting for Toyotas Flood Office With Price Queries | True | By Isadore Barmash | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/tourists-confused-at-money-exchanges.html | Tourists Confused at Money Exchanges | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/congress-likely-to-vote-nixon-tax-cuts-wide-relief-due-but.html | CONGRESS LIKELY TO VOTE NIXON TAX CUTS; | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/amex-and-counter-post-largest-gain-in-more-than-year-prices-on-amex.html | Amex and Counter Post Largest Gain In More Than Year | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/their-home-is-wherever-they-park-it.html | Their Home Is Wherever They Park It | True | By Judith M. Kinnard | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/administration-posture-on-segregation.html | Letters to the Editor | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/500000-in-hijacked-goods-found-in-brooklyn-garage.html | $500,000 in Hijacked Goods Found in Brooklyn Garage | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/big-four-resume-berlin-talks-passports-said-to-be-an-issue.html | Big Four Resume Berlin Talks; Passports Said to Be an Issue | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/man-66-tries-in-vain-to-save-stabbing-victim.html | Man, 66, Tries in Vain to Save Stabbing Victim | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/state-suspends-caldwell-jim-frenchs-exowner-colt-doubtful-for.html | State Suspends Caldwell, Jim French's Exâ€¦Â°Owner | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/city-u-offers-400-transfer-option-will-aid-those-enrolling-at-pace.html | CITY U. OFFERS 400 TRANSFER OPTION | True | By M.s. Handler | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/offices-being-set-up-in-10-cities-to-assure-compliance-with.html | Offices Being Set up in 10 Cities to Assure Compliance With Wageâ€¦Â° Price Freeze | True | By Felix Belair Jr. Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/bridge-american-association-play-under-way-in-philadelphia.html | Bridge: American Association Play Under Way in Philadelphia | True | By Alan Truscott | 1999-06-28 | RE0000805209 | B00000690886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/lindsays-switch-to-democratic-party.html | Letters to the Editor | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/supermarket-shoppers-sigh-in-relief-as-price-rises-take-3month.html | Supermarket Shoppers sigh in Relief As Price Rises Take 3â€šÃ„Ã´Month Holiday | True | By Lacey Fosburgh | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/johnson-and-nixon-given-lower-rating-in-war-poll.html | Johnson and Nixon Given Lower Rating in War Poll | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/courville-nisselson-lead-us-amateur-qualifiers.html | Courville, Nisselson Lead U.S. Amateur Qualifiers | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/raphael-f-carlin.html | RAPHAEL F. CARLIN | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/nixon-briefs-executives-plays-golf-with-rogers.html | Nixon Briefs Executives, Plays Golf With Rogers | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/300-stay-out-at-us-steel.html | 300 Stay Out at U.S. Steel | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/leading-democrats-call-nixons-new-economic-policy-inadequate-and.html | Leading Democrats Call Nixon's New Economic Policy Inadequate and 111â€šÃ„Ã´Timed | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/texts-of-nixons-orders-on-freeze-and-surcharge.html | Texts of Nixon's Orders on Freeze and Surcharge | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/sheik-mujibs-illegal-trial.html | Letters to the Editor | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/edward-hughes-70-newspaper-officeri.html | EDWARD HUGHES, 70, NEWSPAPER OFFICER | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/medical-unity-urged.html | Medical Unity Urged | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/psychological-lift-seen-psychological-impetus-is-predicted.html | Psychological Lift Seen | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/9-trotters-listed-in-international-ginster-and-stylish-major-arc.html | 9 TROTTERS LISTED IN INTERNATIONAL | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/all-insurance-rates-face-freeze-order-in-the-state.html | All Insurance Rates Face Freeze Order in the State | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/high-cuban-aide-arrives-in-chile-official-visit-of-roa-may-presage.html | HIGH CUBAN AIDE ARRIVES IN CHILE | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/market-booms-in-nixon-rally-dow-surges-3293-records-set-by-both.html | Market Booms in â€šÃ„Ã´Nixon Rallyâ€šÃ„Ã´ | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/bahrain-oman-apply-at-un.html | Bahrain, Oman Apply at U.N. | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/larry-evans-captures-first-place-in-chess-open.html | Larry Evans Captures First Place in Ches.i Open | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/stock-market-up-3293-in-record-trading-bonds-also-soar-rise-for-dow.html | STOCK MARKET UP 32.93 IN RECORD TRADING; | True | By John J. Abele | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/ulster-militants-use-quiet-tactics-claim-big-success-in-work.html | ULSTER MILITANTS USE QUIET TACTICS | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/order-imbalance-causes-8-stocks-not-to-trade.html | Order Imbalance Causes 8 Stocks Not to Trade | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/indonesians-retain-title.html | Indonesians Retain Title | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/stage-london-nostalgia-showboat-its-script-hardly-touched-is.html | Stage: London Nostalgia | True | By Clive Barnes Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/coast-jury-begins-inquiry-on-kennedy-death-weapon.html | Coast Jury Begins inquiry On Kennedyâ€šÃ„Ã´Death Weapon | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/475-jumppants-gowns-called-flammable-by-ftc.html | $475 Jumpâ€šÃ„Ã´Pants Gowns Called Flammable by F.T.C. | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/2-steel-makers-conclude-merger-national-takes-over-granite-city.html | Merger News | True | By Alexander R. Hammer | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/cambodians-to-ask-72-saigon-pullout.html | CAMBODIANS TO ASK â€šÃ„Ã´72 SAIGON PULLOUT | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/accused-of-killing-chlid.html | Accused of Killing Chlid | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/article-1-no-title-movie-boxoffice-star-the-1-ticket.html | Movie Boxâ€šÃ„Ã´Office Star: The $1 Ticket | True | By Howard Thompson | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/federal-air-standards-for-plants-proposed.html | Federal Air Standards For Plants Proposed | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/prosecution-says-that-medina-chose-not-to-intervene-at-my-lai.html | Prosecution Says That Medina â€šÃ„Ã´Chose Not to Interveneâ€šÃ„Ã´ at Mylai | True | By Homer Bigart Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/mary-budke-cards-75-for-3way-tie-in-us-amateur.html | Mary Budke Cards 75 for 3â€šÃ„Ã´Way Tie In U.S. Amateur | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/south-africa-feels-us-steps-will-bring-higher-gold-prices.html | South Africa Feels U.S. Steps Will Bring Higher Gold Prices | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/riklis-offers-10million-in-financial-aid-for-ios-riklis-offering.html | â€šÃ„Ã´Riklis Offers $10â€šÃ„Ã´Million In Financial Aid for I.O.S. | True | By Robert J. Cole | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/sifford-accepts-bid-to-play-in-golf-tourney-at-resort.html | Gifford Accepts Bid to Play In Golf Tourney at Resort | True | | 1999-06-28 | RE0000805209 | B00000690886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/harm-to-workers-feared-labor-chief-sees-antiworker-bias.html | Harm to Workers Feared | True | By Damon Stetson | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/woman-here-sues-airline-for-75000-in-hijacking-case.html | Woman Here Sues Airline for $75,000 In Hijacking Case | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/irregularity-in-heartbeat.html | Irregularity in Heartbeat | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/watching-the-late-late-show.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/fcc-overruled-over-tv-auto-ads-court-orders-pollution-data-to-be.html | F.G.C, OVERRULED OVER TV AUTO ADS | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/treasury-aide-finds-good-understanding-in-talk-with-european.html | Treasury Aide Finds â€šÃ„Â´Good Understandingâ€šÃ„Â´ in Talk With European Finance Officials | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/most-world-currency-dealing-is-halted-europe-is-jolted-stocks.html | MOST WORLD CURRENCY DEALING IS HALTED | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/75-in-poll-back-freeze.html | 75% in Poll Back Freeze | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/congress-is-getting-plan-to-ease-shortage-of-health-personnel.html | Congress Is Getting Plan to Ease Shortage of Health Personnel | True | By Nancy Hicks | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/in-upper-volta-no-one-fears-the-tribal-sun-king-anymore.html | In Upper Volta, No One Fears the Tribal Sun King Anymore | True | By William Borders Special to The New York Times | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/import-tax-is-gift-show-topic-import-surtax-is-a-key-topic-as-gift.html | Import Tax Is Giftâ€šÃ„Â´Show Topic | True | By Thomas W. Ennis | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/prices-in-germany-surging-this-year.html | PRICES IN GERMANY SURGING THIS YEAR | True | | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-17 | 1971-08-17 | https://www.nytimes.com/1971/08/17/archives/roundup-pirates-victors-behind-stargell-davalillo.html | Roundup. Pirates Victors Behind Stargell, Davalillo | True | By Thomas Rogers | 1999-06-28 | RE0000805209 | B00000690886 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/not-too-early-for-yule-plans.html | Not Too Early for Yule Plans | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/horace-mcmahon-actor-dies-noted-for-character-portrayals-typecast.html | Horace McMahon, Actor, Dies; Noted for Character Portrayals | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/tidalium-pelo-hurt-again-but-rates-41-in-rich-trot.html | Tidalium Pelo Hurt Again, But Rates 4â€šÃ„Â´1 in Rich Trot | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/transplant-patient-dies-in-capetown.html | TRANSPLANT PATIENT DIES IN CAPETOWN | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/cedar-point-keeps-lead-in-midget-sail.html | CEDAR POINT KEEPS LEAD IN MIDGET SAIL | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/us-artillery-moves-up.html | U.S. Artillery Moves Up | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/hugo-weber-53-abstract-artist-avant-gardist-was-called-virtuoso.html | HUGO WEBER, 53, ABSTRACT ARTIST | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/a-show-of-italys-forgotten-art.html | A Show of Italy's â€šÃ„Â´Forgottenâ€šÃ„Â´ Art | True | By David L. Shirey Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/kathy-walsh-trainer-suspended-at-track.html | Kathy Walsh, Trainer, Suspended at Track | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/2-banks-for-freezing-human-sperm-planned-in-midtown-with-services.html | 2 Banks for Freezing Human Sperm Planned in Midtown, With Services Available to Public | True | By Boyce Rensberger | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/rev-patrick-f-oneill-84-risked-life-in-prison-riot.html | Rev. Patrick F. O'Neill, 84, Risked Life in Prison Riot | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/bausch-lomb-sets-deal.html | Bausch & Lomb Sets Deal | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/hurting-our-allies-in-japan.html | Letters to the Editor | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/tv-analyses-of-nixon-order-took-a-while-to-gel-first-the.html | TV: Analyses of Nixon Order Took a While to Gel | True | By John J. O'Connor | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/equine-brain-fever-strikes-mother-of-five-in-florida.html | Equine Brain Fever Strikes Mother of Five in Florida | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/foster-stops-mcintosh-in-3d.html | Foster Stops McIntosh in 3d | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/justice-at-kent-state.html | Justice at Kent State? | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/the-screencry-uncle-combines-sex-and-whodunit.html | The Screen:'Cry Uncle' Combines Sex and Whodunit | True | By Howard Thompson | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/minorities-in-rumania.html | Letters to the Editor | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/leader-restored-in-indian-bureau-morton-amends-order-that-diluted.html | LEADER RESTORED SIN INDIAN BUREAU | True | By William M. Blair Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/lottery-bill-gains-in-boston.html | Lottery Bill Gains in Boston | True | | 1999-06-28 | RE0000805201 | B00000689752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/nixons-new-deal-presidents-policies-as-did-fdrs-make-strong-bid-to.html | Economic Analysis | True | By Leonard Silk | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/flintkote-plans-expansion.html | Flintkote Plans Expansion | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/bank-of-japan-continues-heavy-support-of-dollar.html | Bank of Japan Continues Heavy Support of Dollar | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/east-germanys-party-leader-reported-pressing-policy-of-fencing-off.html | East Germany's Party Leader Reported Pressing Policy of â€ŠÃ„Â²Fencing Offâ€ŠÃ„Â´ West Germany | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/announced-dividend-rises-exempt-in-freeze-appeal.html | Announced Dividend Rises Exempt in Freeze Appeal | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/algerian-paper-asks-new-oilprice-pact.html | ALGERIAN PAPER ASKS NEW OILâ€ŠÃ„Â²PRICE PACT | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/article-1-no-title.html | Article 1 â€ŠÃ„Â²â€ŠÃ„Â² No Title | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/edward-anthony-writer-dies-former-colherspublisher-76-also-headed.html | Edward Anthony, Writer, Dies; Former Collier's Publisher, 76 | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/zambian-tourist-office-in-rome-forced-to-close.html | Zambian Tourist Office In Rome Forced to Close | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/truck-with-radioactive-load-to-leave-li-for-disposal-site.html | Truck With Radioactive Load To Leave L.I. for Disposal Site | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/crate-linked-to-1733-ship-defies-attempt-to-open-it.html | Crate Linked to 1733 Ship Defies Attempt to Open It | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/new-super-drawing-rights-are-considered-for-international-monetary.html | New Super Drawing Rights Are Considered For International Monetary Reform | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/outlook-for-port-here-hazy-as-ila-pact-talks-begin-outlook-for-port.html | outlook for part Hazy As I.L.P. pact Talks Begin | True | By Richard Prawn | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/government-asks-end-of-strikes-during-freeze-on-pay-and-prices.html | GOVERNMENT ASKS END OF STRIKES DURING FREEZE ON PAY AND PRICES; | True | By Richard D. Lyons Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/corvair-recall-urged-heat-system-scored.html | Corvair Recall Urged; Heat System Scored | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/bridge-weak-twobid-strategy-discussed-in-new-book.html | Bridge Weak Twoâ€ŠÃ„Â²Bid Strategy Discussed in New Book | True | By Alan Truscott | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/state-is-planning-weekly-lottery-switch-due-at-end-of-year-seeks.html | STATE IS PLANNING WEEKLY LOTTERY | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/jets-joke-at-namath-bravado-for-game-hes-going-to-miss.html | Jets â€ŠÃ„Â²Jokeâ€ŠÃ„Â´ at Namath Bravado For Game He's Going to Miss | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/miss-buding-advances.html | Miss Buding Advances | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/2-agree-on-spending-in-surrogate-race.html | 2 AGREE ON SPENDING IN SURROGATE RACE | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/raw-foods-exempted-from-the-price-freeze.html | Raw Foods Exempted From the Price Freeze | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/ford-bows-to-federal-freeze-dropping-planned-price-rises.html | Ford Bows to Federal Freeze, Dropping Planned Price Rises | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/in-with-the-ins-and-outs.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/strong-pact-urged-to-curb-pollution-in-the-great-lakes.html | Strong Pact Urged To Curb Pollution In the Great Lakes | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/at-last-devaluation.html | At Last, Devaluation | True | By Paul A. Samuelson | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/golf-comes-first-for-bullets-marin-in-the-offseason.html | Golf Comes First For Bulletsâ€ŠÃ„Â´ Marin In the Offâ€ŠÃ„Â²Season | True | By Sam Goldaper Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/freeze-to-delay-rise-in-bulk-mail-rates.html | Freeze to Delay Rise In Bulk Mail Rates | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/science-for-laymen.html | Letters to the Editor | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/-pripadcheff-dies-clarinisat-r.html | PRIPADCHEFF DIES; CLARINETIST AT MET | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/lindsay-sends-regrets-to-knights-of-columbus.html | Lindsay Sends Regrets To Knights of Columbus | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/head-of-aec-sworn.html | Head of A.E.C. Sworn | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/death-toll-in-typhoon-that-struck-hong-kong-area-is-at-least-90.html | Death Toll in Typhoon That Struck Hong Kong Area Is at Least 90 | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/president-calls-for-sacrifices-critics-answered-plea-to-moral-power.html | CRITICS ANSWERED | True | By Peter Kihss | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/six-israelis-get-soviet-invitation-critics-of-mrs-meir-will-be.html | SIX ISRAELIS GET SOVIET INVITATION | True | | 1999-06-28 | RE0000805201 | B00000689752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/city-patrolman-26-accused-of-raising-marijuana-in-park.html | City Patrolman, 26, Accused of Raising Marijuana in Park | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/president-seeks-congress-backing-spends-2-12-hours-outlining-merits.html | PRESIDENT SEEKS CONGRESS BACKING | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/col-adolph-kramer-i.html | COL. ADOLPH KRAMER | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/slaughter-of-sea-mammals.html | Letters to the Editor | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/peterson-wins-7th-in-row-in-5hit-opener.html | Yankees Beat Royals Here, 2â€‹Â‚Â°0 and 8â€‹Â‚Â°5 | True | By Joseph Durso | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/article-2-no-title.html | Article 2 â€‹Â‚Â°iâ€‹Â‚Â° No Title | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/newsprint-price-rise-barred.html | Newsprint Price Rise Barred | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/taipei-suspends-ties.html | Taipei Suspends Ties | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/dodgers-osteen-downs-mets-40-on-threehitter-ryans-slump-continues.html | DODGERSâ€‹Â‚Â´ OSTEEN DOWNS METS, 4â€‹Â‚Â°0, ON THREEâ€‹Â‚Â°HITTER | True | By Murray Chass Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/wallace-to-seek-ruling-on-busing-says-us-must-take-him-to-court-on.html | WALLACE TO SEEK RULING ON BUSING | True | By James T. Wooten Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/office-of-preparedness-open-but-not-too-prepared.html | Office of Preparedness Open, but Not Too Prepared | True | By Grace Lichtenstein | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/new-balance-in-world-money-.html | New Balance in World Money â€‹Â‚Â¶ | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/an-increase-of-81-in-1972-un-budget-requested-by-thant.html | An Increase of 8.1 % In 1972 U.N. Budget Requested by Thant | True | By Sam Pope Brewer Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/skouras-rites-tomorrow-at-holy-trinity-cathedrali.html | Skouras Rites Tomorrow At Holy Trinity Cathedral | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/esjersey-democratic-leader-receives-suspended-sentence.html | Esâ€‹Â‚Â°Jersey Democratic Leader Receives Suspended Sentence | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/market-place-cash-dividend-is-it-obsolete.html | Market Place: Cash Dividend: Is It obsolete? | True | By Robert Metz Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/governments-questions-and-answers.html | Government's Questions and Answers | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/dance-unique-troupe-city-ballet-everfresh-is-back-for-2-weeks.html | Dance: Unique Troupe | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/yields-on-bonds-decline-sharply-advance-in-prices-reflects-new.html | YIELDS ON BONDS DECLINE SHARPLY | True | By John H. Allan | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/full-service-range-to-be-provided.html | Full Service Range to Be Provided | True | By Thomas W. Ennis | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/strict-rules-urged-on-miners-health.html | STRICT RULES URGED ON MINERSâ€‹Â‚Â´ HEALTH | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/saigon-gets-18-bids-for-oil-exploration.html | SAIGON GETS 18 BIDS FOR OIL EXPLORATION | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/excerpts-from-presidents-speech-to-knights-of-columbus.html | Excerpts From President's Speech to Knights of Columbus | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/burns-humm-siderowf-gain-us-amateur-berths.html | Burns, Humm, Siderowf Gain U.S. Amateur Berths | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/peking-is-seeking-to-erode-soviet-and-us-influence.html | Peking Is Seeking to Erode Soviet and U.S. Influence | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/misuse-of-proceeds-is-charged-by-sec.html | MISUSE OF PROCEEDS IS CHARGED BY S.E.C. | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/buses-in-pittsburgh-put-back-in-service-after-8day-strike.html | Buses in Pittsburgh Put. Back in Service After 8â€‹Â‚Â°Day Strike | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/mayor-troubled-by-effect-of-the-wage-freeze-on-citys-uniformed.html | Mayor â€‹Â‚Â°Troubledâ€‹Â‚Â´ by Effect of the Wage. Freeze on City's Uniformed Services | True | By Martin Tolchin | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/cotton-futures-drop-3-a-bale-selling-spurred-by-nixons-economic.html | COTTON FUTURES DROP $3 A BALE | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/animators-reactivate-unit.html | Animators Reactivate Unit | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/broadway-maintenance-official-says-checks-paid-itkins-bills.html | Broadway Maintenance Official Says Checks Paid Itkin's Bills | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/evans-plays-draw-leads-chess-at-7-1212.html | EVANS PLAYS DRAW, LEADS CHESS. AT 7Ââ€‹Â‚Â°â€‹Â‚Â´â€‹Â‚Â°â€‹Â‚Â´â€‹Â© | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/nine-witnesses-unable-to-place-medina-at-site-of-mylai-slayings.html | Nine Witnesses Unable to Place Medina at Site of Mylai Slayings | True | By Homer Bigart Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/worried-europeans-study-freefloating-currencies-europeans-weigh.html | Worried Europeans Study Freeâ€‹Â‚Â°â€‹Â‚Â´Floating Currencies | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/summer-air-scores-by-half-a-length-at-saratoga-for-his-3d-straight.html | Summer Air Scores by Half A Length at Saratoga for his 3d Straight Victory | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/soviet-offer-of-aid-to-malta-reported.html | SOVIET OFFER OF AID TO MALTA REPORTED | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/ulster-internment-move-stirs-doubt-and-dissent.html | Ulster Internment Move Stirs Doubt and Dissent | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/bracciale-rides-5-jersey-winners-takes-atlantic-city-feature-on-go.html | BRACCIALE RIDES 5 JERSEYWINNERS | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/air-fare-increases-ruled-out-by-cab.html | AIR FARE INCREASES RULED OUT BY C.A.B. | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/autos-lead-parade-in-new-stock-rise-automotive-issues-take-4.html | Autos Lead Parade In New Stock Rise | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/record-set-in-july-for-housing-starts-rise-is-10-above-june-and-38.html | Record Set in July For Housing Starts | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/chad-cholera-toll-at-2011.html | Chad Cholera Toll at 2.011 | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/article-3-no-title.html | Article 3 â€Ââ€ÂÂ° No Title | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/trustees-of-pennsy-seek-sale-of-stock.html | TRUSTEES OF PENNSY SEEK SALE OF STOCK | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/army-will-punish-9-in-mylai-affair-5-officers-and-4-enlisted-men.html | ARMY WILL PUNISH 9 IN MYLAI AFFAIR | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/roundup-surging-reds-making-cardinals-blue.html | Roundup: Surging Reds Making Cardinals Blue | True | By Thomas Rogers | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/businessmen-in-europe-feel-anxiety-over-dollar.html | Businessmen in Europe Feel Anxiety Over Dollar | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/guidelines-on-wageprice-controls-are-drafted-amid-confusion-freeze.html | Guidelines on Wageâ€ÂÂ´Price Controls Are Drafted Amid Confusion | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/a-sage-lovingly-remembered.html | Books of The Times | True | By Thomas Lask | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/its-not-every-house-a-motherinlaw-cant-stand.html | Paris Simons reaches for ladder from attic eyrie of his bedroom. | True | By Rita Reif Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/state-sues-builder-on-city-u-damage-at-w-42d-st-site.html | State Sues Builder On City U. Damage At W. 42d St. Site | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/francis-s-murphy-hartford-publisher.html | FRANCIS S. MURPHY, HARTFORD PUBLISHER | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/undervalued-yen-called-main-target-of-surcharge-undervalued-yen.html | â€ÂÂ´Undervaluedâ€ÂÂ´ Yen Called Main Target of Surcharge | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/joe-cribari-51-composer-i-forsandleryoung-teami.html | Joe Cribari, 51, Composer For Sandlerâ€ÂÂ´Young Team | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/french-satellite-in-orbit.html | French Satellite in Orbit | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/murphy-says-police-innovations-make-city-safer.html | Murphy Says Police Innovations Make City Safer | True | By Alfonso A. Narvaez | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/core-aide-held-at-hospital-protest.html | CORE Aide Held at Hospital Protest | True | By Charlayne Hunter | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/wilkins-appeals-to-teacher-union-he-asks-members-to-police-spending.html | WILKINS APPEALS TO TEACHER UNION | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/church-plans-4book-version-of-pentagon-study.html | Church Plans 4â€ÂÂ´Book Version of Pentagon Study | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/at-havana-games-uscuban-amity.html | At Havana Games, U.S.â€ÂÂ´Cuban Amity | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/latest-giants-walkout-recently-arrived-tackle-walkout-fever-hits.html | Latest Giants Walkout: Recently Arrived Tackle | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/sister-team-leads-by-stroke-with-77.html | SISTER TEAM LEADS BY STROKE WITH 77 | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/14-are-arrested-in-gambling-raid-6-sought-in-brooklyn-ring-said-to.html | 14 ARE ARRESTED IN GAMBLING RAID | True | By Morris Kaplan | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/brooke-asks-wide-support-of-nixons-foreign-policy.html | Brooke Asks Wide. Support Of Nixon's Foreign Policy | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/obituary-1-no-title.html | Obituary 1 â€ÂÂ® No Title | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/426-acres-for-oregon.html | 426 Acres for Oregon | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/judge-to-rule-on-testimony-in-colonels-trial-on-mylai.html | Judge to Rule on Testimony In Colonel's Trial on Mylai | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/presidents-monetary-envoy-paul-adolph-volker.html | Men in the News | True | By E. W. Kenworthy Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/thomas-moseley-dies-at-93-star-of-in-abrahams-bosom.html | Thomas Moseley Dies at 93; Star of â€ÂÂ´In Abraham's Bosomâ€ÂÂ´ | True | | 1999-06-28 | RE0000805201 | B00000689752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/iran-recognizes-china.html | Iran Recognizes China | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/threat-of-oligarchy.html | Letters to the Editor | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/decavalcante-is-indicted-in-jersey-on-a-gun-charge.html | DeCavalcante Is. Indicted In Jersey on a Gun Charge | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/police-expanding-the-team-system-2-more-precincts-join-in.html | POLICE EXPANDING THE TEAM SYSTEM | True | By Linda Charlton | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/boston-informer-testifies.html | Boston Informer Testifies | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/nixon-greets-blue.html | Notes on People | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/otb-future-rosy-samuels-insists-daily-handle-of-1million-by-october.html | OTB FUTURE ROSY, SAMUELS INSISTS | True | By Steve Cady | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/nixon-vows-to-help-parochial-schools-cardinal-calls-government-aid.html | Nixon Vows to Help Parochial Schools; Cardinal Calls Government Aid a Right | True | By Edward R. Fiske | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/stopping-the-50cent-fare.html | Stopping the 50â€šÃ„Â¢Cent Fare | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/letters-from-china-v.html | PEKING | True | By James Reston | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/the-mets-had-otis-and-let-him-get-away.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/faulkner-is-backed-by-ulsters-unionist-mps.html | Faulkner Is Backed by Ulster's Unionist M.P.'s | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/auto-issues-lead-2d-day-of-rally-as-dow-industrials-climb-1095-auto.html | Auto Issues Lead 2d Day of Rally As Dow Industrials Climb 10.95 | True | By John J. Abele | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/bank-of-america-plans-houston-unit.html | BANK OF AMERICA PLANS HOUSTON UNIT | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/safety-or-special-pleading.html | Safety or Special Pleading? | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/rise-in-jobs-poses-problem-in-suburbs-rise-in-jobs-poses-problem-in.html | Rise in Jobs Poses Problem in Suburbs | True | By Linda Greenhouse | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/isolationist-burma-seems-to-be-opening-door-a-crack.html | Isolationist Burma Seems to Be Opening Door a Crack | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/chrysler-units-get-top-credit-rating-prime-credit-rating-is.html | Chrysler Units Get Top Credit Rating | True | By H. Erich Heinemann | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/us-acknowledges-raids-by-b52s-in-buffer-zone.html | U.S. Acknowledges Raids By Bâ€šÃ„Â*52's in Buffer Zone | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/contract-awards.html | CONTRACT AWARDS | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/k-of-c-little-changed-in-years.html | K. of C. Little Changed in Years | True | By Michael T. Kaufman | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/dr-bernard-finch-wins-parole-in-slaying-of-wife-will-be-released.html | Dr. Bernard Finch Wins Parole in Slaying of Wife | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/and-how-to-negotiate-it.html | â€šÃ„Â¶ and How to Negotiate It | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/morton-polishes-his-image-in-west-travels-with-politicians-in.html | MORTON POLISHES HIS IMAGE IN WEST | True | By Anthony Ripley Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/ford-confirms-grey-secret.html | Advertising | True | By Leonard Sloane | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/fund-adviser-role-urged-for-bank-holding-concerns.html | Fund Adviser Role Urged For Bank Holding Concerns | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/boyer-succeeding-patton-as-republic-steels-chief.html | Boyer Succeeding Patton As Republic Steel's Chief | True | By Brendan Jones | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/leone-and-merola-call-on-city-to-seek-state-transit-subsidy.html | Leone and Merola Call on City To Seek State Transit Subsidy | True | By Edward C. Burks | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/ammunition-cars-explode-in-iowa-freight-derailment.html | Ammunition Cars Explode in Iowa Freight Derailment | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/siegmund-list-azi-eneral-oti-ield-marshal-whose-army-j-broke-maginot.html | SIEGMUND LIST, NAZI GENERAL, 91 | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/nigeria-oil-drilling-set.html | Nigeria Oil Drilling Set | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/state-officials-deny-approving-city-us-privateolleges-plan.html | State Officials Deny Approving City U.'s Privateâ€šÃ„Â*Colleges Plan | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/dufallo-conducts-at-mostly-mozart.html | DUFALLO CONDUCTS AT MOSTLY MOZART | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/madison-like-5th-and-7th-is-confisaed-by-freeze.html | Advertising | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/increased-imports-of-us-candies-souring-japanese-japanese-take-a.html | Increased Imports Of U.S. Candies Souring Japanese | True | By Junnosuke Ofusa Special to The New York Times | 1999-06-28 | RE0000805201 | B00000689752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/shiners-demand-trade-me.html | Shiner's Demand: â€šÃ„Ã²Trade Meâ€šÃ„Ã´ | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/thomas-mgovern-of-amex-is-dead-general-counsel-since-1961-led.html | THOMAS M'GOVERN OF AMEX IS DEAD | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/burroughs-to-build-display.html | Burroughs to Build Display | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/lean-days-beset-catholic-publishers.html | Lean Days Beset Catholic Publishers | True | By Eleanor Blau | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/albrecht-goetze-of-yale-lsdead-leading-babylonian-scholar-74.html | Albrecht Goetze of Yale Is Dead; Leading Babylonian Scholar, 74 | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/mrs-nixon-turns-over-land-to-minnesota-for-park.html | Mrs. Nixon Turns Over Land to Minnesota for Park | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/corporation-leaders-hasten-to-study-nixons-economic-program.html | Corporation Leaders Hasten to Study Nixon s Economic Program | True | By Michael C. Jensen | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/muskie-acts-to-aid-workers.html | Muskie Acts to Aid Workers | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/norton-simon-inc-seeks-distiller-companies-take-merger-actions.html | Merger News | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/ddt-not-good-for-us.html | Letters to the Editor | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/sports-car-club-opens-door-at-bridgehampton.html | About Motor Sports | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/unable-to-find-new-site-the-chauveron-closes.html | Unable to Find New Site, the Chauveron Closes | True | By Frank J. Prial | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/texas-jury-hears-key-figure-in-stock-case-scandal.html | Texas Jury Hears Key Figure in Stock Case Scandal | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/the-military-and-morality.html | The Military and Morality | True | By Ernest van Den Haag | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/us-volleyball-team-wins-havana-opener-with-ease.html | U. S. Volleyball Team Wins Havana Opener With Ease | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/two-share-medal-in-womens-golf-misses-bustandrury-day-get-150s-in.html | TWO SHARE MEDAL IN WOMEN'S GOLF | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/ios-and-insurgents-fall-at-outofcourt-settlement.html | I.O.S. and Insurgents Fall At Outâ€šÃ„Ã´ofâ€šÃ„Ã´Court Settlement | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/defendant-linked-to-loanshark-plot.html | DEFENDANT LINKED TO LOANâ€šÃ„Ã´SHARK PLOT | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/output-of-propylene-oxide-in-michigan-ended-by-dow.html | Output of Propylene Oxide In Michigan Ended by Dow | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/1970-loss-shown-by-data-industry-revenues-climbed-number-of.html | 1970 LOSS SHOWN BY DATA INDUSTRY | True | By William D. Smith | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/teledyne-inc-down-in-sales-and-net-companies-report-their-sales-and.html | Teledyne, Inc., Down In Sales and Net | True | By Clare M. Reckert | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/retailing-center-renews-area-area-is-renewed-by-retail-center.html | Retailing Center Renews Area | True | By Isadore Barmash | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/yudie-weitzman-.html | YUDIE WEITZMAN | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/nixons-order-bothers-tourists-only-slightly.html | Nixon's Order Bothers Tourists Only Slightly | True | By Lesley Oelsner | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/prices-on-amex-continue-to-gain-index-adds-016-at-2529-as-turnover.html | PRICES ON AMEX CONTINUE TO GAIN | True | By Alexander R. Hammer | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/repertory-theater-of-lincoln-center-slates-four-plays.html | Repertory Theater Of Lincoln Center Slates Four Plays | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/military-pay-rise-delay-seen.html | Military Pay Rise Delay Seen | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/talks-on-berlin-are-intensified-big-four-meet-for-6-hours.html | TALKS ON BERLIN ARE INTENSIFIED | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/australian-party-fills-gorton-post.html | AUSTRALIAN PARTY FILLS GORTON POST | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/rosewall-4-others-say-theyll-bypass-open-tennis-here.html | Rosewall, 4 Others Say They'll Bypass Open Tennis Here | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/on-the-old-lower-east-side.html | On the Old Lower East Side | True | By Harry Roskolenko | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/chinese-ask-court-to-bar-busing-plan-for-san-francisco.html | Chinese Ask Court To Bar Busing Plan For San francisco | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/wallace-move-welcomed.html | Wallace Move Welcomed | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/seixas-defeated-in-marion-tennis-olmedo-also-is-eliminated-in.html | SEIXAS DEFEATED IN MERTON TENNIS | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/fire-drills-asked-for-apartments-city-adviser-would-extend-office.html | FIRE DRILLS ASKED FOR APARTMENTS | True | By Lacey Fosburgh | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-18 | 1971-08-18 | https://www.nytimes.com/1971/08/18/archives/weed-sold-in-west-as-drug-held-fake.html | WEED SOLD IN WEST AS DRUG HELD FAKE | True | | 1999-06-28 | RE0000805201 | B00000689752 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/lindsay-switch.html | Letters to the Editor | True | | 1999-06-28 | RE0000805202 | B00000689753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/us-importers-to-meet-on-effect-of-new-duty.html | U.S. Importers to Meet On Effect of New Duty | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/public-employees-pay-is-frozen-states-and-cities-subject-to-edict.html | PUBLIC EMPLOYEES | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/proposed-catholic-code-called-a-bar-to-unity.html | Proposed Catholic Code Called a Bar to Unity | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/roe-tops-paonessa-3-and-2-to-win-junior-golf-title.html | Roe Tops Paonessa, 3 and 2, To Win Junior Golf Title | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/rivals-outshone-by-fresh-yankee.html | RIVALS OUTSHONE BY FRESH YANKEE | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/black-pro-golfer-agrees-to-compete-in-s-african-event.html | Black Pro Golfer Agrees to Compete In S. African Event | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/mrs-kesselring.html | MRS. KESSELRING | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/arab-mayors-of-23-west-bank-towns-hold-a-meeting.html | Arab Mayors of 23 West Bank Towns Hold a Meeting | True | By Richard Eder Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/longshoremens-talks-end-in-impasse.html | Longshoremen's Talks End in Impasse | True | By Richard Phalon | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/europe-split-in-monetary-crisis-common-market-to-seek-parisborn.html | EUROPE SPLIT IN MONETARY CRISIS | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/american-airlines-and-twa-list-gain.html | AMERICAN AIRLINES AND T.W.A. LIST GAIN | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/mitchell-disputes-wallace-on-busing.html | MITCHELL DISPUTES WALLACE ON BUSING | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/mets-top-dodgers-in-10th-inning-32-on-singleton-hit.html | METS TOP DODGERS IN 10TH INNING, 3â€¦Â²2 ON SINGLETON HIT | True | By Murray Crass Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/msgr-eu-gene-molloy-dies-at-53-oihclal-ot-the-brooklyn-diocese.html | Msgr. Eugene Molloy Dies at 53; Official of the Brooklyn Diocese | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/alas-its-dead-long-life-to-it.html | Books of The Times | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/dr-louis-c-lange.html | DR. LOUIS C. LANGE | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/busing-alien-experience.html | Letters to the Editor | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/miss-hansen-married.html | Miss Hansen Married | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/dollar-gains-in-trading-here-pound-and-mark-show-declines.html | Dollar Gains in Trading Here; Pound and Mark Show Declines | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/borrowing-by-us-banks-of-eurodollars-is-lower.html | Borrowing by U.S. Banks Of Eurodollars Is Lower | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/11-at-shoe-store-win-100000-in-lottery.html | 11 at Shoe Store Win $100,000 in Lottery | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/magazines-make-some-plans.html | Advertising | True | By Leonard Sloane | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/cohasset-tribe-captures-sanford.html | Cohasset Tribe Captures Sanford | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/heart-patient-sees-family.html | Heart Patient Sees Family | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/henry-fitz-gerald-heard-dead-wrote-on-science-and-philosophy.html | Henry Fitz Gerald Heard Dead; Wrote on Science and Philosophy | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/black-separatists-raided-in-jackson-miss-3-lawmen-wounded.html | Black Separatists Raided in Jackson, Miss. | True | By Paul Delaney Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/sec-warns-banks-on-illegal-stock.html | S.E.C. WARNS BANKS ON ILLEGAL STOCK | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/freedom-bank-realignment.html | Freedom Bank Realignment | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/nuclear-explosion-set-off.html | Nuclear Explosion Set Off | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/plus-and-minus-for-jersey-air.html | Plus and Minus for Jersey Air | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/froehling-gains-merion-quarterfinals.html | Froehling Gains Merion Quarterfinals | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/welfare-reform-program-is-likely-to-be-delayed-until-after-election.html | Welfare Reform Program Is Likely to Be Delayed Until After Election in 1972 | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/the-proceedings-in-the-un-today-aug-19-1971.html | The Proceedings In the U.N. Today Aug. 19, 1971 | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/role-of-big-speculators-in-crisis-is-discounted.html | Role of Big Speculators. In Crisis Is Discounted | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/an-english-show-judge-has-big-following-here.html | An English Show Judge Has Big Following Here | True | By Walter R. Fletcher | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/peter-a-leermakers.html | PETER A. LEERMAKERS | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/chess-petrosiankordhnoi-match-in-moscow-from-dullsville.html | Chess: Petrosianâ€šÃ„Â®Korchnoi Match In Moscow From Dullsville | True | By Al Horowitz | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/brooklyn-boy-wins-in-tennis-marathon.html | BROOKLYN BOY WINS IN TENNIS MARATHON | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/backwater-england.html | Letters to the Editor | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/production-of-oil-in-texas-trimmed-as-demand-lags.html | Production of Oil in Texas Trimmed as Demand Lags | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/suspect-in-bombing-wins-bail-reduction.html | SUSPECT IN BOMBING WINS BAIL REDUCTION | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/macys-broadens-budgetstore-focus-6-furniture-clearance-centers-to.html | Macy's Broadens Budgetâ€šÃ„Â®Store Focus | True | By Isadore Barmash | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/discountstore-ads-up-in-newspapers-in-1970.html | Advertising | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/judge-asks-study-of-charge-that-jail-mistreated-russo.html | Judge Asks Study of Charge That Jail Mistreated Russo | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/treated-in-us-vietnamese-returns-home.html | Treated in U.S., Vietnamese Returns Home | True | By Gloria Emerson Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/gains-reported-at-berlin-talks-4-envoys-emerge-smiling-from-14hour.html | GAINS REPORTED AT BERLIN TALKS | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/american-home-in-pact-to-acquire-hartz-and-sterneo.html | American Home In Pact to Acquire Hartz and Sterneo | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/time.html | Time | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/naturalists-ask-ban-on-coyote-poisons.html | Naturalists Ask Ban on Coyote Poisons | True | By John C. Devlin | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/garelik-disputes-murphy-view-that-citys-streets-are-safer.html | Garelik Disputes Murphy View That City's Streets Are Safer | True | By Alfonso A. Narvaez | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/saigon-reports-142-of-foe-killed-in-battle-near-dmz.html | Saigon Reports 142 of Foe Killed in Battle Near DMZ | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/bristol-is-suspended-after-tiff-with-umpire.html | Bristol Is Suspended After Tiff With Umpire | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/grabowski-a-part-of-1million-duo-waived-by-packers.html | Grabowski, a Part Of $1â€šÃ„Â®Million Duo, Waived by Packers | True | By William N. Wallace | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/huge-incinerator-planned-in-jersey-unit-would-burn-the-refuse-now.html | HUGE INCINERATOR PLANNED IN JERSEY | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/new-highways-shaping-future-of-citys-suburbs-new-superhighways.html | New Highways Shaping Future of City's Suburbs | True | By David K. Shipler | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/australia-and-new-zealand-to-quit-vietnam-this-year-mcmahon.html | Australia and New Zealand To Quit Vietnam This Year | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/a-prolindsay-gop-leader-says-250-in-club-will-switch.html | A Proâ€šÃ„Â®Lindsay G.O.P. Leader Says 250 in Club Will Switch | True | By Thomas P. Ronan | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/china-remains-silent-on-us-economy-shift.html | China Remains Silent On U.S. Economy Shift | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/red-carpet-in-pretoria.html | Red Carpet in Pretoria | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/lincolnmercury-presents-mark-iv-and-montego.html | Lincolnâ€šÃ„Â®Mercury Presents Mark IV and Montego | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/insiders-stockholdings.html | Insiders' | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/eggs-contaminated-by-chemical-may-have-been-sold-in-capital.html | Eggs Contaminated by Chemical May Have Been Sold in Capital | True | By Rudy Johnson Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/bond-rates-sag-for-new-issues.html | BOND RATES SAG FOR NEW ISSUES | True | By John H. Allan | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/f-c-c-sets-hearing-on-stamford-radio-censorship.html | F.C.C. Sets Hearing on Stamford Radio Censorship | True | By Sack Gould Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/a-rest-stop-where-you-feed-the-deer.html | A Rest Stop Where You Feed the Deer | True | By Steven V. Roberts Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/market-plummets-as-trading-eases.html | Market Plummets As Trading Eases | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/harbor-development-plan-is-outlined-by-new-haven.html | Harbor Development Plan Is Outlined by New Haven | True | By Joseph B. Treaster. Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/mrs-bowers-duo-wins-golf-title.html | MRS. BOWER'S DUO WINS GOLF TITLE | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/kennedy-center-food-it-could-be-worse.html | Kennedy Center Food: It Could Be Worse | True | By Raymond A. Sokolov Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/nasa-unit-to-layoff-70.html | NASA Unit to Layoff 70 | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/east-side-story-business-boom-or-bust.html | East Side Story: Business Boomor Bust | True | By Deirdre Carmody | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/mayors-office-weighs-plans-to-end-freeze-on-city-construction-this.html | Mayor's Office Weighs Plans to End Freeze on City Construction This Month | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/amex-shares-off-as-volume-drops.html | AMEX SHARES OFF AS VOLUME DROPS | True | By Alexander R. Hammer | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/jaime-ibran.html | JAIME IBRAN | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/harold-l-smith-74-appllar-lawrr.html | HAROLD L. SMITH, 74, APPELLATE LAWYER | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/miners-and-ecologists-clash-on-montana-ore-development.html | Miners and Ecologists Clash On Montana Ore Development | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/dublin-is-concerned.html | Dublin Is Concerned | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/us-seeks-delay-of-a-busing-plan-asks-high-court-for-stay-in-corpus.html | U.S. SEEKS DELAY OF A BUSING PLAN | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/roundup-gullett-victor-as-reds-defeat-cards-50.html | Roundup: Gullett Victor As Reds Defeat Cards, 5â€‹Ã¢â€‹Â*0 | True | By Thomas Rogers | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/the-cost-of-living-councils-questions-and-answers.html | The Cost of Living Council's Questions and Answers | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/cambodian-sweep-reported.html | Cambodian Sweep Reported | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/japanese-ships-visit-boston.html | Japanese Ships Visit Boston | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/enforcer-of-the-freeze-arnold-robert-weber.html | Enforcer of the Freeze Arnold Robert Weber | True | By John Herbers Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/most-housing-rent-rises-blocked-by-nixon-order.html | Most Housing Rent Rises Blocked by Nixon Order | True | By Ralph Blumenthal | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/heat-fells-50-as-e-train-stalls-under-east-river-50-on-a-subway.html | Heat Fells 50 as E Train Stalls Under East River | True | By Michael Knight | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/us-envoy-in-lagos-resigns.html | U.S. Envoy in Lagos Resigns | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/city-u-tuition-aid-awaits-approval-announcement-of-a-subsidy-plan.html | CITY U. TUITION AID AWAITS APPROVAL | True | By M. S. Handler | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/boycott-is-ended-by-heublein-pact-union-wins-jurisdiction-in.html | BOYCOTT IS ENDED BY HEUBLEIN PACT | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/screen.html | Screen: | True | By Roger Greenspun | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/general-reinsurance-is-moving-its-headquarters-to-connecticut.html | General Reinsurance Is Moving Its Headquarters to Connecticut | True | By Carter B. Horsley | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/irish-planes-to-be-barred-here-unless-us-jets-can-use-dublin-irish.html | Irish Planes to Be Barred Here Unless U.S. Jets Can Use Dublin | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/dietz-registers-upset-of-demiddi-world-champion-defeated-in.html | DIETZ REGISTERS UPSET OF DEMIDDI | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/washington-comments.html | Washington Comments | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/numbers-to-phone-for-freeze-answers.html | Numbers to Phone for Freeze Answers | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/controversial-greek-measure-to-curb-journalists-is-eased.html | Controversial Greek Measure To Curb Journalists Is Eased | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/giants-burned-again-harper-hurts-ankle.html | Giants Burned Again: Harper Hurts Ankle | True | By Gerald Eskenazi Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/box-found-in-sea-is-full-of-needles.html | BOX FOUND IN SEA IS FULL OF NEEDLES | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/2-youths-are-seized-in-slaying-of-brooklyn-man.html | 2 Youths Are Seized in Slaying of Brooklyn Man | True | By Joseph O. Haff | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/gop-parley-funds-opposed.html | G.O.P. ParleyFunds Opposed | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/shakspere-new-findings.html | â€˜Ã¢â€‹'Shakspereâ€‹Ã¢â€‹Â': New Findings | True | By Henry Raymont | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/music-berkshire-choir.html | Music: Berkshire Choir | True | By Allen Hughes | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/-but-bonnies-still-tending-goal.html | ...But Bonnie's Still Tending Goal | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/storm-king-plant-given-clearance-by-state-agency-con-edison-plans.html | STORM KING PLANT GIVEN CLEARANCE BY STATE AGENCY | True | By David Bird | 1999-06-28 | RE0000805202 | B00000689753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/labor-aid-to-democrats-put-far-above-gops.html | Labor Aid to Democrats Put Far Above G.O.P.'s | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/shrine-to-sandburg-awaits-us-funds-shrine-to-sandburg-is-delayed-by.html | Shrine to Sandburg Awaits U.S. Funds | True | By Jon Nordheimer Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/army-clears-us-soldiers-in-cambodia-hospital-case.html | Army Clears U.S. Soldiers In Cambodia Hospital Case | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/uaw-maps-battle-against-any-extension-of-wage-freeze-plans-suit-to.html | U.A.W. Maps Battle Against Any Extension of Wage Freeze | True | By Agis Salpukas Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/alfred-g-vanderbilt-jr-marries-alison-platten.html | Alfred G. Vanderbilt Jr. Marries Alison Platten | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/the-submariner.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/pakistan-says-mujibs-trial-began-a-week-ago.html | Pakistan Says Mujib's Trial Began a Week Ago | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/fred-l-riggin.html | FRED L. RIGGIN | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/dock-walkout-to-continue-as-bridges-rebuffs-nixon.html | Dock Walkout to Continue As Bridges Rebuffs Nixon | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/policeman-is-seized-in-sale-of-bogus-10s.html | POLICEMAN IS SEIZED IN SALE OF BOGUS 10'S | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/first-att-payout-on-preferred-121.html | FIRST A.T.&T. PAYOUT ON PREFERRED $1.21 | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/palsy-drive-names-chief.html | Palsy Drive Names Chief | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/screen-79147997.html | Screen; | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/nixon-and-rockefeller-breakfast-here.html | Nixon and Rockefeller Breakfast Here | True | By William E. Farrell | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/us-memo-outlines-two-china-policy-in-un-assembly.html | U.S. Memo Outlines â€šÃ„Â²Two Chinaâ€šÃ„Â' Policy In U.N. Assembly | True | By Sam Pope Brewer Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/37-g-is-killed-as-copter-crashes-in-west-germany.html | 37 G.I.'s Killed as Copter Crashes in West Germany | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/3-whites-and-3-blacks-seeking-democratic-nomination-for-mayor-of.html | 3 Whites and 3 Blacks Seeking Democratic Nomination for Mayor of Baltimore | True | By Thomas A. Johnson Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/rousing-soul-to-soul.html | Rousing 'Soul to Soul' | True | HOWARD THOMPSON. | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/lindsay-greeted-mildly-by-blacks-ends-questioning-abruptly-after.html | LINDSAY GREETED MILDLY BY BLACKS | True | By Edward C. Burks | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/rejecting-option-three.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/62-new-york-youngsters-compete-in-boston-today.html | 62 New York Youngsters Compete in Boston Today | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/both-sides-sum-up-at-lipkins-trial-us-judge-plans-to-give-case-to.html | BOTH SIDES SUM UP AT LIPKINS TRIAL | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/market-place-mathers-tells-fund-approach.html | Market Place: Mathers Tells Fund Approach | True | By Robert Metz Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/yenan-maos-old-base-now-a-quiet-town.html | Yenan, Mao's Old Base, Now a Quiet Town | True | By Norman Webster &#169; 1971 The Globe and Mall Toronto | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/personal-finance-new-law-bars-unscrupulous-ruse-to-deprive-a-debtor.html | Personal Finance | True | By Robert J. Cole | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/the-theater-fairytale-cymbeline-given-at-delacorte.html | The Theater | True | By Mel Gussow | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/unions-reject-nostrike-appeal-uaw-chief-inte-labor-leader-warns.html | UNIONS REJECT NOâ€šÃ„Â²STRIKE APPEAL; | True | By Damon Stetson | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/bridge-psychic-bids-may-present-some-problems-of-ethics.html | Bridge: Psychic Bids May Present Some Problems of Ethics | True | By Alan Truscott | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/wallace-bars-2-more-integration-plans.html | Wallace Bars 2 More. Integration Plans | True | By James T. Wooten Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/mayor-names-task-force-to-study-loan-program.html | Mayor Names Task Force to Study Loan Program | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/riggs-to-face-howe-today-in-stevens-senior-tennis.html | Riggs to Face Howe Today in Stevens Senior Tennis | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/us-beats-mexico-in-volleyball-30-cuba-us-30-victor-americans-rally.html | U.S. BEATS MEXICO IN VOLLEYBALL, 3â€šÃ„Â'0; CUBA IS 3â€šÃ„Â'0 VICTOR | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/mr-freeze-pulls-a-punch.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/jack-charipar-46-a-diesel-engineer.html | JACK CHARIPAR, 46, A DIESEL ENGINEER | True | | 1999-06-28 | RE0000805202 | B00000689753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/holding-the-line.html | Holding the Line | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/2-believed-dead-in-uganda.html | 2 Believed Dead in Uganda | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/us-urges-banks-to-put-off-freeing-of-export-credits.html | U.S. Urges Banks To Put Off Freeing Of Export Credits | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/proxy-wars-in-indochina.html | Proxy Wars in Indochina | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/days-events-in-freeze.html | Day's Events in Freeze | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/hanoi-reports-victory.html | Hanoi Reports Victory | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/communists-may-escape-surcharge.html | Communists May Escape Surcharge | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/ballet-jewels-retains-rich-luster.html | Ballet: â€šÃ„Â³Jewelsâ€šÃ„Â´ Retains Rich Luster | True | By Anna Kisselgoff | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/clarification-sought-freeze-indicated-for-commodities.html | Clarification Sought | True | By Thomas W. Ennis | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/power-in-city-cut-blackouts-hit-li-and-queens.html | Power in City Cut | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/president-nixons-eightpoint-program.html | Letters to the Editor | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/stottlemyres-4hitter-beats-royals-31.html | Stottlemyre's 4â€šÃ„Â*Hitter Beats Royals, 3â€šÃ„Â*1 | True | By Leonard Koppett | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/storekeepers-here-not-certain-how-to-show-records-of-prices.html | Storekeepers Here Not Certain How to Show Records of Prices | True | By Laurie Johnston | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/its-back-to-the-kitchen-for-jan.html | It's Back to the Kitchen for Jan... | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/arms-aid-cutoff-looms-in-dispute-over-us-secrecy-controller-general.html | ARMS AID CUTOFF LOOMS IN DISPUTE OVER U.S. SECRECY | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/east-pakistan-the-goondas-of-saidpur.html | East Pakistan: The Goondas of Saidpur | True | By Prabhu Dayal Agarwala | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/panic-hits-stock-market.html | Panic Hits Stock Market | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/wood-field-and-stream-banner-fall-for-ducks.html | Wood, Field and Stream: Banner Fall for Ducks | True | By Nelson Bryant | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/stock-prices-fall-after-2day-surge.html | Stock Prices Fall After 2â€šÃ„Â*Day Surge | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/jazz-musicians-play-at-kin_g-curtis-rites.html | JAZZ MUSICIANS PLAY AT KING CURTIS RITES | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/us-witness-says-he-lied-to-jurors.html | U.S. WITNESS SAYS HE LIED TO JURORS | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/chemical-concerns-back-nixon-economic-package-chemical-group-hails.html | Chemical Concerns Back Nixon Economic Package | True | By Gerd Wilcke | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/3-arab-heads-of-state-confer-on-jordan.html | 3 Arab Heads of State Confer on Jordan | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/rabbi-kahane-acquitted-of-two-criminal-charges.html | Rabbi Kahane Acquitted Of Two Criminal Charges | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/connally-is-reported-to-say-other-nations-must-help-with-monetary.html | Connally Is Reported to Say Other Nations Must Help With Monetary Reforms | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/freeze-indicated-for-commodities-curbs-on-soybean-oil-and-meal.html | FREEZE INDICATED FOR COMMODITIES | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/paris-to-continue-its-nuclear-tests.html | PARIS TO CONTINUE ITS NUCLEAR TESTS | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/text-of-paris-communique.html | Text of Paris Communique | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/bid-is-pressed-for-floating-price-on-industrial-gold.html | Bid Is Pressed for Floating Price on Industrial Gold | True | By Michael C. Jensen | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/east-pakistan-we-can-help-but-without-arms.html | East Pakistan: We Can Help â€šÃ„Â® But Without Arms | True | By John Kenneth Galbraith | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/ibm-files-antitrust-claim-against-control-data-corp.html | I.B.M. Files Antitrust Claim Against Control Data Corp. | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/martha-wilkinson-gains-in-us-golf.html | MARTHA WILKINSON GAINS IN U.S. GOLF | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/martins-report-assailed-by-head-of-sec-study.html | Martin's Report Assailed By Head of S.E.C. Study | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/thruway-service-stations-warned-on-special-tolls.html | Thruway Service Stations Warned on Special Tolls | True | | 1999-06-28 | RE0000805202 | B00000689753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/new-life-for-young-in-old-mining-town.html | New Life for Young In Old Mining Town | True | By John Kifner Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/scribner-seeking-study-on-bus-bids-asks-an-inquiry-on-40-rise-in.html | SCRIBNER SEEKING STUDY ON BUS BIDS | | By John Darnton | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/william-mitchell-music-chairman-64.html | WILLIAM MITCHELL, MUSIC CHAIRMAN, 64 | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/an-enigmatic-doc.html | An Enigmatic 'Doc' | True | HOWARD THOMPSON. | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/ios-managers-score-riklis-on-rebel-move.html | I.O.S.MANAGERSSCORE RIKLIS ON REBEL MOVE | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/tourists-find-dollar-is-not-so-mighty.html | Tourists Find Dollar Is Not So Mighty | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/nixon-in-illinois-says-his-policies-seek-to-realign-worlds.html | Nixon, in Illinois, Says His Policies Seek to Realign World's Currencies | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/pollution-suits-filed.html | Pollution Suits Filed | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/east-pakistan-a-final-solution-in-bengal.html | East Pakistan: A â€śâ€¦â€?Final Solutionâ€śâ€¦â€? in Bengal? | True | By Alice Thorner | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/increase-in-value-of-yen-expected-some-japanese-leaders-say-higher.html | INCREASE IN VALUE OF YEN EXPECTED | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/medina-is-placed-at-slaying-scene-but-witness-doubts-whether.html | MEDINA IS PLACED AT SLAYING SCENE | True | By Homer Bigart Special to The New York Times | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/sony-plans-to-raise-prices-of-some-goods-sold-here.html | Sony Plans to Raise Prices Of Some Goods Sold Here | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/within-troupes-stage-is-a-bus.html | Within Troupe's Stage Is a Bus | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/first-surety-acts-to-bar-proxy-fight-by-bank-head.html | First Surety Acts to Bar Proxy Fight by Bank Head | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/china-detente-or-risky-gamble.html | Letters to the Editor | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-19 | 1971-08-19 | https://www.nytimes.com/1971/08/19/archives/british-troops-kill-2-more-in-ulster-raising-toll-to-28.html | British Troops Kill 2 More in Ulster, Raising Toll to 28 | True | | 1999-06-28 | RE0000805202 | B00000689753 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/new-president-joins-new-york-law-journal.html | Advertising: | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/dayan-in-occupied-zone-backs-a-permanent-regime-without-awaiting.html | DAYAN WOULD ACT IN OCCUPIED ZONE, | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/rumanias-top-officials-weigh-comecon-and-policy-on-peking.html | Rumania's Top Officials Weigh Comecon and Policy on Peking | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/aau-diving-title-won-by-brown-22-successful-gamble-snaps-3year.html | A.A.U. DIVING TITLE WON BY BROWN, 22 | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/mets-optimism-at-pennant-pitch-hodges-convinced-team-still-has.html | METSOPTIMISM AT PENNANT PITCH Hodges Convinced Team Still Has Chance for East Title | True | By Murray Chass Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/decision-called-political.html | Decision Called Political | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/commodity-price-index-up-04-from-weekago-level.html | Commodity Price Index Up 0.4 From Weekâ€¦â€?Ago Level | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/steel-importers-complain-on-tax-seek-exemption-for-cargo-at-sea-as.html | STEEL IMPORTERS COMPLAIN ON TAX | True | By Michael C. Jensen | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/toyota-still-expects-us-sales-to-rise.html | Toyota Still Expects U.S. Sales to Rise | True | By Robert Reinhold Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/policeman-dies-separatists-charged.html | Policeman Dies | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/brinks-guard-is-killed.html | Brink's Guard Is Killed | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/newhome-cost-fell-in-1970.html | Newâ€¦â€?Home Cost Fell in 1970 | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/stockmargin-debt-rose-by-70million-for-july.html | Stockâ€¦â€?Margin Debt Rose By $70â€¦â€?Million for July | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/laura-baugh-beats-miss-mcintire-1-up-in-us-golf-upset.html | Laura Baugh Beats Miss McIntire, 1 Up, In U.S. Golf Upset | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/czech-invasion-anniversary.html | Letters to the Editor | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/yang-nobel-winner-was-guest-of-chou.html | YANG, NOBEL WINNER, WAS GUEST OF CHOU | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/the-nixon-nominee.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/aflcio-is-firm-executive-board-says-it-has-no-faith-in-nisons.html | A.F.L.â€¦â€?C.I.O. IS FIRM | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/more-legislators-barred-in-pakistan.html | MORE LEGISLATORS BARRED IN PAKISTAN | True | | 1999-06-28 | RE0000805203 | B00000689755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/30-catholics-resign-posts.html | 30 Catholics Resign Posts | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/catv-pitfalls-and-horizons.html | CATV â€šÃ„Ã® Pitfalls and Horizons | True | By Edward W. Barett | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/net-redemptions-up-again-at-funds-net-redemptions-up-for-3d-month.html | Net Redemptions Up Again at Funds | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/4-guards-in-brooklyn-jail-accused-in-inmates-death-4-guards-accused.html | 4 Guards in Brooklyn Jail Accused in inmate's Death | True | By Morris Kaplan | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/geologist-picked-for-moon-flight-defends-the-choice.html | Geologist, Picked for Moon Flight, Defends the Choice | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/japan-trade-faces-sharp-curtailment.html | Japan Trade Faces Sharp Curtailment | True | By Brendan Jones | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/uaw-to-review-freetrade-stand-job-cut-linked-to-imports-and.html | U.A.W. TO REVIEW FREEâ€šÃ„Ã®TRADE STAND | True | By Agis Salpukas Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/monetary-moves-meet-resistance.html | MONETARY MOVES MEET RESISTANCE | True | By H. Erich Heinemann | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/army-warns-on-pollution.html | Army Warns on Pollution | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/admiral-on-the-leash.html | Letters to the Editor | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/cosmos-meet-bangu-at-stadium-tonight.html | COSMOS MEET BANGU AT STADIUM TONIGHT | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/new-england-drive-on-crime-sparked-by-convicts-talk.html | New England Drive On Crime Sparked By Convict's Talk | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/tokyo-foreign-exchange-market-recovers-degree-of-stability-after-4.html | Tokyo Foreign Exchange Market Recovers Degree of Stability After 4 Hectic Days | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/city-opens-9th-and-last-outdoor-pool-in-the-bronx.html | City Opens 9th and Last Outdoor Pool in the Bronx | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/hugger-mugger-on-the-ice.html | Books of The Times | True | By Thomas Lask | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/herbert-geller.html | HERBERT GELLER | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/some-of-the-many-voices-that-are-hard-to-forget.html | Some of the Many Voices That Are Hard to Forget | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/fines-threatened-in-nba.html | Fines Threatened in N.B.A. | True | By Sam Goldaper | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/on-and-off-broadway-slim-bookings.html | On and Off Broadway, Slim Bookings | True | By Mel Gussow | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/us-seeks-convertibility-us-seeks-fast-return-of-dollars.html | U.S. Seeks Convertibility | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/stocks-retreat-as-volume-drops.html | STOCKS RETREAT AS VOLUME DROPS | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/mike-hill-gains-stroke-lead-with-65-in-philadelphia-golf.html | Mike Hill Gains Stroke Lead With 65 in Philadelphia Golf | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/nixon-seems-unmoved.html | Nixon Seems Unmoved | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/cooper-in-accord-on-smith-miller-laboratories-in-30million-bid-for.html | COOPER IN ACCORD ON SMITH, MILLER | True | By Alexander R. Hammer | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/soviet-offers-version-of-cuban-crisis.html | Soviet Offers Version of Cuban Crisis | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/800-crowd-greek-cathedral-to-attend-rites-for-skouras.html | 800 Crowd Greek Cathedral To Attend Rites for Skouras | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/justice-black-bars-texas-busing-plan-ordered-by-court.html | Justice Black Bars Texas Busing Plan Ordered by Court | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/st-anthony-messenger-has-new-calling.html | Advertising | True | By Leonard Sloane | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/two-elderly-men-killed-by-bandits-in-holdups.html | Two Elderly Men Killed By Bandits in Holdups | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/2-witnesses-balk-on-schweitzer-they-cite-fifth-amendment-before.html | 2 WITNESSES BALK ON SCHWEITZER | True | By Juan M. Vasquez | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/parochial-school-aid.html | Letters to the Editor | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/subway-purgatory.html | Subway Purgatory | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/rescuers-pull-boy-13-from-a-gravel-hopper.html | Rescuers Pull Boy, 13, From a Gravel Hopper | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/gloria-swanson-is-returning-to-broadway.html | Gloria Swanson Is Returning to Broadway | True | By James M. Markham | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/china-justifying-nixon-visit-for-chinese.html | China Justifying Nixon Visit for Chinese | True | By Tillman Durdin Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/stanton-kettler-dies-at-63-led-storer-broadcasting.html | Stanton Kettler Dies at 63; Led Storer Broadcasting | True | | 1999-06-28 | RE0000805203 | B00000689755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/confusion-over-curbs-likened-to-that-of-1951.html | Confusion Over Curbs Likened to That of 1951 | True | By Michael T. Kaufman | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/mrs-gandhi-plans-visit-to-us-paris-and-west-germany-in-fall.html | Mrs. Gandhi Plans Visit to U.S., Paris and West Germany in Fall | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/donald-c-lewis.html | DONALD C. LEWIS | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/irving-horowitz.html | IRVING HOROWITZ | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/numbers-to-phone-for-freeze-answers.html | Numbers to Phone For Freeze Answers | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/squeeze-on-japan.html | Squeeze on Japan | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/exchange-wants-industry-to-meet-on-martin-study-exchange-wants.html | Exchange Wants Industry To Meet on Martin Study | True | By John J. Abele | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/ind-aide-suspended-in-tunnel-incident-ind-aide-suspended-in-tube.in.html | IND Aide Suspended In Tunnel Incident | True | By Frank J. Prial | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/minh-quits-vietnam-race-saying-thieu-rigs-election-minh-quits.html | Minh Quits Vietnam Race, Saying Thieu Rigs Election | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/variety-stressed-by-city-ballet-works-by-balanchine-offer-something.html | VARIETY STRESSED. BY CITY BALLET | True | By Anna Kisselgoff | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/holt-to-publish-pearsons-diary-late-columnists-manuscript-will.html | HOLT TO PUBLISH PEARSON'S DIARY | True | By Henry Raymont | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/meskill-puts-off-decision-on-taxes.html | MESKILL PUTS OFF DECISION ON TAXES | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/reichhelm-gets-slight-edge-in-atlantic-class-title-sail.html | Reichhelm Gets Slight Edge In Atlantic Class Title Sail | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/nixon-may-be-asked-to-intervene-in-medina-trial.html | Nixon May Be Asked to Intervene in Medina Trial | True | By Homer Bigart. Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/wageprice-watchdog-louis-patrick-gray-3d.html | Wageâ€šÃ„Ã²Price Watchdog Louis Patrick Gray 3d | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/few-foreigners-here-worry-about-currency.html | Pew Foreigners Here Worry About Currency | True | By Leslie Oelsner | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/nixons-moves-cheer-consumers-survey-finds-most-endorse-program-as.html | Nixon's Moves Cheer Consumers | True | By Isadore Barmash | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/almonds-on-salad-and-cake.html | Almonds on Salad and Cake | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/toil-or-trouble.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/china-and-the-dollar.html | SHANGHAI | True | By James Reston | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/police-follow-trail-of-blood-from-bunk-to-holdup-suspect.html | Police Follow Trail Of Blood From Bank To Holdup Suspect | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/professional-staff-decides-to-strike-modern-museum.html | Professional Staff Decides to Strike Modern Museum | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/shouting-mothers-lead-protest-against-subway-construction-in.html | Shouting Mothers Lead Protest Against Subway Construction in Central Park | True | By John C. Devlin | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/market-place-realty-trusts.html | Market Place: Realty Trusts | True | By Robert Mitz | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/milton-f-kulp-jr.html | MILTON F. KULP JR. | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/lipkins-acquitted-of-perjury-charges.html | Lipkins Acquitted of Perjury Charges | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/routes-to-yale-bowl-uncluttered.html | Routes to Yale Bowl Uncluttered | True | By William N. Wallace | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/conditions-in-the-zoo.html | Letters to the Editor | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/deficit-is-reduced-by-great-southwest.html | Deficit Is Reduced by Great Southwest | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/abortion-change-stalled-over-us-bills-offered-by-both-sides-but.html | ABORTION CHANGE STALLED OVER U.S. | True | By Nancy Hicks | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/new-aec-chief-pledges-discussions-on-hazards.html | New A.E.C. Chief Pledges Discussions on Hazards | True | By Richard D. Lyons Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/el-paso-gas-plans-a-conversion-plant.html | EL PASO GAS PLANS A CONVERSION PLANT | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/curb-on-rents-in-city-appears-misunderstood-and-is-sometimes.html | Curb on Rents in City Appears Misunderstood and Is Sometimes Circumvented | True | By Ralph Blumenthal | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/copter-plucks-2-from-a-jail-in-mexico.html | Copter Plucks 2 From a Jail in Mexico | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/street-theater-livens-lincoln-center.html | Street Theater Livens Lincoln Center | True | By Howard Thompson | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/nixon-urges-veterans-to-lead-fight-for-peace-and-prosperity.html | Nixon Urges Veterans to Lead Fight for â€šÃ„Ã²Peace and Prosperityâ€šÃ„Ã² | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/ramsey-clark-scores-nixons-policy-on-busing.html | Ramsey Clark Scores Nixon's Policy on Busing | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/kenneth-wynne-83-connecticut-judge.html | KENNETH WYNNE, 83, CONNECTICUT JUDGE | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/poet-has-last-word-in-suffolk-mouse-case.html | Poet Has Last Word In Suffolk Mouse Case | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/board-rejects-lindsay-bid-for-exempt-contracts.html | Board Rejects Lindsay Bid for Exempt Contracts | True | By Edward C. Burks | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/young-duvalier-survives-his-first-political-crisis.html | Young Duvalier Survives His First Political Crisis | True | By Alan Riding Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/short-interest-is-down-sharply.html | SHORT INTEREST IS DOWN SHARPLY | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/personal-income-declines-from-inflated-june-total-july-figure-up.html | Personal Income Declines From Inflated June Total | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/paul-fish.html | PAUL FISH | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/5-down-payment-on-home-allowed-us-step-on-conventional-mortgages.html | 5% DOWN PAYMENT ON HOME ALLOWED | True | By Douglas W. Cray | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/texas-defies-the-wage-freeze-white-house-rebukes-governor-freeze.html | Texas Defies the Wage Freeze; White House Rebukes Governor | True | By Damon Stetson | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/winigo-wins-hurdle-race-by-8-lengths.html | Winigo Wins Hurdle Race by 8 Lengths | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/evans-regains-lead-in-chess-on-coast.html | EVANS REGAINS LEAD IN CHESS ON COAST | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/foreign-banks-surplus-urged-for-us-treasury.html | Foreign Banks' | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/underworld-contributor.html | Underworld Contributor | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/lynch-bids-heath-end-use-of-force-in-ulster-crisis-threatens.html | LYNCH BIDS HEATH END USE OF FORCE IN ULSTER CRISIS | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/a-country-restaurant-where-the-chefs-in-a-business-suit.html | A Country Restaurant Where the Chef's in a Business Suit | True | By Jean Hewitt | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/utilities-that-import-oil-to-appeal-rate-freeze.html | Utilities That Import Oil To Appeal Rate Freeze | True | By Will Lissner | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/gun-of-policeman-slain-last-fall-leads-to-arrest-of-bronx-man.html | Gun of Policeman Slain Last Fall. Leads to Arrest of Bronx Man | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/rapid-10year-growth-changes-putnam-countys-nature-rapid-10year.html | Rapid 10â€¢â€¦â€¢Year Growth Changes Putnam County's Nature | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/nixon-aides-map-inflation-fight-connally-and-hodgson-tell-of-a.html | NIXON AIDES MAP INFLATION FIGHT | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/cab-lets-3-lines-cut-flights-on-4-key-routes-by-joint-action.html | C.A.B. Lets 3 Lines Cut Flights On 4 Key Routes by Joint Action | True | By Robert Lindsey | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/tv-abc-to-focus-on-gi-casualty-drug-abuse.html | TV: A.B.C. to Focus on G.I. Casualtyâ€¦â€¦â€¦Drug Abuse | True | By John J. O'Connor | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/riessen-paces-advance-emerson-gains-in-texas.html | Riessen Paces Advance | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/us-vote-registrars-assigned-to-three-mississippi-counties.html | U.S. Vote Registrars Assigned To Three Mississippi Counties | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/nuptials-in-suburb-for-anne-starobin.html | Nuptials in Suburb For Anne Starobin | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/a-bitter-little-war-raging-just-below-the-dmz.html | A Bitter Little War Raging Just Below the DMZ | True | By Craig R. Whitney Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/us-casualties-down-for-5th-week-in-row.html | U.S. Casualties Down For 5th Week in Row | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/us-jury-indicts-four-union-aides-charges-teamsters-officers-with.html | U.S. JURY INDICTS FOUR UNION AIDES | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/cost-panel-offers-2d-list-of-questions-and-answers.html | Cost Panel Offers 2d List Of Questions and Answers | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/mrs-king-advances.html | Mrs. King Advances | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/firestone-lists-record-results.html | Firestone Lists Record Results | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/needed-a-new-committee-of-100.html | Needed: A New Committee of 100 | True | By Edward N. Costikyan | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/james-flynn.html | JAMES FLYNN | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/malawis-president-confers-with-vorster-in-pretoria.html | Malawi's President Confers With Vorster in Pretoria | True | | 1999-06-28 | RE0000805203 | B00000689755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/pennsylvania-lottery-gains.html | Pennsylvania Lottery Gains | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/14-newspapers-cancel-buckleys-column.html | Notes on People | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/us-volleyball-triumph-is-too-close-for-comfort-volleyball-team-is.html | U.S. Volleyball Triumph Is Too Close for Comfort | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/film-fulltime-voyearbenjamin-cast-in-lead-of-y-oung-stockbroker.html | Film: Full-Time Voyeur:Benjamin Cast in Lead of 'Young Stockbroker' | True | By Roger Greenspun | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/graebner-merion-victor-tanner-loses-net-lead.html | Graebner Merion Victor; | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/governor-holds-meeting-on-city-he-indicates-revolutionary-change.html | GOVERNOR HOLDS MEETING ON CITY | True | By Thomas P. Ronan | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/text-of-communique.html | TEXT OF COMMUNIQUE | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/aid-funds-for-refugees-in-india.html | Letters to the Editor | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/team-golf-is-won-by-westchester-winged-foot-loses-to-host-club-on.html | TEAM GOLF IS WON BY WESTCHESTER | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/bernice-finch.html | BERNICE FINCH | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/need-for-closing-ranks.html | Need for Closing Ranks | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/2-jamaica-plans-pass-city-test-board-of-estimate-approves-housing.html | 2 JAMAICA PLANS PASS CITY TEST | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/3-arab-presidents-meet-with-arafat.html | 3 ARAB PRESIDENTS MEET WITH ARAFAT | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/heller-says-policyaids-big-business-and-needs-revision.html | Heller Says Policy Aids Big Business And Needs Revision | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/days-events-in-freeze.html | Day's Events in Freeze | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/nations-teachers-assail-wage-freeze-and-study-action-to-challenge.html | Nation's Teachers Assail Wage Freeze and Study Action to Challenge it in Court | True | By Gene I. Maeroff | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/joan-dankner-wed-to-arthur-s-okun.html | Joan Dankner Wed To Arthur S. Okun | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/store-sales-increase.html | Store Sales Increase | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/unions-offer-to-end-strike-at-los-angeles-newspaper.html | Unions Offer to End Strike At Los Angeles Newspaper | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/reinhold-airr-german-leader-foe-of-nazis-helped-set-up-postwar-state.html | REINHOLD MAIER, GERMAN LEADER | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/hospital-protest-goes-into-3d-day-6-of-15-in-group-are-seized-in.html | HOSPITAL PROTEST GOES INTO 3D DAY | True | By Charlayne Hunter | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/mrs-palmer-is-married-to-prince.html | Mrs. Palmer Is Married to Prince | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/voting-al-college-by-youth-opposed.html | VOTING AI COLLEGE BY YOUTH OPPOSED | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/riggs-trailing-in-tennis-before-rain-halts-match.html | Riggs Trailing in Tennis Before Rain Halts Match | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/the-president-as-a-scofflaw.html | The President as a Scofflaw | True | By Jonathan Yardley | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/thelma-ryans-rise-from-white-frame-home-to-white-house.html | Thelma Ryan's Rise: From White Frame Home to White House | True | By Judith M. Kinnard Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/the-proceedings-in-the-un-today-aug-20-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/big-board-names-a-new-chief-of-its-department-of-stock-list.html | Big Board Names a New Chief Of Its Department of Stock List | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/robert-gimbel-is-leaving-saks-to-join-white-weld.html | Robert Gimbel Is Leaving Saks to Join White, Weld | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/rebellion-erupts-against-leftist-bolivian-government.html | Rebellion Erupts Against Leftist Bolivian Government | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/food-companies-pay-179-penalties-state-reports-on-violations-of.html | FOOD COMPANIES PAY 179 PENALTIES | True | By Grace Lichtenstein | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/miss-judith-ann-rabin-married-to-d-g-lewis.html | Miss Judith Ann Rabin Married to D. G. Lewis | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/singing-and-wailing-mark-rock-debut-by-ruth-copeland.html | Singing and Wailing Mark Rock Debut By Ruth Copeland | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/debtors-pressed-on-student-loans-us-office-seeks-to-collect-from.html | DEBTORS PRESSED ON STUDENT LOANS | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/trading-in-silver-and-copper-is-resumed-on-exchange-here.html | Trading in Silver and Copper Is Resumed on Exchange Here | True | By Thomas W. Ennis | 1999-06-28 | RE0000805203 | B00000689755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/bridge-late-alexander-weiss-won-fame-as-theorist-and-player.html | Bridge: Late Alexander Weiss Won Fame as Theorist and Player | True | By Alan Truscott | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/rail-traffic-off-truck-tonnage-up.html | RAIL TRAFFIC OFF; TRUCK TONNAGE UP | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/space-program-realities.html | Letters to the Editor | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/new-dance-works-increase-interest-in-cubiculo-series.html | New Dance Works Increase Interest In Cubiculo Series | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/cardinal-and-president.html | Cardinal and President | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/six-in-ship-crash-safc.html | Six in Ship Crash Safe | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/talks-last-over-14-hours-markets-will-reopen-in-europe-on-monday.html | Talks Last Over 14 Hours | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/vesco-bid-refused-on-sec-subpoena.html | VESCO BID REFUSED ON S.E.C. SUBPOENA | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/766296-wins-jersey-lottery.html | 766296 Wins Jersey Lottery | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/18-injured-in-camden-violence-during-protest-against-police.html | 18 Injured in Camden Violence During Protest Against Police | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/otb-chief-warns-computer-firm-over-new-failure-samuels-threatens.html | OTB CHIEF WARNS COMPUTER FIRM OVER NEW FAILURE | True | By Steve Cady | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/gromyko-confers-with-top-officials-in-east-germany.html | Gromyko Confers With Top Officials In East Germany | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/a-major-blackout-averted-this-time.html | A Major Blackout Averted This Time | True | By Boyce Rensberger | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/warning-system-scans-sea.html | Warning System Scans Sea | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/amex-prices-drop-for-a-second-day-in-slower-trading.html | Amex Prices Drop For a Second Day In Slower Trading | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/a-mozart-program-is-mostly-schubert.html | A MOZART PROGRAM IS MOSTLY SCHUBERT | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/gaza-a-monument-to-wretchedness-caused-in-mideast-gaza-a-monument.html | Gaza a Monument to Wretchedness Caused in Mideast | True | By Richard Eder Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/international-menu-offers-coffee-and-alibis.html | International Menu Offers Coffee and Alibis | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/taxexempt-rates-show-record-decline-for-week.html | Taxâ€‹Exempt Rates Show Record Decline for Week | True | By John H. Allan | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/unrws-1969-election.html | Letters to the Editor | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/the-sitars-lost-out-to-talk.html | The Sitars Lost Out to Talk | True | By Jon Nordheimer Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/ohio-crane-operator-wins-highpower-rifle-crown.html | Ohio Crane Operator Wins Highâ€‹Power Rifle Crown | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/dr-408kar-wintersteiner-dead-work-on-penicillin-won-award.html | Dr. Oskar Wintersteiner Dead; Work on Penicillin Won Award | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/peter-fleming-64-i-a-british-writer-explorer-and-military-man.html | PETER FLEMING, 64, A BRITISH WRITER | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/all-german-boats-reach-semifinals.html | ALL GERMAN BOATS REACH SEMIFINALS | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/jets-hope-kicks-will-fell-giants-howfield-aiming-to-thwart-runbacks.html | JETS HOPE KICKS WILL FELL GIANTS | True | By Al Harvin Special to The New York Times | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/baseball-invitation-protested.html | Baseball Invitation Protested | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/sanctuary-bought-in-effort-to-save-california-condor.html | Sanctuary Bought In Effort to Save California Condor | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/hogan-and-murphy-accused-of-violating-the-law.html | Hogan and Murphy Accused of Violating the Law | True | By C. Gerald Fraser | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/3-retail-chains-report-gains-advances-substantial-profits-advance.html | 3 Retail Chains Report Gains; | True | By Clare M. Reckert | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/bones-from-babi-yar-smuggled-to-israel.html | Bones From Babi Yar Smuggled to Israel | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/rooting-out-loan-frauds.html | Rooting Out Loan Frauds | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/dr-john-ladd-dead-archeologist-48.html | DR. JOHN LADD DEAD; ARCHEOLOGIST, 48 | True | | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-20 | 1971-08-20 | https://www.nytimes.com/1971/08/20/archives/first-puerto-rican-is-designated-head-of-city-high-school.html | First Puerto Rican Is Designated Head Of City High School | True | By M. S. Handler | 1999-06-28 | RE0000805203 | B00000689755 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/no-more-egg-taint-found.html | No More Egg Taint Found | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/judicial-change-urged-by-burger-he-calls-for-modernization-and.html | JUDICIAL CHANGE URGED BY BURGER | True | | 1999-06-28 | RE0000805200 | B00000689751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/a-writer-and-her-vision.html | Books of The Times | True | By Nona Balakian | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/patient-is-hostage-as-gunman-seizes-drugs-at-hospital.html | Patient Is Hostage As Gunman Seizes Drugs at Hospital | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/eliza-lansing-conze-is-married-to-anthony-billington-ad-man.html | Eliza Lansing Conze Is Married To Anthony Billington, Ad Man | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/path-aide-urges-weeks-trial-of-free-fares.html | PATH Aide Urges Week's Trial of Free Fares | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/army-lists-36-men-in-helicopter-crash.html | ARMY LISTS 36 MEN IN HELICOPTER CRASH | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/henry-gradstein-principal-of-ps-152-in-ouens-dies.html | Henry Gradstein, Principal. Of P.S. 152 in Queens, Dies | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/new-career-grant-made.html | New Career Grant Made | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/pretax-corporate-profits-up-3billion-in-quarter-total-put-at.html | Pretax Corporate Profits Up $3â€šÃ‚Â*Billion in Quarter | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/laver-defeats-rosewall.html | Laver Defeats Rosewall | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/bridge-little-known-psychic-signal-has-interesting-possibilities.html | Bridge: Little Known Psychic Signal Has Interesting Possibilities | True | BY Alan Truscott | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/coating-method-improves-textile-and-plastic-uses-wide-variety-of.html | Coating Method Improves Textile and Plastic Uses | True | By Stacy V. Jones Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/american-airlines-receives-11million-in-65-insured-loss.html | American Airlines Receives 11 â€šÃ‚Â*Million In '65 Insured Loss | True | By Robert J. Cole | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/nassau-bus-lines-agree-to-forestall-service-cutbacks.html | Nassau Bus Lines Agree to Forestall Service Cutbacks | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/tenants-file-complaint-to-bar-expansion-of-columbus-hospital.html | Tenants File Complaint to Bar Expansion of Columbus Hospital | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/harry-w-rose-pecial-o-the-ne-yark-times.html | HARRY W. ROSE | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/city-will-strongly-oppose-giant-incinerator-in-jersey-meadows.html | City Will Strongly Oppose Giant Incinerator in Jersey Meadows | True | By David Bird | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/merger-of-unions-blocked-by-us-judge-in-capital.html | Merger of Unions Blocked By U.S. Judge in Capital | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/high-mexican-aide-resigns-under-fire.html | HIGH MEXICAN AIDE RESIGNS UNDER FIRE | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/jewelry-thats-for-the-young-in-spirit.html | Jewelry That's for the Young in Spirit | True | By Enid Nemy | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/modern-museum-struck-by-staff-professionals-union-pickets-after.html | MODERN MUSEUM STRUCK BY STAFF | True | By Barbara Campbell | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/newissue-market-shows-an-increase-in-active-trading.html | Newâ€šÃ‚Â*Issue Market Shows an Increase In Active Trading | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/jets-name-3-leaders-maynard-grantham-and-hill-share-captaincy.html | Jets Name 3 Leaders; | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/burrmann-reaches-junior-tennis-final.html | BURRHANN REACHES JUNIOR TENNIS FINAL | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/padres-halt-met-rally-in-9th-and-deal-koosman-32-loss.html | Padres Halt Met Rally in 9th And Deal Koosman 3â€šÃ‚Â*2 Loss | True | By Joseph Durso | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/wilson-asks-commons-debate-on-ulster.html | Wilson Asks Commons Debate on Ulster | True | By Anthony Lewis Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/nixon-and-the-unions-president-pins-hopes-on-rankandfile-as-the.html | Nixon and the Unions | True | By Damon Stetson | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/demonstrators-scrawl-protests-against-excavation-in-the-park-for-a.html | Demonstrators Scrawl Protests Against Excavation in the Park for a Subway Tunnel | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/imf-is-opposing-us-gold-stand-seeks-rise-in-official-price-to.html | I.M.F. IS OPPOSING U.S. GOLD STAND | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/miss-weir-is-upset-victor-in-title-water-ski-slalom.html | Miss Weir Is Upset Victor In Title Water Ski Slalom | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/william-crawford-named-joffrey-ballet-manager.html | William Crawford Named Joffrey Ballet Manager | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/prices-are-mixed-in-amex-trading.html | PRICES ARE MIXED IN AMEX TRADING | True | By Alexander R. Hammer | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/the-mayor-visits-criminal-courts-praises-administrator-on-53-cut-in.html | THE MAYOR VISITS CRIMINAL COURTS | True | By Edward C. Burks | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/scott-meets-with-suslov.html | Scott Meets With Suslov | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/i-harrymaze-is-dead-ex-city-councilman.html | HARRY MAZE IS DEAD; EXâ€šÃ‚Â*CITY COUNCILMAN | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/moscow-says-china-fabricated-soviet-invasion-fear.html | Moscow Says China Fabricated Soviet Invasion Fear | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/trevino-back-on-links.html | Trevino Back on Links | True | | 1999-06-28 | RE0000805200 | B00000689751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/sears-rolls-back-some-rises-in-christmas-catalogue-prices.html | Sears Rolls Back Some Rises In Christmas Catalogue Prices | True | By Isadore Barmash | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/jacob-j-brandt.html | JACOB J. BRANDT | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/intelsat-agreement-signed-by-delegates-of-54-lands.html | Intelsat Agreement Signed By Delegates of 54 Lands | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/detroit-policeman-killed.html | Detroit Policeman Killed | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/smuggling-suspect-held-here-wanted-by-scotland-yard.html | Smuggling Suspect Held Here Wanted By Scotland Yard | True | By Irving Spiegel | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/delay-on-penn-central.html | Delay on Penn Central | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/year-of-legal-abortion.html | Year of Legal Abortion | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/lindsay-aides-busy-in-new-hampshire.html | Lindsay Aides Busy In New Hampshire | True | By Martin Tolchin | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/sidney-j-flamm.html | SIDNEY J. FLAMM | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/antithieu-action-by-us-doubted-no-move-seen-to-express-disapproval.html | ANTIâ€™THIEU ACTION BY U.S. DOUBTED | True | By Terence Smith Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/writ-is-secured-for-jim-french-sheriff-impounds-colt-until.html | WRIT IS SECURED FOR JIM FRENCH | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/schools-hospital-head-resigns.html | School's Hospital Head Resigns | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/dave-hill-takes-lead-by-stroke.html | DAVE HILL TAKES LEAD BY STROKE | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/irs-will-be-ready-for-queries-monday.html | I.R.S. WILL BE READY FOR QUERIES MONDAY | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/11-seized-in-raids-on-2-midtown-massage-parlors.html | 11 Seized in Raids on 2 Midtown â€˜Massage Parlorsâ€™ | True | By Robert D. McFadden | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/miss-lemmon-memphis-bride-of-stockbroker.html | Miss Lemmon Memphis Bride Of Stockbroker | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/mexico-says-fugitive-fled-to-the-us.html | Mexico Says Fugitive Fled to the U.S. | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/policy-for-securities-markets.html | Letters to the Editor | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/a-selective-freeze-is-called-possibility-by-secretary-stans.html | A Selective Freeze Is Called Possibility By Secretary Stans | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/new-chairman-is-named-by-board-of-first-surety.html | New Chairman Is Named By Board of First Surety | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/albany-reports-a-rise-in-joblessness-to-61.html | Albany Reports a Rise In Joblessness to 6.1% | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/catholics-warned-on-hollings-bridal.html | CATHOLICS WARNED ON HOLLINGS BRIDAL | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/north-and-south-hold-first-talks-since-korean-war-red-cross-aides.html | NORTH AND SOUTH HOLD FIRST TALKS SINCE KOREAN WAR | True | By Samuel Kim Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/a-city-unfit-to-live-in.html | Letters to the Editor | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/black-traveler-in-south-africa-hastings-kamuzu-banda.html | Black Traveler in South Africa Hastings Kamuzu Banda | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/giants-roar-through-noisy-drill-war-whoops-and-cheering-mark-a.html | Giants Roar Through Noisy Drill | True | By Gerald Eskenazi Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/palafox-gives-us-a-split-in-stevens-cup-tennis.html | Palafox Gives U.S. a Split in Stevens Cup Tennis | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/priest-is-mayoral-candidate.html | Priest Is Mayoral Candidate | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/east-village-theater-to-show-old-musical-films-exclusively.html | East Village Theater to Show Old Musical Films Exclusively | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/mrs-leo-a-franklin.html | MRS. LEO A. FRANKLIN | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/henry-sets-pace-in-3meter-trials-of-aau-diving.html | Henry Sets Pace In 3â€Meter Trials Of A.A.U. Diving | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/peking-rejects-2china-plan-rebuffs-rogers-on-un-seats.html | Peking Rejects â€˜2â€™ Chinaâ€™ Plan, Rebuffs Rogers on U.N. Seats | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/pakistan-designates-a-lawyer-as-defender-of-bengali-leader.html | Pakistan Designates a Lawyer As Defender of Bengali Leader | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/angels-triumph-over-yankees-60-on-a-fivehitter.html | ANGELS TRIUMPH OVER YANKEES, 6â€šÃ„Ã'0, ON A FIVEâ€šÃ„Ã'HITTER | True | By Leonard Koppett Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/music-mozart-for-five-fou-tsong-pianist-and-quartet-play-in-three.html | Music: Mozart for Five | True | By Donal Henahan | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/importers-chafe-at-rise-in-customs-duties-importers-challenge.html | Importers Chafe at Rise in Customs Duties | True | By Brendan Jones | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/airliner-carrying-50-loses-its-landing-gear-but-lands.html | Airliner Carrying 50 Loses Its Landing Gear, but Lands | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/market-place-cpas-slow-with-answers.html | Market Place :C.P.A's sloew With Answers | True | By Robert Metz | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/soviet-research-rocket.html | Soviet Research Rocket | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/leaders-sign-constitution-of-loose-arab-federation.html | Leaders Sign Constitution of Loose Arab Federation | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/the-ecology-of-the-slums.html | The â€šÃ„Ã'Ecologyâ€šÃ„Ã' of the Slums | True | By Lawrence F. O'Brien | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/the-righteous-dollar.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/north-sea-parcels-are-auctioned-off.html | NORTH SEA PARCELS ARE AUCTIONED OFF | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/to-help-refugee-children.html | Letters to the Editor | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/nazi-camp-survivor-slain-here-policeman-killed-foiling-holdup.html | Nazi Camp Survivor Slain Here; Policeman Killed Foiling Holdup | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/li-girl-just-wed-to-russian-says-she-must-leave-soviet.html | L.I. Girl Just Wed to Russian Says She Must Leave Soviet | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/3-killed-in-plane-crash.html | 3 Killed in Plane Crash | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/seven-new-environment-aides-will-include-nonprofessionals.html | Seven New Environment Aides Will Include Nonprofessionals | True | By E. W. Kenworthy Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/gleasons-petition-held-filed-on-time.html | GLEASON'S PETITION HELD FILED ON TIME | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/earlier-prices-studied-by-allegheny-ludlum.html | Earlier Prices Studied By Allegheny Ludlum | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/acquittal-is-ordered-here-for-1-of-5-in-usury-trial.html | Acquittal Is Ordered Were For 1 of 5 in Usury Trial | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/black-catholics-weigh-a-break-with-church-at-detroit-meeting.html | Black Catholics Weigh a Break With Church at Detroit Meeting | True | By George Vecsey Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/home-sales-seem-little-affected-mortgage-points-are-ruled-exempt.html | HOME SALES SEEM LITTLE AFFECTED | True | By Will Lissner | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/natos-malta-headquarters-ordered-moved-to-naples.html | NATO's Malta Headquarters Ordered Moved to Naples | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/hoffa-rebuffed-in-bid-for-parole-board-gives-no-reason-for-denying.html | HOFFA REBUFFED IN BID FOR PAROLE | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/calley-juror-says-verdict-offered-few-options.html | Calley Juror Says Verdict Offered Few Options | True | By James T. Wooten Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/dayan-view-on-occupation-sharply-criticized-by-us.html | Dayan View on Occupation Sharply Criticized by U.S. | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/bethlehem-sets-recall-at-mills-resumption-of-steel-making-due-at-2.html | BETHLEHEM SETS RECALL AT MILLS | True | By Michael C. Jensen | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/camden-calls-state-police-as-riots-flare-a-2d-night.html | Camden Calls State Police As Riots Flare a 2d Night | True | By Alfonso A. Narvaez Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/paz-supports-rebels.html | Paz Supports Rebels | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/questions-and-answers.html | Questions and Answers | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/black-nuns-seek-community-rule-in-schools.html | Black Nuns Seek Community Rule in Schools | True | By Eleanor Blau Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/b52s-join-drive-to-slow-enemy-6-waves-of-bombers-pound-positions.html | Bâ€šÃ„Ã'52'S JOIN DRIVE TO SLOW ENEMY | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/good-wines-at-low-cost-if-you-know-how-to-shop.html | Good Wines At Low Cost If You Know How to Shop | True | By Frank J. Prial | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/bank-of-japan-again-shores-up-yen.html | Bank of Japan Again Shores Up Yen | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/06-for-city-area-costs-in-city-area-rose-06-in-july.html | 0.6% for City Area | True | By Grace Lichtenstein | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/controversy-within-cabinet.html | Controversy Within Cabinet | True | By Richard Eder Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/erie-train-service-restored.html | Erie Train Service Restored | True | | 1999-06-28 | RE0000805200 | B00000689751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/daniel-e-wade.html | DANIEL E. WADE | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/miss-baugh-gains-in-amateur-golf.html | MISS BAUGH GAINS IN AMATEUR GOLF | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/dupont-glore-finds-accounts-differ.html | DuPont Glore Finds Accounts Differ | True | By John J. Abele | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/witness-says-he-didnt-report-mylai-civilian-deaths-to-medina.html | Witness Says He Didn't Report Mylai Civilian Deaths to Medina | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/nostalgia-products-will-be-marketed-by-a-new-company.html | Nostalgia Products Will Be Marketed By A New Company | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/susan-agnew-calls-off-engagement-to-policeman.html | Susan Agnew Calls Off Engagement to Policeman | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/film-seeking-mr-right-christa-all-about-a-stewardess-bows.html | Film: Seeking Mr. Right; Christa,' All About a Stewardess, Bows | True | By Howard Thompson | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/cuba-host-again-in-72.html | Cuba Host Again in '72 | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/price-maximums-put-on-futures-soybean-oil-and-meal-silver-and.html | PRICE MAXIMUMS PUT ON FUTURES | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/stockton-gains-final-in-tennis-dibley-upset-in-four-sets-at.html | STOCKTON GAINS FINAL IN TENNIS | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/lombardy-leading-in-us-open-chess.html | LOMBARDY LEADING IN U.S. OPEN CHESS | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/deborah-lyeth-is-bride-here.html | Deborah Lyeth Is Bride Here | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/gateway-to-peace-in-berlin.html | Gateway to Peace in Berlin | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/dinner-to-salute-nixon.html | Dinner to Salute Nixon | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/us-checks-puerto-rico-in-cuba-30.html | U.S. Checks Puerto Rico In Cuba, 3â€šÃ„Âº'0 | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/dr-william-carlo.html | DR. WILLIAM CARLO | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/cuban-who-stole-mig-in-69-is-held-on-a-drug-charge.html | Cuban Who Stole MIG in â€šÃ„Âº'69 Is Held On a Drug Charge | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/galley-sentence-is-cut-to-20-years-from-life-term-decision-by-3d.html | GALLEY SENTENCE IS CUT TO 20 YEARS FROM LIFE TERM | True | By Homer Bigart Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/bold-reason-is-travers-pick-oldest-stakes-worth-113700winner-to-get.html | Bold Reason Is Travers Pick; Oldest Stakes Worth $113,700â€šÃ„Â®Winner to Get $68,220; Charts of Races at Saratoga 01971, by. Trianzle Publications. Inc. (The Morning Telegraph) Friday, August 20. 17th day. Weather cloudy, track fast. | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/political-detainees-listed-by-egyptians-380-reported-held.html | Political Detainees Listed by Egyptians; 380 Reported Held | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/policeman-slain-halting-a-holdup-kills-1-of-3-men-robbing.html | POLICEMAN SLAIN HALTING A HOLDUP | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/wallace-extends-court-defiance-orders-opening-of-schools-merged-for.html | WALLACE EXTENDS COURT DEFIANCE | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/tempest-class-sail-put-off.html | Tempest Class Sail Put Off | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/environmental-hedging.html | Environmental Hedging | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/the-calley-review.html | The Calley Review | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/a-tennis-pro.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/rockabilly-music-by-amazing-grace-swings-at-new-club.html | Rockabilly Music By Amazing Grace Swings at New Club | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/mrs-king-gains-semifinal.html | Mrs. King Gains Semifinal | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/roundup-jenkins-posts-20th-victory.html | Roundup. Jenkins Posts 20th Victory | True | By Thomas Rogers | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/with-the-pope-the-main-attraction-his-resort-is-busy-but-not.html | With the Pope the Main Attraction, His Resort Is Busy but Not Thriving | True | By Marvine Howe Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/days-events-in-freeze.html | Day's Events in Freeze | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/international-looks-wide-open.html | International Looks Wide, Open | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/antiwar-students-lauded-by-ellsberg.html | ANTIWAR STUDENTS LAUDED BY ELLSBERG | True | | 1999-06-28 | RE0000805200 | B00000689751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/joseph-f-carroll.html | JOSEPH F. CARROLL | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/steps-to-float-currencies-taken-in-western-europe-europeans-plan.html | Steps to Float Currencies Taken in Western Europe | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/fbi-mans-promotion-raises-question-of-hoover-successor.html | F.B.I Man's Promotion Raises Question of Hoover Successor | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/stocks-advance-in-slow-trading.html | STOCKS ADVANCE IN SLOW TRADING | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/independence-from-soviet-is-reiterated-by-rumanian.html | Independence From Soviet Is Reiterated by Rumanian | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/samuels-livid-as-otb-suffers-new-breakdown.html | Samuels â€šÃ„Ã´Livid☃Ã„Ã´ as OTB Suffers New Breakdown | True | By Steve Cady | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/ky-marches-in-funeral.html | Ky Marches in Funeral | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/ireland-sets-tourist-rate.html | Ireland Sets Tourist Rate | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/charles-colby-hewitt-3d-weds-miss-shelaghmichael-condon.html | Charles Colby Hewitt 3d Weds Miss Shelaghâ€šÃ„Ã´Michael Condon | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/paris-raises-transit-fares.html | Paris Raises Transit Fares | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/money-dealers-stress-costs-and-risk-money-dealers-emphasize-risks.html | Money Dealers Stress Costs and Risk | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/sale-delay-urged-for-postal-bonds-rep-udall-cites-questions-on.html | SALE DELAY URGED FOR POSTAL BONDS | True | By John H. Allan | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/w-h-lawrence-and-mrs-eidal-marry-on-coast.html | W. H. Lawrence And Mrs. Eidal Marry on Coast | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/how-to-measure-merit-in-teachers.html | Letters to the Editor | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/new-vfw-commander.html | New V.F.W. Commander | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/gm-division-plans-layoff.html | G.M. Division Plans Layoff | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/floods-force-evacuations-of-east-pakistani-towns.html | Floods Force Evacuations Of East Pakistani Towns | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/nuptials-ior-abby-jean-pirnie-and-abboti-bennett-lipsky-jr.html | Nuptials for Abby Jean Pirnie And Abbott Bennett Lipsky Jr. | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/miners-and-peasants-move-against-rebels-in-bolivia-bolivia.html | Miners and Peasants Move Against Rebels in Bolivia | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/bangu-trounces-cosmos-in-soccer-brazilians-win-61-before-2741-at.html | BANGU TROUNCES COSMOS IN SOCCER | True | By Alex Yannis | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/dallas-triumphs-on-clarks-kick.html | DALLAS TRIUMPHS ON CLARK'S KICK | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/teamsters-have-mixed-feelings-truck-drivers-call-freeze-arbitrary.html | TEAMSTERS HAVE MIXED FEELINGS | True | By Agis Salpukas Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/antiques-the-fun-of-benefit-sales-donated-objects-may-yield-a-nice.html | Antiques: The Fun of Benefit Sales | True | By Marvin D. Schwartz | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/prince-ascanio-colonna-dies-was-mussolinis-envoy-to-u-s.html | Prince Ascanio Colonna Dies; Was Mussolini's Envoy to U.S. | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/metropolitan-life-cites-gain.html | Metropolitan Life Cites Gain | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/maureen-finch-bride-ou-law-student.html | Maureen Finch Bride of Law Student | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/ky-allowed-to-enter-race-in-saigon-court-reversal-action-opans-the.html | Ky Allowed to Enter Race In Saigon Court Reversal | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/mitchell-blocks-districting-plan-louisiana-proposal-found-to-dilute.html | MITCHELL BLOCKS DISTRICTING PLAN | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/a-probing-role-for-the-courts.html | A Probing Role for the Courts | True | By David L. Bazelon | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/photos-are-used-to-evaluate-cleanliness-of-citys-streets.html | Photos Are Used to Evaluate Cleanliness of City's Streets | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/art-the-english-and-the-florentines.html | Art: The English and the Florentines | True | By David L. Shirey Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/airstandard-plans-for-regions-backed.html | AIR STANDARD PLANS FOR REGIONS BACKED | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/teachers-wage-rise-canceled-by-louisiana.html | Teachers'Wage Rise Canceled by Louisiana | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/02-across-nation.html | 0.2% Across Nation | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/new-status-sought-by-data-processing.html | NEW STATUS SOUGHT BY DATA PROCESSING | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/lumber-importers-bitter-on-10-tax-lumber-importers-assail-tax-as-us.html | Lumber Importers Bitter on 10% Tax | True | By Gerd Wilcke | 1999-06-28 | RE0000805200 | B00000689751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/whats-so-bad-about-inflation.html | What's So Bad About Inflation? | True | By Wayne Phillips | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/us-plans-to-ask-court-to-enforce-texas-pay-freeze-cost-council-seek.html | U.S PLANS TO ASK COURT TO ENFORCE TEXAS PAY FREEZE | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/president-to-meet-hirohito-in-alaska-nixon-will-meet-japanese-ruler.html | President to Meet Hirohito in Alaska | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/a-day-care-center-that-may-be-copied-around-the-country.html | A Day Care Center That May Be Copied Around the Country | True | By Gene I. Maeroff Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/businessequipment-industry-is-neutral-on-imports-imports-no-issue.html | Businessâ€šÃ„Â¿Equipment Industry Is Neutral on Imports | True | By William D. Smith | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/centrifugal-forces-in-ulster.html | Letters to the Editor | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/waylandegregory-sculptor-i-withwork-at39-fairj.html | Waylande Gregory, Sculptor With Work at â€šÃ„Â¿39 Fair | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/nixon-plans-welfarework-experiment-nixon-plans-a-test-requiring.html | Nixon Plans Welfareâ€šÃ„Â¿Work Experiment | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/youths-learn-of-wilds-in-parks-staten-island-and-bronx-parks.html | Youths Learn of Wilds in Parks | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/weeks-auto-output-rises.html | Weeks Auto Output Rises | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/civil-defense-link-set-for-11-states.html | CIVIL DEFENSE LINK SET FOR 11 STATES | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/pragues-tragic-anniversary.html | Prague's Tragic Anniversary | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/le-fabuleux-syndicated-in-us-for-2million.html | Le Fabuleux Syndicated In U.S. for $2â€šÃ„Â¿Million | True | | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/attorneys-general-and-lawyers-map-drive-on-vietnam-war.html | Attorneys General and Lawyers Map Drive on Vietnam War | True | By Robert Reinhold Special to The New York Times | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-21 | 1971-08-21 | https://www.nytimes.com/1971/08/21/archives/dun-bradstreet-sued-for-citing-pardoned-crime.html | Dun & | True | By C. Gerald Fraser | 1999-06-28 | RE0000805200 | B00000689751 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/bede-scully-ex-chaplain-of-catholic-war-veterans.html | Bede Scully, Exâ€šÃ„Â¿Chaplain Of Catholic War Veterans | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/the-ra-expeditions-by-thor-heyerdahl-translated-by-patricia.html | The Ra Expeditions | True | By Geoffrey BibBY | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/madame-an-intimate-biography-of-helena-rubinstein-by-patrick.html | â€šÃ„Â¿Be strong, be clever!â€šÃ„Â¿ said the dragoness | True | By Ren Glasser | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/carolyn-richardson-bride-ol-surgeon.html | Carolyn Richardson Bride of Surgeon | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/gettysburg-site-is-bought-by-us-museum-and-electric-map-obtained.html | GETTYSBURG SITE IS BOUGHT BY U.S. | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/angel-run-in-13th-tops-yankees-21-mcmullens-basesfilled-hit-with.html | ANGEL RUN IN 13TH TOPS YANKEES, 2â€šÃ„Â¿1 | True | By Leonard Koppett Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/autumn.html | Stamps | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/vanhagencaptures-shields-class-race.html | VANHAGENCAPTURES SHIELDS CLASS RACE | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/when-will-they-stage-opera-for-its-music-opera-for-its-music.html | When Will They Stage Opera for Its Music? | True | By Harris Green | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/joy-in-cincinnati-milacron-workers-and-their-managers-cheer-plan.html | Joy in Cincinnati | True | By Robert Walker | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/bipartisan-womens-caucus-is-organized-in-queens.html | Bipartisan Women's Caucus Is Organized in Queens | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/a-show-with-only-bugs-no-no-gnat-gnat.html | A Show With Only Bugs? â€šÃ„Â¿No, No, Gnat Gnatâ€šÃ„Â¿ | True | By Frank Giordano | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/bold-reason-takes-travers-30011-at-the-spa-record-turnout-sees-480.html | BOLD REASON TAKES TRAVERS, | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/per-fedrik-naess-weds-miss-lerner.html | Per Fedrik Naess Weds Miss Lerner | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/editorial-cartoon-1-no-title.html | The Nation | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/senator-ernest-hoilings-weds-miss-rita-liddy.html | Senator Ernest Hollings Weds Miss Rita Liddy | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/mans-inhumanity-to-man.html | Letters | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/noisecontrol-code-faces-toughening.html | NOISEâ€šÃ„Â¿CONTROL CODE FACES TOUGHENING | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/letter-to-the-editor-7-no-title.html | New Economic Policy | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/fortunes-of-warfor-medina-calley-company-mylai-trials.html | The Nation | True | | 1999-06-28 | RE0000805206 | B00000690882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/the-guns-of-august-test-the-vietnamization-plan.html | The World | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/the-second-most-important-man-in-egypt-and-possibly-the-worlds-most.html | The Second Most Important Man in Egyptâ€¦â€¦and possibly the world's most powerful journalist | True | By Edward B. F. Sheehan | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/lapoint-is-first-in-slalom-event-defeats-field-of-34-to-win.html | LAPOINT IS FIRST IN SLALOM EVENT | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/gareliks-proposal-seeks-to-improve-safety-in-subways.html | Garelik's Proposal Seeks to Improve Safety in Subways | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/brooklyn-fights-to-save-houses-51-families-are-threatened-by-plans.html | BROOKLYN FIGHTS TO SAVE HOUSES | True | By Will Lissner | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/cuban-pilot-who-flew-mig17-here-in-1969-is-acquitted-of-marijuana.html | Cuban Pilot Who Flew MIGâ€¦Â¨17 Here in 1969 Is Acquitted of Marijuana Possession Charge | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/at-the-gap.html | BUSINESS LETTER | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/moore-greed-take-eastofrye-sails.html | MOORE, GREED TAKE EASTâ€¦â€¦Â¨OFâ€¦Â¨RYE SAILS | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/copper-kahn-wins-in-jersey-show-defeats-wiggs-bar-in-jumpoff-at.html | COPPER KAHN WINS IN JERSEY SHOW | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/morgan-state-on-the-air.html | Morgan State on the Air | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/a-view-from-shanghai.html | SHANGHAI | True | By James Reston | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/spain-denies-rift-with-cuba-has-reached-the-crisis-point.html | Spain Denies Rift With Cuba Has Reached the Crisis Point | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/aaron-passes-cobb.html | Aaron Passes Cobb | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/presidents-move-lauded-in-japan-his-plan-to-see-hirohito-in-alaska.html | PRESIDENT'S MOVE LAUDED IN JAPAN | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/the-elixir-by-robert-nathan-177-pp-new-york-alfred-a-knopf-595.html | The Elixir | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/bedford-defeats-shorter-at-two-miles-in-stockholm.html | Bedford Defeats Shorter At Two Miles in Stockholm | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/letter-to-the-editor-2-no-title.html | New Economic Policy | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/averse-to-buggies.html | Letters: | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/a-reasonable-chance.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/again-its-town-hall-tonight-maybe-every-night-its-town-hall-tonight.html | Again It's Town Hall Tonightâ€¦â€¦Â¨Maybe Every Night | True | By Allen Hughes | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/benelux-asks-earlier-talks.html | Benelux Asks Earlier Talks | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/jousting-tournaments-in-virginia-the-age-of-chivalry-lives-on.html | Jousting Tournaments in Virginia: The Age of Chivalry Lives On | True | By Blake Green Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/a-world-moratorium-on-heart-transplants-surgery.html | Medicine | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/lombardi-trippi-enter-haiti.html | Lombardi, Trippi Enter Haiti | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/jersey-national-guardsmen-and-youths-from-slums-share-joys-of.html | Jersey National Guardsmen and Youths From Slums Share Joys of Camping | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/richter-conducts-a-vivid-requiem-soloists-and-chamber-group-excel-a.html | RICHTER CONDUCTS A VIVID â€¦Â¨Â¨REQUIEM | True | By Allen Hughes | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/giants-and-jets-to-use-regulars-70000-expected-today-at-yale-bowl.html | GIANTS AND JETS TO USE REGULARS | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/pilot-lands-his-plane-on-palisades-parkway.html | Pilot Lands His Plane On Palisades Parkway | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/north-korea-offers-3-alternate-routes-for-reunification.html | North Korea Offers 3 Alternate Routes For Reunification | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/miss-maguire-sets-wedding.html | Miss Maguire Sets Wedding | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/5-radical-priests-stir-controversy-st-louis-dispute-centers-on.html | 5 RADICAL PRIESTS STIR CONTROVERSY | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/mystic-will-offer-navigation-course.html | MYSTIC WILL OFFER NAVIGATION COURSE | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/dual-enrollment-pressed-by-jews-group-bids-nixon-study-plan-for.html | DUAL ENROLLMENT PRESSED BY JEWS | True | By Irving Spiegel | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/wood-field-and-stream-montauk-casting-party.html | Wood, Field and Stream: Montauk Casting Party | True | By Nelson Bryant Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/waterbury-feels-racial-tensions-puerto-rican-leaders-say-police.html | WATERBURY FEELS RACIAL TENSIONS | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/sorry-wrong-number.html | Architecture | True | By Ada Louise Huxtable | 1999-06-28 | RE0000805206 | B00000690882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/peking-and-havana-sports-as-a-political-exercise-peking-and-havana.html | Peking and Havana: Sports as a Political Exercise | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/11-candidates-vie-in-cleveland-race-field-includes-5-democrats-who.html | 11 CANDIDATES VIE IN CLEVELAND RACE | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/suburban-women-at-work-the-pay-is-better-and-so-are-the-jobs.html | Suburban Women at Work | True | By Marylin Bender | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/a-road-down-in-the-sea-by-lorenz-graham-illustrated-by-gregorio.html | For Young Readers; A Road Down in the Sea; By Lorenz Graham. Illustrated by Gregorio Prestopino. Unpagd. New York: Thomas Y. Crowell Company. $3.95. (Ages 5 to 8) | True | By M. B. Goffstein | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/tools-of-the-auto-thiefs-trade.html | Letters | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/fryman-tops-dodgers-30.html | Fryman Tops Dodgers, 3â€šÃ„Âº0 | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/posting-delayed-on-octane-rating-ftc-at-industrys-behest-is.html | POSTING DELAYED ON OCTANE RATING | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/offduty-police-join-in-search-for-a-killer.html | Offduty Police Join in Search for a Killer | True | By Emanuel Perlmuter | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/city-finds-illegal-lead-content-in-13-brands-of-interior-paints.html | City Finds Illegal Lead Content In 13 Brands of Interior Paints | True | By Paul L. Montgomery | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/nader-unit-finds-coast-land-abuse-report-says-economic-and.html | NADER UNIT FINDS COAST LAND ABUSE | True | By William M. Blair Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/boston-u-names-thomas.html | Boston U. Names Thomas | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/herman-rabinowe.html | HERMAN RABINOWE | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/james-e-mnamara.html | JAMES E. M'NAMARA | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/social-costs.html | LETTERS | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/weiskopf-at-204-leads-by-3-in-philadelphia-golf.html | Weiskopf, at 204, Leads By 3 in Philadelphia Golf | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/made-of-aluminum.html | Home Improvement | True | By Bern And Gladstone | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/ah-theres-good-news-tonight-folks-good-news-tonight.html | Television | True | By Harry F. Waters | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/clubs-flights.html | Letters: | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/french-gang-making-a-science-of-forging-parimutuel-tickets.html | French Gang Making a Science Of Forging Pariâ€šÃ„Âº Mutuel Tickets | True | By James Brown Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/copper-strike-talks-resume.html | Copper Strike Talks Resume | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/the-goal-a-new-kind-of-political-trial-ellsberg.html | Law | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/work-release-for-prisoners-gains.html | U.S BUSINESS ROUNDâ€šÃ„ÂºUP | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/510000-yearling-6th-in-debut-as-2yearold.html | $510,000 Yearling 6th In Debut as 2â€šÃ„ÂºYearâ€šÃ„ÂºOld | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/the-last-word-h-bustos-domecq-on-automation.html | The Last Word: H. Bustos Domecq on Automation | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/the-fellowship-of-christian-athletes-a-love-cult-that-continues-to.html | The Fellowship of Christian Athletes: A Love Cult That Continues to Grow | True | By George Vecsey Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/nancy-hamilton-lee-married-to-charles-f-wilson.html | Nancy Hamilton Lee Married to Charles F. Wilson | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/a-future-for-gatt-the-us-is-called-a-sinner-among-sinners-gatts.html | A Future for GATT?; The U.S. Is Called A Sinner Among Sinners | True | By Victor Lusinchi | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/letter-to-the-editor-3-no-title.html | New Economic Policy | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/mrs-kenneth-coffin.html | MRS. KENNETH COFFIN | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/soledad-brother-and-5-are-killed-in-prison-battle-george-jackson.html | â€šÃ„Â°SOLEDAD BROTHERâ€šÃ„Â¸Â´ AND 5 ARE KILLED IN PRISON BATTLE | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/paganini-offered-in-park-concert-ricci-plays-premiere-of-4th.html | PAGANINI OFFERED IN PARK CONCERT | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/us-steel-pays-15000-in-penalty-for-pollution.html | U.S. Steel Pays $15,000 In Penalty for Pollution | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/technical-school-for-indians-dedicated.html | Technical School for Indians Dedicated | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/but-many-prefer-organic-growth-many-long-islanders-prefer-corn.html | But Many Prefer Organic Growth | True | | 1999-06-28 | RE0000805206 | B00000690882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/suffolk-lays-first-pipe-for-a-vast-sewer-zone.html | Suffolk Lays First Pipe For a Vast Sewer Zone | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/revolution-through-peace-by-dom-helder-camara-translated-from-the.html | Urgent subjects, passionate author | True | By Walter Arnold | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/excerpts-from-democrats-statement-on-economy.html | Excerpts From Democratsâ€šÃ„Â´ Statement on Economy | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/zagarino-leads-corry-cup.html | Zagarino Leads Corry Cup | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/miss-corris-is-fiancee-of-navy-dental-officer.html | Miss Corris Is Fiancee Of Navy Dental Officer | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/eanette-rynne-bride-oi-michael-m-derham.html | Jeanette Rynne Bride Of Michael M. deRham | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/six-golfers-earn-berths-on-british-ryder-team.html | Six Golfers Earn Berths On British Ryder Team | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/coal-rush-is-on-as-strip-mining-spreads-into-west.html | Coal Rush Is On as Strip Mining Spreads Into West | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/the-many-guises-of-the-hamburger.html | The many guises of the hamburger | True | BY Jean Hewitt | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/pamela-lusby-teacher-married.html | Pamela Lusby, Teacher, Married | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/dr-nixon-prescribes-shock-therapy-the-freeze.html | The Nation | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/city-to-hire-550-with-us-funds-veterans-of-war-in-vietnam-to-be.html | CITY TO HIRE 550 WITH U.S. FUNDS | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/deputy-hanover-wins-pace.html | Deputy Hanover Wins Pace | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/ana-inducts-new-officers.html | Coins | True | By Thomas V. Haney | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/everett-b-vreelandf.html | EVERETT B. VREELAND | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/abruzzi-abruzzo.html | Letters: | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/killing-of-9-police-here-nears-record.html | Killing of 9 Police Here Nears Record | True | By David Burnham | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/national-notes.html | National Notes | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/listen-is-that-noise-or-music.html | Recordings | True | By Donal Henahan | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/education-parochial-schools-a-cardinal-versus-the-court.html | Education | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/young-prospect-park-anglers-get-fish-and-bonds.html | Young Prospect Park Anglers Get Fish and Bonds | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/scottish-terrier-best.html | Scottish Terrier Best | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/jocelyne-nash-wed-in-suburb.html | Jocelyne Nash Wed in Suburb | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/13yearold-wins-in-trapshooting-michigander-takes-shotoff-for.html | 13â€šÃ„Â´YEARâ€šÃ„Â´OLD WINS IN TRAPSHOOTING | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/letter-to-the-editor-4-no-title.html | New Economic Policy | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/science-at-work-for-you.html | Science at Work For You | True | By Joan Lee Faust Hamden Cann. | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/mrs-mccarthy-has-son.html | Mrs. McCarthy Has Son | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/retailers-bewildered-import-surtax-posing-special-problems.html | Retailers Bewildered | True | By Isadore Barmash | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/california-placed-on-probation-mcalisters-appeal-is-denied.html | California Placed on Probation; McAlister's Appeal Is Denied | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/david-wexler-70-mt-sinai-teacher-ophthalmologist-authority-on.html | DAVID WEXLER, 70, MT. SINAI TEACHER | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/machines-not-men-in-space-machines-not-men-in-space.html | After the final Apollo flight, says an astrophysicist, we should deploy | True | By Thomas Gold | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/cubans-proud-of-thriving-cigar-industry.html | Cubans Proud of Thriving Cigar Industry | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/77-housing-loans-held-in-default-beame-says-arrears-total-14million.html | 77 HOUSING LOANS HEED IN DEFAULT | True | By Edward C. Burks | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/when-the-big-blue-crabs-are-running-everything-stops-in-maryland.html | When the Big Blue Crabs Are Running, Everything Stops In Maryland | True | By Bill Thomas | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/oh-give-me-a-home-where-the-tennis-buffs-roam-and-the-shrinks-and.html | Oh, Give Me a Home Where the Tennis Buffs Roam And the Shrinks and Sinologists Play | True | By E. J. Kahn Jr. | 1999-06-28 | RE0000805206 | B00000690882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/copter-missions-halted-near-dmz-us-grounds-spotter-craft-after-4.html | COPTER MISSIONS HALTED NEAR DMZ | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/miss-sarah-bruce-howe-is-married.html | Miss Sarah Bruce Howe Is Married | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/police-crash-ends-chase.html | Police Crash Ends Chase | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/seattle-ferry-commuting-hailed.html | Seattle Ferry Commuting Hailed | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/nixon-names-6-for-study-of-us-aid-to-pakistanis.html | Nixon Names 6 for Study Of U.S. Aid to Pakistanis | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/mollie-massie-ninjiniabride.html | Mollie Massie Virginia Bride | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/blacks-to-decide-mississippi-race-moderate-runoff-campaign-reflects.html | BLACKS TO DECIDE MISSISSIPPI RACE | True | By Paul Delaney Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/blandas-two-field-goals-and-35yard-scoring-pass-help-raiders-win.html | Blanda's Two Field Goals and 35â€šÃ„Â´Yard Scoring Pass Help Raiders Win, 20â€šÃ„Â´7 | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/slides-by-david-plante-186-pp-boston-gambit-595.html | Hawthornâ€šÃ„Â´haunted vignettes | True | By Jonathan Strong | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/magoon-captures-coast-hydro-race-victory-completes-sweep-of.html | MAGOON CAPTURES COAST HYDRO RACE | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/epidemic-in-kashmir.html | Epidemic in Kashmir | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/eileen-mcarty-is-bride-on-li-of-james-rubin.html | Eileen M'Carty Is Bride on L.I. Of James Rubin | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/minneapolis-reserve-becomes-base-for-maclaury.html | MAN IN BUSINESS | True | By H. Erich Heinemann | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/yonkers-doctor-is-killed-in-crash-in-connecticut.html | Yonkers Doctor Is Killed In Crash in Connecticut | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/in-the-twenties-the-diaries-of-harry-kessler-with-an-introduction.html | The right man to keep a diary | True | By Peter Gay | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/education-free-universities-no-grades-no-examsand-now-no-schools.html | Education | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/speedy-zephyr-and-barbizon-streak-are-victors-in-divided-ventnor.html | Speedy Zephyr and Barbizon Streak Are Victors in Divided Ventnor Handicap | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/letter-to-the-editor-8-no-title.html | In the Mailbox | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/elevator-safety.html | Letters to the Editor | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/browne-shares-title-with-evans-australian-and-reno-player-tie-in-us.html | BROWNE SHARES TITLE WITH EVANS | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/why-starr-unitas-quit-waiver-list-unclaimed.html | Why Starr, Unitas Quit Waiver List Unclaimed | True | By William N. Wallace | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/feminist-protest-march-due-thursday.html | Feminist Protest March Due Thursday | True | By Grace Lichtenstein | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/miss-balboni-r-e-patterson-set-fall-bridal.html | Miss Balboni, R. E. Patterson Set Fall Bridal | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/do-you-sincerely-want-to-be-rich-the-full-story-of-bernard-cornfeld.html | The Fund of Funds he named it, and the money poured in; â€šÃ„Â´Do You Sincerely Want to Be Rich?â€šÃ„Â´; The Full Story of Bernard Cornfeld and IOS. By Charles Raw, Bruce Page and Godfrey Hodgson. 400 pp. New York: The Viking Press. $8.95. | True | By Otto Friedrich | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/an-opera-theater-for-our-time-opera-theater-for-our-time.html | Music | True | By Michael Steinberg | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/royals-down-senators.html | Royals Down Senators | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/jersey-girl-wins-in-contest.html | Jersey Girl Wins in Contest | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/son-calls-denial-of-parole-for-hoffa-discrimination.html | Son Calls Denial of Parole For Hoffa Discrimination | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/princess-pout-rallies-from-last-to-take-116400-lindheimer-at.html | Princess Pout Rallies From Last to Take $116,400 Lindheimer at Arlington | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/israel-devalues-by-20-and-plans-price-controls-moves-to-avert.html | Israel Devalues by 20% And Plans Price Controls | True | By Richard Eder Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/soviet-finds-turtles-back-from-space-more-active.html | Soviet Finds Turtles Back From Space More Active | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/otto-snyder.html | OTTO SNYDER | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/errant-walk-draws-fine.html | Errant Walk Draws Fine | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/from-all-about-eve-to-all-about-anne.html | From â€šÃ„Â²All About Eveâ€šÃ„Â´ To All About Anne | True | By Judy Klemesrud | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/brazil-rumania-split.html | Brazil, Rumania Split | True | | 1999-06-28 | RE0000805206 | B00000690882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/respect.html | â€šÃ„Â²RESPECTâ€šÃ„Â¹ | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/queens-to-retain-its-traffic-unit-city-is-convinced-the-special.html | QUEENS TO RETAIN ITS TRAFFIC UNIT | True | By Edward Hudson | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/oildistribution-pipeline-stirs-controversy-oildistribution-pipeline.html | Oilâ€šÃ„Â²Distribution Pipeline Stirs Controversy | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/randolphs-have-son.html | Randolphs Have Son | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/sara-leland-scores-triumph-in-ballanchines-who-cares.html | Sara Leland Scores Triumph In Ballanchine's â€šÃ„Â²Who Cares?â€šÃ„Â¹ | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/irish-wolfhound-captures-best-in-show-in-marylands-eastern-shore.html | Irish Wolfhound Captures Best in Show in Maryland's Eastern Shore Fixture | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/bomb-delays-lir.html | Bomb Delays L.I.R. | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/pneumatic-tubes-to-carry-refuse-in-disposal-test.html | Pneumatic Tubes To Carry Refuse In Disposal Test | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/city-opera-to-open-with-makropoulos.html | CITY OPERA TO OPEN WITH â€šÃ„Â²MAKROPOULOSâ€šÃ„Â¹ | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/loan-oft-loses-both-itself-and-friend-housing.html | The Nation | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/ecac-football-guide-lists-rosters-schedules.html | E.C.A.C. Football Guide Lists Rosters, Schedules | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/owners-and-drivers-oppose-larger-engines-for-transam.html | Owners and Drivers Oppose Larger Engines for Transâ€šÃ„Â¸Am | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/redskins-top-cards-2013.html | Redskins Top Cards, 20â€šÃ„Â¸Â¹13 | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/irelands-jack-b-yeats-and-john-m-synge.html | Stamps | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/miss-wade-wins-to-give-britain-11-tie-with-us-in-wightman-cup.html | Miss Wade Wins to Give Britain 1â€šÃ„Â²1 Tie With U.S. in Wightman Cup Tennis | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/fireworks-on-an-uptight-little-island-malta.html | The World | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/fish-market-raided-in-sicily.html | Fish Market Raided in Sicily | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/keeping-up-with-housing-mergers-help-us-financial-remain-near-top.html | Keeping Up With Housing | True | By Robert A. Wright | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/twins-set-back-by-orioles-4-to.html | TWINS SET BACK BY ORIOLES, 4 TO | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/secretary-fields-well-but-bat-foils-tryout.html | Secretary Fields Well, But Bat Foils Tryout | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/mary-laura-mcgannon-is-a-bride.html | Mary Laura McGannon Is a Bride | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/educator-called-radical-by-paper-new-hampshire-university-president.html | EDUCATOR CALLED RADICAL BY PAPER | True | By Bill Kovach Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/without-skill.html | Drama Mailbag | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/us-edges-britain-for-a-rifle-trophy.html | U.S. EDGES BRITAIN FOR A RIFLE TROPHY | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/letter-from-paris-letter-from-paris.html | Letter From Paris | True | By Herbert R. Lottman | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/dikeman-scores-in-shields-sloop-sails-caveat-to-victory-at-american.html | DIKEMAN SCORES IN SHIELDS SLOOP | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/astronauts-to-visit-chicago.html | Astronauts to Visit Chicago | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/wohlgelernters-have-girl.html | Wohlgelernters Have Girl | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/us-weighs-policy-on-expropriation-split-is-reported-over-issue-of.html | U.S. WEIGHS POLICY ON EXPROPRIATION | True | By Benjamin Welles Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/dayan-clarifies-occupation-view-but-insists-some-israeli-presence.html | DAYAN CLARIFIES OCCUPATION VIEW | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/ripening.html | Ripening | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/how-a-190foot-mushroom-grew-in-orebro-sweden-i-never-expected-it-to.html | How a 190â€šÃ„Â²Foot Mushroom Grew in Orebro, Sweden | True | By Roy Bongartz | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/louis-c-white.html | LOUIS C. WHITE | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/city-bids-psc-cut-utilities-costs-commission-urged-to-make-most-of.html | CITY BIDS P.S.C. CUT UTILITIESâ€šÃ„Â¹ COSTS | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/presidents-program-how-much-economic-stimulus.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/blast-sets-belfast-fire.html | Blast Sets Belfast Fire | True | | 1999-06-28 | RE0000805206 | B00000690882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/sample-items-from-a-political-diary-published-by-intellectuals-in.html | Sample Items From a â€šÃ„Â²Political Diaryâ€šÃ„Â¹ Published by Intellectuals in Soviet Union | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/judge-nominees-in-queens-sued-court-is-asked-to-invalidate-3.html | JUDGE NOMINEES IN QUEENS SUED | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/twochina-drive-in-the-un.html | â€šÃ„Â²Twoâ€šÃ„Â²Chinaâ€šÃ„Â¹ Drive in the U.N. | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/dietz-reaches-single-sculls-final-in-european-rowing-other-us-boats.html | Dietz Reaches Single Sculls Final in European Rowing | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/john-h-miller-marries-ellen-church.html | John H. Miller Marries Ellen Church | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/royal-signal-scores.html | Royal Signal Scores | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/france-and-gold.html | France and Gold | True | By Henry Giniger | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/moving-of-trial-may-help-alioto-political-rivals-are-forced-to.html | MINING OF TRIAL MAY HELP ALIOTO | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/prostitute-neighbors-vexing-tenants-especially-those-in-luxury.html | Prostitute Neighbors Vexing Tenants, Especially Those in Luxury Units | True | By Lesley Oelsner | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/fluri-upset-in-final.html | Fluri Upset in Final | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/chess.html | Chess | True | By Al Horowitz | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/vikings-victors-over-bears-3414.html | VIKINGS VICTORS OVER BEARS, 34â€šÃ„Â*14. | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/if-you-dont-like-aardvarks-its-just-too-bad.html | Television | True | By John J. O'Connor | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/how-not-to-sell-to-children-on-tv-the-quiet-commercial-speaks.html | MADISON AVE. | True | By G. Charlton Perrin | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/peace-coalition-of-clerics-weighing-new-goals.html | Peace Coalition of Clerics Weighing New Goals | True | By George Veesey Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/the-people-only-know-one-thing-hate-ulster.html | The World | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/george-c-miller.html | GEORGE C. MILLER | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/australia-leads-us-in-stevens-play-21.html | Australia Leads U.S. In Stevens Play, 2â€šÃ„Â*1 | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/article-2-no-title-the-jeaning-of-america.html | The Jeaning of America | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/shotgunned-man-marries-brides-father-is-charged.html | Shotgunned Man Marries; Bride's Father Is Charged | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/alice-cross-is-a-bride.html | Alice Cross Is a Bride | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/brooklyn-transit-study-urges-changes.html | Brooklyn Transit Study Urges changes | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/editorial-article-1-no-title-australia-most-of-the-diggers-will-be.html | The World | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/propriety-of-space-shuttle-contract-is-questioned.html | Propriety of Space Shuttle Contract Is Questioned | True | By Richard D. Lyons Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/peace-corps-first-in-100000-race-hobson-handicap-to-peace-corps.html | Peace Corps First in $100,000 Race | True | By Gerald Eskenazi Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/city-gives-plastic-industry-guidelines-on-container-tax.html | City Gives Plastic Industry Guidelines on Container Tax | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/biaggi-urges-nixon-to-aid-northern-ireland-refugees.html | Biaggi Urges Nixon to Aid Northern Ireland Refugees | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/kenzo-matsumura-dead-at-87-led-japanese-mission-to-peking.html | Kenzo Matsumura Dead at 87; Led Japanese Mission to Peking | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/larchmont-sailors-take-3d.html | Larchmont Sailors Take 3d | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/neither-the-kid-nor-his-souvenirs-are-the-same.html | Neither The Kid Nor His Souvenirs Are the Same | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/albright-names-mat-coach.html | Albright Names Mat Coach | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/belgian-2miler-sets-world-mark-puttemans-24-is-timed-at-8178-to.html | BELGIAN 2â€šÃ„Â²MILER SETS WORLD MARK | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/you-too-can-hobnob-with-the-nobility-for-6360-an-american-widow.html | You, Too, Can Hobnob With The Nobility For $6,360 | True | By Donald Goddard | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/indians-protest-upstate-highway-enlarging-of-route-81-held-to-be.html | INDIANS PROTEST UPSTATE HIGHWAY | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/play-pretty-victor.html | Play Pretty Victor | True | | 1999-06-28 | RE0000805206 | B00000690882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/on-taxes-skepticism-skepticism-on-taxes.html | On Taxes: Skepticism | True | By Lee Silberman | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/coast-air-commuter-service-booming-efficiency-and-volume-help-keep.html | Coast Air Commuter Service Booming | True | By Robert Lindsey Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/mauger-triumphs-easily-in-european-motorcycling.html | Mauger Triumphs Easily In European Motorcycling | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/rondon-defeats-jones-at-caracas-venezuelan-retains-crown-with.html | RONDON DEFEATS JONES AT CARACAS | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/reichhelms-yacht-wins-atlantic-class-series-132point-total-is-best.html | Reichhelm's Yacht Wins Atlantic Class Series | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/clark-t-foster-an-officer-of-johnson-higgins-50.html | Clark T. Foster, an Officer Of Johnson & | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/henry-is-victor-in-aau-diving.html | HENRY IS VICTOR IN A.A.U. DIVING | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/innis-back-from-africa-asks-aid-for-black-interests-there.html | Innis, Back From Africa, Asks Aid for Black Interests There | True | By Thomas A. Johnson | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/us-faces-cuba-tonight-in-a-volleyball-showdown-americans-reach.html | U.S. Faces Cuba Tonight in a Volleyball Showdown | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/supreme-court-recalls-french-colonial-period.html | Supreme Court Recalls French Colonial Period | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/the-galbraith-plan-to-promote-the-minorities-to-promote-the.html | The Galbraith Plan | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/jacklins-eagle-in-playoff-wins-28000-british-golf.html | Jacklin's Eagle in Playoff Wins $28,000 British Golf | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/dills-takes-lead-in-eastern-golf.html | DILLS TAKES LEAD IN EASTERN GOLF | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/beset-by-a-drought-afghans-ask-grain.html | BESET BY A DROUGHT, AFGHANS ASK GRAIN | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/mark-lane-and-8-arrested-for-westmoreland-protest.html | Mark Lane and 8 Arrested For Westmoreland Protest | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/frances-kennaugh-wed-special-to-the-new-york-ttmej.html | Frances Kennaugh Wed | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/dfg-eliot-served-western-electric.html | D.F.G. ELIOT, SERVED WESTERN ELECTRIC | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/nixonhirohito-meeting.html | Nixonâ€¦â€Hirohito Meeting | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/hospital-to-give-insurance-data-new-unit-on-li-to-answer-public.html | HOSPITAL TO GIVE INSURANCE DATA | True | By Dudley Dalton Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/miss-mary-pacent-wed-to-phelps-riley.html | Miss Mary Pacent Wed to Phelps Riley | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/cosmos-metros-play-here-today-meet-in-soccer-loop-game-at-yankee.html | COSMOS, METROS PLAY HERE TODAY | True | By Alex Yannis | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/toughie-brasuhn-dies-early-star-of-roller-derby.html | Toughieâ€¦â€ Brasuhn Dies; Early Star of Roller Derby | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/amherst-honors-emily-dickinson-plans-3day-celebration-of-music-and.html | AMHERST HONORS EMILY DICKINSON | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/grandmother-retains-title-in-pocket-billiards.html | Grandmother Retains Title in Pocket Billiards | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/falcons-topple-broncos.html | Falcons Topple Broncos | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/laura-baugh-16-captures-us-amateur-crown-with-a-1up-triumph.html | Laura Baugh, 16 , Captures U.S. Amateur Crown With a 1â€¦â€Up Triumph | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/kys-not-for-thieu-but-thieus-for-ky-vietnam.html | The World | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/uncontrollable-growth-poverty-unemployment-and-pollution-make.html | Uncontrollable. Growth, Poverty, Unemployment and Pollution Make Mexico's Capital a City in Crisis | True | By Alan Riding Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/south-ozone-park-to-push-fight-against-renewal-despite-a-loss.html | South Ozone Park to Push Fight Against Renewal Despite a Loss | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/miss-whitney-readmckendree-wed-to-barry-gardner-moore.html | Miss Whitney Read McKendree Wed to Barry Gardner Moore | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/hidden-spending-laid-to-pentagon-congressman-says-cost-of-publicity.html | HIDDEN SPENDING LAID TO PENTAGON | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/editorial-cartoon-3-no-title.html | FOREIGN AFFAIRS | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/mcgill-not-planning-to-stay-at-columbia-after-june-1976-just.html | McGill Not Planning to Stay at Columbia After June, 1976â€¦â€¦â€Job Just Eats You Upâ€¦â€ | True | By M. A. Farber | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/permanent-shift-in-yen-doubted.html | Permanent Shift in Yen Doubted | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/bolivian-rebels-take-over-the-palace-bolivian-rebels-occupy-palace.html | Bolivian Rebels Take Over the Palace | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/miss-pande-wins-tennis-at-merion-unseeded-californian-tops-mrs.html | MISS PANDE WINS TENNIS AT MERION | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/mrs-king-miss-durr-reach-tennis-final.html | MRS. KING, MISS DURR REACH TENNIS FINAL | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/jet-noise.html | LETTERS | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/chiefs-win-277.html | Chiefs Win, 27â€Â‚Â*7 | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/water-director-defended.html | Water Director Defended | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/meany-calls-a-meeting-of-lawyers-for-unions.html | Meany Calls a Meeting Of Lawyers for Unions | True | By Marjorie Hunter Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/gardens.html | Gardens | True | By Ruth Tirrell | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/1-killed-2-shot-in-camden-riots-mayor-declares-emergency-after-2d.html | 1 KILLED, 2 SHOT IN CAMDEN RIOTS | True | By Alfonso A. Narvaez Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/russell-baker-jr-weds-anne-m-havas.html | Russell Baker Jr. Weds Anne M. Havas | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/as-rout-red-sox-41.html | A's Rout Red Sox, 4â€Â‚Â*1 | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/candid-camera.html | BUSINESS LETTER | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/what-artists-models-cause-traffic-jams.html | Art | True | By Peter Schjeldahl | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/cambodia-reoccupies-base.html | Cambodia Reoccupies Base | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/china-policy-stirs-ruffle-in-ottawa.html | CHINA POLICY STIRS RUFFLE IN OTTAWA | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/editorial-cartoon-2-no-title.html | New Economic Policy | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/marvelous.html | Drama Mailbag | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/notes-from-the-russian-underground-notes-from-the-russian.html | Notes From the Russian Underground | True | By Bernard Gwertzivian Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/bettina-fuchs-f-j-mccarthy-wed-in-suburb.html | Bettina Fuchs, F. J. McCarthy Wed in Suburb | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/either-way-mr-wallace-gets-what-he-wants-the-south.html | The Nation | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/bay-state-acts-on-oil-spills.html | Bay State Acts on Oil Spills | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/bridge-when-your-heads-on-the-block-use-it.html | Bridge When your head's on the block, use it | True | By Alan Truscott | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/benefit-show-in-nassau.html | Benefit Show in Nassau | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/patterson-gains-10round-verdict-exheavyweight-champion-beats-brown.html | PATTERSON GAINS 10â€Â‚Â*ROUND VERDICT | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/thomas-wilfred-and-his-persistent-clavilux.html | Art | True | By John Canaday | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/mrs-charles-r-walgreen-widow-of-chains-founder.html | Mrs. Charles R. Walgreen, Widow of Chain's Founder | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/aiming-shafts-at-a-critic-of-shaft-aiming-shafts-at-a-critic-of.html | Movie Mailbag | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/specialists-shortsale-positions-battered-in-nixon-rally.html | BUSINESS LETTER | True | By John J. Abele | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/study-finds-westchester-zoning-laws-in-jeopardy.html | Study Finds Westchester Zoning Laws in Jeopardy | True | By Linda Greenhouse Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/art-to-handle-barcelonas-whimsical-doorknobs.html | Art to Handle: Barcelona's Whimsical Doorknobs | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/upgrading-of-airport-in-flushing-is-urged.html | Upgrading of Airport in Flushing Is Urged | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/life-wonderful-life-by-edita-morris-181-pp-new-york-george.html | Reader's Report | True | By Martin Levin | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/new-brooklyn-poly-head-undaunted-by-problems.html | New Brooklyn Poly Head Undaunted by Problems | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/gaited-divisions-in-national-assigned-four-new-stakes.html | Gaited Divisions in National Assigned Four New Stakes | True | By Ed Corrigan | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/miss-moira-kennedy-engaged-to-cormac-omalley-lawyer.html | Miss Moira Kennedy Engaged To Cormac O'Malley, Lawyer | True | | 1999-06-28 | RE0000805206 | B00000690882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/offtrack-unit-signs-seven-new-leases-for-betting-shops.html | Off track Unit Signs Seven New Leases For Betting Shops | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/anne-helmers-has-wedding.html | Anne Helmers Has Wedding | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/kellys-yacht-wins-in-laser-class-sail.html | KELLY'S YACHT WINS IN LASER CLASS SAIL | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/only-a-ripple-from-surcharge.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/what-led-pushkin-to-his-passion-for-ballet.html | Dance | True | By Anna Kisselgoff | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/state-begins-50c-weekly-lottery-jan-5.html | State Begins 50c Weekly Lottery Jan. 5 | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/president-of-the-akc-given-leave-of-absence.html | President of the A.K.C. Given Leave of Absence | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/surfing-said-to-be-losing-popularity.html | Surfing Said to Be Losing Popularity | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/a-better-idea-at-ford.html | A Better Idea at Ford | True | By William D. Smith | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/ky-again-delays-decision-on-whether-to-campaign-ky-delays-decision.html | Ky Again Delays Decision On Whether to Campaign | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/a-survey-of-youths-puts-lindsay-in-front-of-nixon.html | A Survey of Youths Puts Lindsay in Front of Nixon | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/the-sweetest-music-this-side-of-heaven-still-casts-magic-after-four.html | The â€˜Â²Sweetest Music This Side of Heavenâ€˜Â‚Â´ Still Casts Magic After Four Decades on L.I. | True | By John S. Wilson Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/foreign-diplomats-think-2-china-plan-will-force-early-showdown-in.html | Foreign Diplomats Think '2 Chinaâ€˜Â‚Â´ Plan Will Force Early Showdown in U.N. | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/photography.html | Photography | True | By Gene Thornton | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/a-soldier-erect-by-brian-aldiss-272-pp-new-york-coward-mccann.html | Reader's Report | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/why-i-paint-the-way-i-do-why-i-paint-the-way-i-do.html | Art | True | By Philip Pearlstein | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/the-need-for-fairness.html | The Need for Fairness | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/kathakine-pietsch-teacher-is-bride.html | Katharine Pietsch, Teacher, Is Bride | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/but-love-story-was-42-years-ago-love-story.html | But â€˜Â²Love Storyâ€˜Â‚Â´ Was 42 Years Ago... | True | By Henry Pelham Burn | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/rangers-stars-operate-hockey-school-for-boys.html | Rangers Stars Operate Hockey School for Boys | True | By Gerald Eskenazi Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/packers-halt-dolphins-107.html | Packers Halt Dolphins, 10â€˜Â‚Â´7 | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/japan-still-holds-firm-on-maintaining-value-of-the-yen-european.html | Japan Still Holds Firm on Maintaining Value of the Yen | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/what-the-black-woman-thinks-about-womens-lib-the-black-woman-and.html | What the Black Woman Thinks About Women's Lib | True | By Toni Morrison | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/informers-on-underworld-get-new-life-from-us.html | Informers on Underworld Get New Life From U.S. | True | By Morris Kaplan | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/marilyn-a-hofmann-is-affianced.html | Marilyn A. Hofmann Is Affianced | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/heritage-fair-brings-back-past-in-huntington.html | Heritage Fair Brings Back Past in Huntington | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/canam-race-in-ohio-will-be-on-tv-today.html | Canâ€˜Â‚Â´Am Race in Ohio Will Be on TV Today | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/verona-mistake-or-marvel.html | Drama Mailbag | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/preservation-of-historic-sites.html | Stamps | True | By David Lidman | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/glad-to-join.html | Letters | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/patricia-kitchell-wed-to-cj-kubie.html | Patricia Kitchell Wed to C. J. Kubie | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/moving-to-greece.html | Letters | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/grenades-kill-10-at-manila-rally-8-liberal-election-rivals-of.html | GRENADES KILL 10 AT MANILA RALLY | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/toll-in-typhoon-sinking-88.html | Toll in Typhoon Sinking 88 | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/manhattan-reminiscence-fishing-in-2d-ave.html | Letters to the Editor | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/youths-to-advise-county-official-michaelian-in-westchester-to-get.html | YOUTHS TO ADVISE COUNTY OFFICIAL | True | | 1999-06-28 | RE0000805206 | B00000690882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/us-technology-is-threatened-curbing-r-d-cripples-progress.html | POINT OF VIEW | True | By Charles A. Anderson | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/annegoodrich-barnes-wed-to-michael-golden.html | Anne Goodrich Barnes Wed to Michael Golden | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/constance-talmage-married-to-artist.html | Constance Talmage Married to Artist | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callandar | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/disciple-of-sailmaking-king-success-in-his-own-realm.html | Disciple of Sailmaking King Success in His Own Realm | True | By Harry V. Forgaron | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/izod-golf-to-begin-nov-14.html | Izod Golf to Begin Nov. 14 | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/hud-citing-court-rulings-denies-parochial-school-aid.html | H.U.D. Citing Court Ruling's Denies Parochial School Aid | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/china-and-russia-the-great-game-by-o-edmund-clubb-illustrated-578.html | Is China using the barbarians (Russia) to control the barbarians (America); China And Russia; The â€šÃ„Ã²Great Game.â€šÃ„Ã´ By O. Edmund Clubb. Illustrated. 578 pp. New York: Columbia. University Press. $12.95. | True | By Mark Mancall | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/losing-track.html | BUSINESS LETTER | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/memory-lane-pays-760.html | Memory Lane Pays $7.60 | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/huntingtons-incinerator-topic-of-state-hearings.html | Huntington's Incinerator Topic of State Hearings | True | By Barbara Marhoefer Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/focus-is-put-on-transportation-by-new-queens-chamber-chief.html | Focus Is Put on Transportation By New Queens Chamber Chief | True | By Leonard Sloane | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/in-100-years-therell-be-30-billion-of-us.html | FOREIGN AFFAIRS | True | By John H. Fremlin | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/the-emergence-of-the-catholic-tradition-100600-vol-i-of-the.html | What is believed, taught and confessed; Dom Helder Camara and a 12thâ€šÃ„Ã¬century representation of the doctrine of the Trinity as affirmed in Constantinople in 381 A.D.; The Emergence of the Catholic Tradition (100â€šÃ„Ã¶600); Vol. I of â€šÃ„Ã²The Christian Tradition: A History of the Development of Doctrine.â€šÃ„Ã´ By Jaroslav Pelikan. 394 pp. Chicago: The University of Chicago Press. $15. | True | By John MacQuarrie | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/miss-bertal-has-wedding.html | Miss Bertal Has Wedding | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/mr-mortons-grand-tour.html | Mr. Morton's Grand Tour | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/hotels.html | LETTERS | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/brooklyn-salesman-is-slain-by-woman.html | BROOKLYN SALESMAN IS SLAIN BY WOMAN | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/lifes-not-so-quaint-luv-when-its-40-degrees-in-the-bathroom.html | Letters: | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/the-tale-of-asa-bean-by-jack-matthews-176-pp-new-york-harcourt.html | Husky galoot with a golden tongue | True | By Mason Smith | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/detergent-solution-used-in-baby-baths-viewed-as-a-peril.html | Detergent Solution Used in Baby Baths Viewed as a Peril | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/mrs-staple-has-son.html | Mrs. Staple Has Sort | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/jersey-mayor-backs-curb.html | Jersey Mayor Backs Curb | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/sky-marshal-shot-by-city-patrolman-after-car-incident.html | Sky Marshal Shot By City Patrolman After Car Incident | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/dr-arthur-s-koob.html | DR. ARTHUR S. KOOB | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/3-children-die-in-fire.html | 3 Children Die in Fire | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/-im-a-mess-but-im-having-fun-elton-john.html | Recordings | True | By Nik Cohn Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/mrs-william-tokely.html | MRS. WILLIAM STOKELY | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/pakistan-says-army-killed-51-in-the-east.html | PAKISTAN SAYS ARMY KILLED 51 IN THE EAST | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/crotty-skips-fordham-to-attend-notre-dame.html | Crotty Skips Fordham, To Attend Notre Dame | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/indians-halt-white-sox.html | Indians Halt White Sox | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/ripping-off-the-ripoff-artists.html | Letters | True | | 1999-06-28 | RE0000805206 | B00000690882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/pilot-links-jumbojet-accident-to-error-in-report-on-runway.html | Pilot Links Jumbojet Accident To Error in Report on Runway | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/yale-post-to-mrs-barnett.html | Yale Post to Mrs. Barnett | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/jenkins-20game-victor-again-lacks-only-identity.html | Jenkins, 20â€‹Â„Â°Game Victor Again, Lacks Only Identity | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/although-names-are-ominous-bloodhounds-are-friendly-dogs.html | Although Names Are Ominous, Bloodhounds Are Friendly Doss | True | By Walter R. Fletcher | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/park-is-closed-to-cars-on-wednesday-nights.html | Park Is Closed to Cars On Wednesday Nights | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/will-the-patient-recover-by-72-politics.html | The Nation | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/mansfield-voices-criticism.html | Mansfield Voices Criticism | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/east-europe-trade-proposed-to-seoul.html | EAST EUROPE TRADE PROPOSED TO SEOUL | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/a-fall-of-angels-by-elizabeth-savage-275-pp-boston-little-brown-co.html | A Fall Of Angels | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/democrats-score-nixons-program-as-probusiness-freeze-and-action.html | DEMOCRATS SCORE NIXON'S PROGRAM AS PROâ€‹Â„Â°BUSINESS | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/sports-of-the-times-roman-holiday.html | Sports of The Times | True | By Arthur Daley Roman Holiday | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/lutheran-leader-elected.html | Lutheran Leader Elected | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/in-the-fields-of-normandy-horses-are-human-beings.html | In the Fields of Normandy â€‹Â„Â°Horses Are Human Beingsâ€‹Â„Â° | True | By Michael Katz Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/odds-on-daily-otb-audit-by-state-are-shortened.html | Odds on Daily OTB Audit By State Are Shortened | True | By Steve Cady | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/oilers-beat-eagles-2117.html | Oilers Beat Eagles, 21.17 | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/scientists-advised-us-not-to-back-sst.html | SCIENTISTS ADVISED U.S. NOT TO BACK SST | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/puerto-rico-plans-referendum-on-role-in-elections-of-us.html | Puerto Rico Plans Referendum on Role In Elections of U.S. | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/pro-and-con-in-a-bitter-debate.html | Pro and Con in a Bitter Debate | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/the-slave-who-bought-his-freedom-equianos-story-adapted-by-karen.html | For Young Readers | True | By Milton Meltzer | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/mississippi-prison-in-us-cruelty-suit.html | MISSISSIPPI PRISON IN U.S. CRUELTY SUIT | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/memorable-verona-mistake-or-marvel.html | Drama Mailbag MEMORABLE | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/casablanca-cricket-victor.html | Casablanca Cricket Victor | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/shadow-in-the-white-house.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/merchants-to-ask-more-protection-brooklyn-group-will-meet-as-a.html | MERCHANTS TO ASK MORE PROTECTION | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/no-rancor.html | â€‹Â„Â°NO RANCORâ€‹Â„Â° | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/cost-controls-backed.html | Cost Controls Backed | True | By Gene Smith | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/friends-of-the-earth-not-the-auto.html | The Nation | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/consumers.html | LETTERS | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/alan-king-to-receive-a-bnai-brith-award.html | Alan King to Receive A B'nai B'rith Award | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/for-hoffa-maybe-next-year-teamsters.html | The Nation | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/hilgendorf-victor-at-narrasketuck.html | HILGENDORF VICTOR AT NARRASKETUCK | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/trade-balance.html | LETTERS | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/dont-give-my-regards-to-broadway-dont-give-my-regards-to-broadway.html | Don't Give My Regards To Broadway | True | By Gerald Hiken | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/jobs-prices-dollar-of-the-three-the-dollar-decided-the-week-in.html | THE WEEK IN FINANCE | True | By Albert L. Kraus | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/suddenly-one-misses-walt-disney.html | Movies | True | By Peter Schjeldahl | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/letter-to-the-editor-5-no-title.html | New Economic Policy | True | | 1999-06-28 | RE0000805206 | B00000690882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/laver-riessen-gain-final.html | Layer, Riessen Gain Final | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/jane-b-wigglesworth-is-married.html | Jane B. Wigglesworth Is Married | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/poor-little-rich-girlâ€¦Â²Poor Little Rich Girlâ€¦Â³ Who's Now 83 adds-new-cause-to-list-womens.html | â€¦Â²Poor Little Rich Girlâ€¦Â³ Who's Now 83 Adds New Cause to List: Women's Lib | True | By Enid Nemy | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/mysteries-by-knut-hamsun-newly-translated-from-the-norwegian-by.html | â€¦Â²We read everything he wrote and panted for moreâ€¦Â³ | True | By Henry Miller | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/bestinshow-goes-to-gordon-setter-at-w-achusett-kc.html | Bestâ€¦Â²inâ€¦Â³Show Goes To Gordon Setter At Wachusett K.C. | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/open-to-question-shaft.html | â€¦Â²OPEN TO QUESTIONâ€¦Â¹ | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/mets-beat-padres-21-on-homer-by-jones-in-ninth.html | METS BEAT PADRES, 2â€¦Â¹1, ON HOMER BY JONES IN NINTH | True | By Joseph Durso | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/woods-have-daughter.html | Woods Have Daughter | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/community-aided-by-police-teams-closer-ties-developed-with-brooklyn.html | COMMUNITY AIDED BY POLICE TEAMS | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/freshpicked-corn-one-of-lis-joys-freshpicked-corn-one-of-lis-joys.html | Freshâ€¦Â²Picked Corn One of L.I.'s Joys | True | By Stewart Kampel Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/burtiss-gauchero-victor-in-hempstead-harbor-sail.html | Burtis's Gauchero, Victor in Hempstead Harbor Sail | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/the-berlin-indictment-by-erwin-fischer-translated-by-thomas-weyr.html | The Berlin Indictment | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/monetary-uncertainty-the-world-observes-passing-of-an-era-in.html | Monetary Uncertainty | True | By Clyde H. Farnsworth | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/45-acres-of-art-a-lighthouse-a-steamboat-and-a-bevy-of-dolls.html | 45 Acres of Art, A Lighthouse, A Steamboat and A Bevy of Dolls | True | By Mary Lou Kelley | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/cindy-ferro-to-defend-laurels-in-junior-golf-opening-friday.html | Cindy Ferro to Defend Laurels In Junior Golf Opening Friday | True | By Maureen Orcutt | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/the-soledad-story-opened-in-death.html | The â€¦Â²Soledadâ€¦Â³ Story Opened in Death | True | By Steven R. Weisman | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/summering-down.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/w-ni-carrollweds-jonatha-foster.html | W. M. Carroll Weds Jonatha Foster | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/more-work-than-play-for-read-at-his-summer-camp.html | More Work Than Play for Read at His Summer Camp | True | By Sam Goldaper Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/books-the-black-sector-answers-black-business-enterprise-edited-by.html | Books: | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/ground-fighting-slows.html | Ground Fighting Slows | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/peking-explains-warmer-us-ties-cites-1940-article-by-mao-on-united.html | PEKING EXPLAINS WARNER U.S. TIES | True | By Tillman Durdin Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/robart-e-gurvitz.html | ROBERT E. GURVITZ | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/us-tops-fiji-islands-21-in-womens-field-hockey.html | U.S. Tops Fiji Islands, 2â€¦Â¹1, In Women's Field Hockey | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/jersey-mayor-retracts-invitation-to-cuba-nine.html | Jersey Mayor Retracts Invitation to Cuba Nine | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/burrmann-gains-crown-in-tennis-defeats-lucas-in-columbia-junior.html | BURRMANN GAINS CROWN IN TENNIS | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/jaehne-army-golf-captain.html | Jaehne Army Golf Captain | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/british-will-hold-inquiry-on-ulster-catholic-charge-that-troops.html | BRITISH WILL HOLD INQUIRY ON ULSTER | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/from-the-day-of-deposit-a-lien-on-the-future-sperm-banks.html | Medicine | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/steal-away-stories-of-the-runaway-slaves-edited-by-abraham-chapman.html | For Young Readers | True | By Stanley Feldstein | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/une-de-mai-triumphs.html | UNE DE MAI TRIUMPHS; | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/bows-and-arrows-barred.html | Bows and Arrows Barred | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/flying-out-west.html | Letters: | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/giacomin-and-villemure-accept-ranger-terms.html | Giacomin and Villemure Accept Ranger Terms | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/allison-brothers-top-field-for-500-stock-car-race-in-alabama-today.html | ALLISON BROTHERS TOP FIELD FOR 500 | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/tennis-hall-votes-to-induct-seixas-and-mrs-darden.html | Tennis Hall Votes To Induct Seixas And Mrs. Darden | True | | 1999-06-28 | RE0000805206 | B00000690882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/us-is-urged-by-quakers-to-drop-2-china-plan.html | U.S. is Urged by Quakers To Drop '2 Chinaâ€šÃ„Â' Plan | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/letter-to-the-editor-6-no-title.html | New Economic Policy | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/alexandra-tenney-williams-72-affianced-fo-arthur-g-poifs-jr.html | Alexandra Tenney, Williams '72, Affianced to Arthur G. Potts Jr. | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-22 | 1971-08-22 | https://www.nytimes.com/1971/08/22/archives/the-evil-eye.html | Letters: | True | | 1999-06-28 | RE0000805206 | B00000690882 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/paris-memories-of-a-vichy-childhood.html | Paris: Memories of avichy childhood | True | By Pierre Schneider Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/incursion-on-south-shore.html | Letters to the Editor | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/copter-crash-kills-us-pilot.html | Copter Crash Kills U.S. Pilot | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/ballet-2-join-dances.html | Ballet: 2 Join â€šÃ„Â'Dancesâ€šÃ„Â' | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/assessing-wageprice-freeze.html | Advertising | True | By Leonard Sloane | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/guerrillas-kill-2-gis.html | Guerrillas Kill 2 G.I.'s | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/flor-de-sombra-scores.html | Flor De Sombra Scores | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/failure-of-state-to-sell-bonds-to-cost-extra-61million.html | Failure of State to Sell Bonds To Cost Extra $6.1â€šÃ„Â'Million | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/john-v-lindsays-record-as-mayor.html | Letters to the Editor | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/fete-on-hart-island-aids-addict-center.html | FETE ON HART ISLAND AIDS ADDICT CENTER | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/inside-the-cultural-revolution-i.html | Inside the Cultural Revolution: I | True | By Jack Chen | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/queens-man-drowns.html | Queens Man Drowns | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/credit-markets-weighing-course-longterm-meaning-sought-in.html | CREDIT MARKETS WEIGHING COURSE | True | By John H. Allan | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/guerrillas-bomb-prison-in-belfast-blast-wrecks-doors-of-jail.html | GUERRILLAS BOMB PRISON IN BELFAST | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/taiwan-recalls-its-farm-missions-halts-assistance-to-nations-that.html | TAIWAN RECALLS ITS FARM MISSIONS | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/police-in-brooklyn-hold-3-in-shooting.html | POLICE IN BROOKLYN HOLD 3 IN SHOOTING | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/no-great-loss-gop-says-of-lindsays-shift.html | No Great Loss, G.O.P. Says of Lindsay's Shift | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/there-must-be-a-public-trial.html | There Must Be a Public Trial | True | By Joseph Kelner | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/us-senior-netmen-defeat-australia-keep-stevens-cup.html | U.S. Senior Netmen Defeat Australia, Keep Stevens Cup | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/refugee-count-rises-in-india.html | Refugee Count Rises in India | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/political-suicide-in-saigon.html | Political Suicide in Saigon | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/militant-youths-are-old-in-fight-on-war.html | Militant Youths Are Old in Fight on War | True | By Linda Charlton | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/soviet-calls-nixon-trip-a-blow-to-indochinese.html | Soviet Calls Nixon Trip A Blow to Indochinese | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/slain-storekeepers-mourners-grim.html | Slain Storekeeper's Mourners Grim | True | By Ralph Blumenthal | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/to-say-that-girdles-are-doomed-may-be-stretching-the-point.html | To Say That Girdles Are Doomed May Be Stretching the Point | True | By Angela Taylor | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/us-reports-2-attacks-on-bases-in-north-vietnam.html | U.S. Reports 2 Attacks on Bases in North Vietnam | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/bingham-nephew-sought-as-a-visitor-of-jackson.html | Bingham Nephew Sought As a Visitor of Jackson | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/screen-coutard-focuses-on-vietnam-in-hoabinhrhetoric-of-war-fades.html | Screen: Coutard Focuses on Vietnam in 'Hoa-Binh':Rhetoric of War Fades in Face of Reality Boy Left to Find Way in a Scarred World | True | By Roger Greenspun | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/bonnita-jaffe-wed-to-randall-kavet.html | Bonnita Jaffe Wed To Randall Kavet | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/american-bride-of-russian-stays-in-soviet-to-seek-visa.html | American Bride of Russian Stays in Soviet to Seek Visa | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/guerrilla-raid-in-pakistan.html | Guerrilla Raid in Pakistan | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/two-quebec-villages-in-the-path-of-new-jetport-await-their-doom.html | Two Quebec Villages in the Path Of New Jetport Await Their Doom | True | By Robert Lindsey Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/warden-tells-of-gun-bingham-nephew-sought-in-california.html | Warden Tells of Gun | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/shumway-gets-prize-for-implant-research.html | Shumway Gets Prize For Implant Research | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/milton-j-goell.html | MILTON J. GOELL | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/rebels-attack-burmese-base.html | Rebels Attack Burmese Base | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/japanese-admit-their-easing-is-going-at-too-slow-a-pace.html | Japanese Admit Their Easing Is Going at Too Slow a Pace | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/cosmos-win-20-to-gain-playoffs-siega-scores-both-goals-in-triumph.html | COSMOS WIN, 2â€³Ã‚Â°0, TO GAIN PLAYOFFS | True | By Alex Yannis | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/agnew-says-he-is-not-worried-about-talk-of-being-replaced.html | Agnew Says He Is Not Worried About Talk of Being Replaced | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/plans-for-outlays-on-plants-decline.html | PLANS FOR OUTLAYS ON PLANTS DECLINE | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/-and-with-lotions-of-love.html | Books of The Times | True | By Richard R. Lingeman | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/rebels-in-bolivia-crush-resistance-and-install-chief-colonel.html | REBELS IN BOLIVIA CRUSH RESISTANCE AND INSTALL CHIEF | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/a-stickler-for-details-george-furth-berlinger.html | A Stickler for Details George Furth Berlinger | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/outlook-on-steel-stirs-optimism-nixons-economic-steps-lift.html | OUTLOOK ON STEEL STIRS OPTIMISM | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/q-carl-salamensky-38-recpzant-i-in-a-kidney-transplantdead.html | Carl Salamensky, 38, Recipient In a Kidney Transplant, Dead | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/westbury-poloists-win-75-as-rizzo-scores-four-goals.html | Westbury Poloists Win, 7â€³Ã‚Â*5, As Rizzo Scores Four Goals | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/une-de-mai-owners-find-us-dollars-a-good-bet.html | Une de Mai Owners Find U.S. Dollars a Good Bet | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/graebner-wins-penn-tennis-us-and-britain-even-in-wightman-cup-play.html | Graebner Wins Penn Tennis | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/carol-shoshkes-student-married.html | Carol Shoshkes, Student, Married | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/6hitter-hurled-by-messereith.html | 6â€³Ã‚Â*HITTER HURLED BY MESSEREITH | True | By Leonard Koppett Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/3-more-bombings-reported.html | 3 More Bombings Reported | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/miss-jackson-fails-tryout.html | Miss Jackson Fails Tryout | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/most-in-urban-study-favor-end-of-church-and-school-tax-relief.html | Most in Urban Study Favor End Of Church and School Tax Relief | True | By John Herbers Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/texas-governor-may-go-to-high-court-on-pay-freeze.html | Texas Governor May Go to High Court on Pay Freeze | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/chinese-mission-in-malaysia.html | Chinese Mission in Malaysia | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/the-voters-vs-house-leaders-poll-finds-10-chiefs-and-constituents.html | The Voters Vs. House Leaders | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/campaigning-is-a-family-affair-for-a-saigon-deputy.html | Campaigning Is a Family Affair for a Saigon Deputy | True | By Gloria Emerson Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/activity-slows-for-eurobonds-secondary-market-is-firmer-amid-air-of.html | ACTIVITY SLOWS FOR EUROBONDS | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/jackson-called-blacks-symbol-of-anger-with-judicial-system.html | Jackson Called Blacks' | True | By Earl Caldwell | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/underground-atest-is-still-set-for-aleutians-but-is-not-final.html | Underground Aâ€³Ã‚Â*Test Is Still Set For Aleutians but Is Not Final | True | By Richard D. Lyons Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/preston-tisch-heads-unit-on-conventions.html | PRESTON TISCH HEADS UNIT ON CONVENTIONS | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/fuqua-seeks-maker-of-sporting-goods.html | FUQUA SEEKS MAKER OF SPORTING GOODS | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/revised-imports-bring-suprises-cheaper-goods-feel-effect-of.html | REVISED IMPORTS BRING SURPRISES | True | By Brendan Jones | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/pentagon-no-sale.html | Pentagon: No Sale | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/polk-county-wins-2-hunter-crowns-mrs-busk-pilots-horse-at-77th.html | POLK COUNTY WINS 2 HUNTER CROWNS | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/bridge-sharif-plays-cliffhanger-but-escapes-disaster-in-end.html | Bridge: Sharif Plays Cliffâ€³Ã‚Â*Hanger But Escapes Disaster in End | True | BY Alan Truscott | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/mrs-eunice-b-dowd-wed-to-ra-huettner.html | Mrs. Eunice B. Dowd Wed to R. A. Huettner | True | | 1999-06-28 | RE0000805205 | B00000690881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/bank-promotion-recalls-the-days-of-32-beer.html | Advertising; | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/analysts-hail-nixons-move-economists-appear-mostly-bullish-on.html | Analysts Hail Nixon's Move | True | By H. Erich Heinemann | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/lillian-s-isseks-bride-of-lawyer.html | Lillian S. Isseks Bride of Lawyer | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/ky-leaves-race-despite-us-plea-suggests-he-and-thieu-both-resign.html | KY LEAVES RACE DESPITE U.S. PLEA | True | By Craig R. Whitney Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/3-escape-into-west-berlin.html | 3 Escape Into West Berlin | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/raymond-g-collin-exari-central.html | RAYMOND G. SCOLLIN, EXâ€šÂ„Â°MARINE GENERAL | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/buggy-nuts-gather-in-a-connecticut-park.html | â€šÂ„Â°Buggy Nutsâ€šÂ„Â° Gather in a Connecticut Park | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/talladega-500-won-by-bobby-allison.html | TALLADEGA 500 WON BY BOBBY ALLISON | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/murphy-cautions-toplevel-aides-a-shakeup-is-due-says-response-to.html | MURPHY CAUTIONS TOPâ€šÂ„Â°LEVEL AIDES A SHAKEâ€šÂ„Â°UP IS DUE | True | By Will Lissner | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/shaw-lifts-bills-to-victory-in-heisman-trophy-game.html | Shaw Lifts Bills to Victory In â€šÂ„Â°Heisman Trophy â€šÂ„Â° Game | True | By Sam Goldaper | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/demiddi-retains-crown-in-sculls-dietz-of-us-finishes-last-in.html | DEMIDDI RETAINS CROWN IN SCULLS | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/suspect-in-slaying-of-policeman-named.html | SUSPECT IN SLAYING OF POLICEMAN NAMED | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/mostel-will-recreate-role-of-tevye-on-l-i.html | Mostel Will Reâ€šÂ„Â°create Role of Tevye on L.I. | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/namath-goes-home-to-do-some-mending.html | Namath Goes Home To Do Some Mending | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/unity-of-christ-and-satan-a-tenet-of-religious-cult.html | Unity of Christ and Satan A Tenet of Religious Cult | True | By Eleanor Blau Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/giants-catch-it-after-game-too.html | Giants Catch It After Game, Too | True | By Murray Crass Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/democrats-critical-of-lindsays-tour-style.html | Democrats Critical of Lindsay's â€šÂ„Â°Tourâ€šÂ„Â° Style | True | BY Martin Tolchin | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/plane-sent-for-paz.html | Plane Sent for Paz | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/mks-cleveland-b-dodge-is-dead-at-78.html | Mrs. Cleveland E. Dodge Is Dead at 78 | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/sutton-supports-justice-backer-joins-7-reform-democrats-in-choice.html | SUTTON SUPPORTS JUSTICE BACKER | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/marilyn-schwartz-bride-of-m-j-axler.html | Marilyn Schwartz Bride of M. J. Axler | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/expansion-urged-for-child-centers-study-says-more-daycare-programs.html | EXPANSION URGED FOR CHILD CENTERS | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/soviet-says-mars-probes-are-studying-solar-wind.html | Soviet Says Mars Probes Are Studying â€šÂ„Â°Solar Windâ€šÂ„Â° | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/egypt-will-try-91-on-treason-charges.html | EGYPT WILL TRY 91 ON TREASON CHARGES | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/archeologists-find-a-roman-imperial-city-under-a-yugoslav-market.html | Archeologists Find a Roman Imperial City Under a Yugoslav. Market Town | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/israel-said-to-plan-no-new-lansky-visa.html | ISRAEL SAID TO PLAN NO NEW LANSKY VISA | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/black-catholics-seek-archbishop-caucus-picks-10-candidates-for.html | BLACK CATHOLICS SEEK ARCHBISHOP | True | By George Vecsey Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/lions-beat-colts-in-last-18-seconds-2320-before-91745-at-u-of.html | Lions Beat Colts in Last 18 Seconds, 23â€šÂ„Â°20, Before 91,745 at U. of Michigan | True | By William N. Wallace Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/the-floating-dollar.html | The Floating Dollar | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/brooklyn-man-slain-in-car.html | Brooklyn Man Slain in ?? | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/southgate-open-to-pam-barnett-charlotte-nc-woman-gets-210-total.html | SOUTHGATE OPEN TO PAM BARNETT | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/us-canoeists-win-title.html | U.S. Canoeists Win Title | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/miss-potter-wins-for-diving-sweep-3meter-title-is-her-third-of-week.html | MISS POTTER WINS FOR DIVING SWEEP | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/stewart-triumphs-in-ohio-canam-race.html | Stewart Triumphs in Ohio Canâ€šÂ„Â°Am Race | True | By John S. Radosta Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/a-church-study-finds-a-conspiracy.html | A Church Study Finds a Conspiracy | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/french-prmier-defends-policy-rejects-socialist-charges-over-rising.html | FRENCH PREMIER DEFENDS POLICY | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/midtown-driver-is-slain-while-fleeing-from-gunman.html | Midtown Driver Is Slain While Fleeing From Gunman | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/americans-take-doubles.html | Americans Take Doubles | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/the-confusing-case-of-einstein.html | Books of The Times | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/peking-says-nixons-new-policy-places-burden-on-the-workers.html | Peking Says Nixon's New Policy Places Burden on the Workers | True | By Tillman Durdin Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/an-antiquated-balance-of-power.html | An Antiquated Balance of Power | True | By Leonard Silk | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/bolder-program-urged-for-japan-americans-at-hawaii-appeal-for-less.html | BOLDER PROGRAM URGED FOR JAPAN | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/capital-meeting-is-told-of-nationwide-lindsay-drive.html | Capital Meeting Is Told of Nationwide Lindsay Drive | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/rich-market-is-seen-for-us-products-rich-trade-seen-in-east-europe.html | Rich Market Is Seen for U.S. Products | True | By Herbert Koshetz | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/korea-the-number-two-tinderbox.html | Letters to the Editor | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/environment-bills-stalled-by-legislative-lobbyists.html | Environment Bills Stalled By Legislative Lobbyists | True | By David Bird | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/israel-honoring-lipchitz-with-2-sculpture-shows.html | Israel Honoring Lipchitz With 2 Sculpture Shows | True | By Richard Eder Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/let-soviet-jews-in.html | Letters to the Editor | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/hadassah-head-scores-critics-of-israels-domestic-policies.html | Hadassah Head Scores Critics Of Israel's Domestic Policies | True | By Irving Spiegel Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/chief-welfare-inspector-is-named-by-rockefeller-governor-names-a.html | Chief Welfare Inspector Is Named by Rockefeller | True | By Robert D. McFadden | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/4-safe-on-damaged-plane.html | 4 Safe on Damaged Plane | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/finding-exotic-wares-from-faraway-places.html | Finding Exotic Wares From Faraway Places | True | By Lisa Hammel | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/bitterness-abroad-other-countries-regard-americas-dollar-actions.html | Bitterness Abroad | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/futures-trading-is-clarified-futures-trading-lifts-obstacles.html | Futures Trading Is Clarified | True | By Thomas W. Ennis | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/miss-duorr-upsets-mrs-king.html | Miss Duorr Upsets Mrs. King | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/karen-kuhn-bride-of-stuart-troyan.html | Karen Kuhn Bride Of Stuart Troyan | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/surtax-seen-as-a-threat-to-airlines-and-port-here.html | Surtax Seen as a Threat To Airlines and Port Here | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/leedmore-is-polo-victor.html | Leedmore Is Polo Victor | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/gentry-wins-10th-aided-by-mgraw-reliever-gets-last-out-after.html | GENTRY WINS 10TH AIDED BY M'GRAW | True | By Al Harm | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/african-ruler-full-of-surprises-but-fearful-people-of-bangui-prefer.html | African Ruler Full of Surprises | True | By William Borders Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/indonesian-colonel-held.html | Indonesian Colonel Held | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/ewbank-proud-thompson-didnt-swing-at-tarkenton.html | Ewbank â€šÃ„Â¬Proudâ€šÃ„Â´ Thompson Didn't Swing at Tarkenton | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/chinese-reds-in-bucharest.html | Chinese Reds in Bucharest | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/political-coalition-that-elected-mayor-and-3-councilmen-in-berkeley.html | Political Coalition That Elected Mayor and 3 Councilmen in Berkeley Is Suffering Deep Divisions | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/manila-holds-3-in-blasts.html | Manila Holds 3 in Blasts | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/campbell-recalls-a-soup-after-botulin-is-detected-campbell-orders.html | Campbell Recalls a Soup After Botulin Is Detected | True | By Peter Kihss | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/crenshaw-gets-280-wins-amateur-golf.html | CRENSHAW GETS 280, WINS AMATEUR GOLF | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/citys-workers-top-industrys-in-pay-pay-of-citys-workers-is-found-to.html | City's Workers Top Industry's in Pay | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/25-draft-office-raiders-held-in-jersey-and-buffalo-members-of.html | 25 Draft Office Raiders Held in Jersey and Buffalo | True | By Paul L. Montgomery | 1999-06-28 | RE0000805205 | B00000690881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/cuban-team-wins-from-us-in-final-volleyball-victory-gets-spot-in.html | MAN TEAM WINS FROM U.S. IN FINAL | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/indians-fish-rights-target-of-protest.html | INDIANS' | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/the-proceedings-in-the-un-today-aug-23-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/us-auto-men-see-unfairness-in-tokyos-exportimport-policy.html | U.S. Auto Men See Unfairness In Tokyo's Exportâ€šÂ„Â²Import Policy | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/currencies-face-clouded-outlook-in-trading-today-markets-will.html | CURRENCIES FACE CLOUDED OUT LOOK IN TRADING TODAY | True | By join M. Lee Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/parks-chief-calls-schools-intruders.html | Books of The Times | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/14yearold-wins-golf-title.html | 14â€šÂ„Â°Yearâ€šÂ„Â°Old Wins Golf Title | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/guns-for-sale.html | Guns for Sale | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/us-drops-war-briefing.html | U.S. Drops War Briefing | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/2-cars-hit-and-kill-woman.html | 2 Cars Hit and Kill Woman | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/parachutist-dies-in-mishap.html | Parachutist Dies in Mishap | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/2-berrigans-prisoners-for-more-than-a-year.html | 2 Berrigans Prisoners For More Than a Year | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/laver-tops-riessen-in-fivset-final.html | LAVER TOPS RIESSEN IN FIVEâ€šÂ„Â²SET FINAL | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/tickets-for-fall-season-of-city-opera-go-on-sale.html | Tickets for Fall Season Of City Opera Go on Sale | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/ecology-reports-criticize-mines-agency-cites-refuse-fires-and.html | ECOLOGY REPORTS CRITICIZE MINES | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/mediators-effort-aids-in-calming-camden.html | Mediator's Effort Aids in Calming Camden | True | By Robert E. Tomasson Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/its-too-hot-to-think-about-hockey.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/percyrappaport-accountt-dies-price-waterhouse-partner-served-bureau.html | PERCY RAPPAPORT, ACCOUNTANT, DIES | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/boozer-rushes-110-yards-scores-two-before-70874.html | Boozer Rushes 110 Yards, Scores Two Before 70,874 | True | By. Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/broadway-toasts-profit-for-197071.html | BROADWAY TOASTS PROFIT FOR 1970â€šÂ„Â²71 | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/service-lapses-cost-telephone-company-160000-in-month.html | Service Lapses Cost Telephone Company $160,000 in Month | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/henry-of-us-retains-lead-in-world-dragon-class-sail.html | Henry of U.S. Retains Lead In World Dragon Class Sail | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/barbara-jean-gantz-is-married-to-donald-klein-law-student.html | Barbara Jean Gantz Is Married to Donald Klein, Law Student | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/chess-forintos-wins-tournament-in-memory-of-countryman.html | Chess: Forintos Wins Tournament In Memory of Countryman | True | By Al Horowitz | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/foreign-investments-and-tourism-rise-haitian-economy-beginning-to.html | Foreign Investments and Tourism Rise | True | By Alan Riding Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/upturn-seen-in-connecticut-economy-but-even-most-optimistic-are.html | Upturn Seen in Connecticut Economy, But Even Most Optimistic Are Wary | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/curfew-is-continued-in-quiet-but-riottorn-camden.html | Curfew Is Continued in Quiet but Riotâ€šÂ„Â°Torn Camden | True | By James M. Markham Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/alvarez-wins-utica-tennis.html | Alvarez Wins Utica Tennis | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/new-york-pair-wins-title-in-world-tempest-sailing.html | New York Pair Wins Title In World Tempest Sailing | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/henderson-courtmartial-scheduled-to-begin-today.html | Henderson Courtâ€šÂ„Â°Martial Scheduled to Begin Today | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/personal-finance-new-attitudes-of-society-help-women-to-widen.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/britain-plans-to-kill-3000-seals-on-farne-isles.html | Britain Plans to Kill 3,000 Seals on Farne Isles | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/wallace-plans-to-issue-new-edicts-on-busing.html | Wallace Plans to Issue New Edicts on Busing | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/he-believes-that-four-walls-create-more-than-a-room.html | He Believes That Four Walls Create More Than a Room | True | By Norma Skurka | 1999-06-28 | RE0000805205 | B00000690881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/food-production-gains-in-far-east-un-report-finds-it-ahead-of.html | FOOD PRODUCTION GAINS IN PAR EAST | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/roundup-cards-win-2-leaders-bow.html | Roundup: Cards Win, 2 Leaders Bow | True | By Thomas Rogers | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/a-gun-battle-with-police-ends-weapons-raid-on-coast-store.html | A Gun Battle With Police Ends Weapons Raid on Coast Store | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/a-drienne-koch-historian-dies-wrote-on-america-of-1765-181-argued.html | Adrienne Koch, Historian, Dies; Wrote on America of 1765â€šÃ„Â*1815 | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/ancient-statue-and-bust-uncovered-at-acropolis.html | Ancient Statue and Bust Uncovered at Acropolis | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/sealyham-takes-annapolis-best-jenmist-dougal-is-picked-in-entry-of.html | SEALYHAM TAKES ANNAPOLIS BEST | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/accord-on-berlin-expected-today-envoys-of-4-powers-are-due-to.html | ACCORD ON BERLIN EXPECTED TODAY | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/v-cearls-clark-rgo-park-pastor.html | REV. CHARLES CLARK, REGO PARK PASTOR | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/riding-tune-triumphs.html | Riding Tune Triumphs | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-23 | 1971-08-23 | https://www.nytimes.com/1971/08/23/archives/kevin-bell-marries-miss-mary-l-sara.html | Kevin Bell Marries Miss Mary L. Sara | True | | 1999-06-28 | RE0000805205 | B00000690881 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/satire-on-gotham-to-open.html | Satire on Gotham to Open | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/roger-william-jackling.html | Roger William Jackling | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/72000-jobs-in-michigan-seen-if-car-tax-is-ended.html | 72,000 Jobs in Michigan Seen if Car Tax Is Ended | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/pirates-list-details.html | Pirates List Details | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/dr-jeanne-prosser-of-dartiiouth-dies.html | DR. JEANNE PROSSER OF DARTIIOUTH DIES | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/blueprint-for-a-great-depression.html | Rx for the Economy: Will It Work? | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/roundup-pizarro-defeats-reds-just-like-in-1960.html | Roundup: Pizarro Defeats Reds, Just Like in 1960 | True | By Thomas Rogers | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/drama-by-craft-scheduled.html | Drama by Craft Scheduled | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/purchase-of-2-ward-stores-weighed.html | Purchase of 2 Ward Stores Weighed | True | By Isadore Barmash | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/pro-exhibitions-plugging-holes-in-college-budgets.html | Pro Exhibitions Plugging Holes in College Budgets | True | By William N. Wallace | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/giants-woe-passive-resistance.html | Giantsâ€šÃ„Â´ Woe: Passive Resistance | True | By Murray Crass | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/arab-in-israels-cabinet-urges-coexistence-in-hadassah-talk.html | A rab in Israel's Cabinet Urges Coexistence in Hadassah Talk | True | By Irving Spiegel Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/seattle-broker-captures-dragon-gold-cup-in-sailing.html | eattle Broker Captures Dragon Gold Cup in Sailing | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/bolivia-strafing-kills-8-students-soldiers-and-a-plane-rout-leftist.html | BOLIVIA STRAFING KILLS 8 STUDENTS | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/womens-liberation-groups-charge-mayor-with-6-years-of-prejudice.html | Women's Liberation Groups Charge Mayor With 6 Years of Prejudiceâ€šÃ„Â´ During His Tenure at City Hall | True | By Lesley Oelsner | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/canada-and-us-to-confer.html | Canada and U.S. to Confer | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/berlin-cold-war-days-from-crisis-to-crisis.html | Berlin Cold War Days: From Crisis to Crisis | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/yankees-lose-86-to-as-but-finish-scoring-drought-new-yorkers-tally.html | YANKEES LOSE, 8â€šÃ„Â²2, TO A'S BUT FINISH SCORING DROUGHT | True | By Leonard Koppett Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/firebombing-of-puerto-rican-offices-stirs-new-fear-in-riottorn.html | Fireâ€šÃ„Â*Bombing of Puerto Rican Offices Stirs New Fear in Riotâ€šÃ„Â*Torn Camden | True | By James M. Markham Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/no-import-tax.html | Rx for the Economy: Will It Work? | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/lefkowitz-proposes-guidelines-on-conversion-to-cooperatives.html | Lefkowitz Proposes Guidelines On Conversion to Cooperatives | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/woman-strangled-at-stamford-5th-victim-there-in-3-12-years.html | Woman Strangled at Stamford; 5th Victim There in 3Ã¯Â¿Â½ Years | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/intransigent-union-heads.html | Rx for the Economy: Will It Work? | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/license-ruling-divides-the-fcc-challenger-rejected-4-to-2-despite.html | LICENSE RULING DIVIDES THE F.C.C. | True | By Christopher Lydon Special to The New York Tithes | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/bond-prices-cut-by-profit-taking-securities-of-baltimore-gas-with.html | BOND PRICES CUT BY PROFIT TAKING | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805207 | B00000690884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/us-officials-aligning-desegregation-steps-with-nixon-antibusing.html | U.S. Officials Aligning Desegregation Steps With Nixon Antibusing Policy | True | By John Herrers Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/reordering-budget-priorities.html | Reordering Budget Priorities | True | | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/legal-marijuana-opposed.html | Legal Marijuana Opposed | True | | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/there-are-fonds-in-his-future.html | Advertising | True | | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/marriage-announcement-1-no-title.html | Anniuersaries | True | | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/apollo-15-thermometers-show-heat-rise-below-moon-surface.html | Apollo 15 Thermometers Show Heat Rise Below Moon Surface | True | | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/nixon-is-said-to-have-told-chiang-in-april-of-shift-in-china-policy.html | Nixon Is Said to Have Told Chiang In April of Shift in China Policy | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/wage-and-price-answers.html | Wage and Price Answers | True | | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/34-die-as-korean-prisoners-invade-seoul.html | 34 Die as Korean Prisoners â€šÃ„Ã²Invadeâ€šÃ„Ã´ Seoul | True | | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/thieu-says-election-is-on-despite-kys-withdrawal-thieu-proceeding.html | Thieu Says Election is On Despite Ky's Withdrawal | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/un-women-are-too-diplomatic-to-complain-about-sex-bias.html | U. N.Women Are Too Diplomatic to Complain About Sex Bias | True | By Kathleen Teltscr Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/irs-to-handle-calls-on-wageprice-freeze.html | I.R.S. to Handle Calls On Wageâ€šÃ„Ã®Price Freeze | True | | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/us-rejects-rise-in-price-of-gold-move-urged-by-schweitzer-as-step.html | U.S. REJECTS RISE IN PRICE OF GOLD | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/kerkorian-repays-his-european-loans.html | KERKORIAN REPAYS HIS EUROPEAN LOANS | True | | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/us-board-will-act-on-mortgage-rates.html | U.S. BOARD WILL ACT ON MORTGAGE RATES | True | | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/consumers-showed-pessimism-in-july.html | CONSUMERS SHOWED PESSIMISM IN JULY | True | | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/buffalos-draft-raiders-explain-that-motivation.html | Buffalo's Draft Raiders Explain Their Motivation | True | By Linda Charlton | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/publishers-seek-guides-on-freeze-confusion-on-new-product-status.html | PUBLISHERS SEEK GUIDES ON FREEZE | True | By Henry Raymont | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/campbell-was-quietly-recalling-contaminated-soup-before-it-learned.html | Campbell Was Quietly Recalling Contaminated Soup Before It Learned of Botulin | True | By Richard D. Lyons Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/strikers-bow-to-freeze.html | Strikers Bow to Freeze | True | | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/insurers-allowed-some-rate-rises-under-new-ruling-insurers-allowed.html | Insurers Allowed Some Rate Rises Under New Ruling | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/becks-in-brazil-work-despite-trial.html | Becks, in Brazil, Work Despite Trial | True | By Joseph Novitski Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/bay-state-lottery-gains.html | Bay State Lottery Gains | True | | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/canadian-shipyard-to-grow.html | Canadian Shipyard to Growl | True | | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/riggins-wise-no-1-pick-runner-convinces-jets.html | Riggins Wise No.1 Pick, Runner Convinces Jets | True | By Dave Anderson | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/deceit-laid-to-colonel-at-trial-in-coverup-of-mylai-killings.html | â€šÃ„Ã²Deceitâ€šÃ„Ã´ Laid to Colonel at Trial In Coverâ€šÃ„Ã®Up of Mylai Killings | True | By Douglas Robinson Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/residents-fight-site-for-school-battista-leads-opposition-to.html | RESIDENTS FIGHT SITE FOR SCHOOL | True | By Edward Ranzal | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/binghams-parents-say-he-is-opposed-to-violent-actions.html | Bingham's Parents Say He Is Opposed To Violent Actions | True | | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/apparatus-to-administer-the-wageprice-freeze-takes-shape-under.html | Apparatus to Administer the Wageâ€šÃ„Ã®Price Freeze Takes Shape Under Connally | True | | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/6-coal-miners-sue-us-on-disability-examination.html | 6 Coal Miners Sue U.S. on Disability Examination | True | By Ben A Franklin Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/experts-on-computers-hear-a-plea-from-tito.html | Experts on Computers Hear a Plea From Tito | True | | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/jean-sauvagnargues.html | Jean Sauvagnargues | True | | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/inside-the-cultural-revolution-ii.html | Inside the Cultural Revolution: II | True | By Jack Chen | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/dee-wedemeyer-is-the-bride-of-donald-carse-jr-banker.html | Dee Wedemeyer Is the Bride Of Donald Carse Jr., Banker | True | | 1999-06-28 | RE0000805207 | B00000690854 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/murphy-to-check-on-aides-finances-tells-172-top-commanders-to-fill.html | MURPHY TO CHECK ON AIDES' | True | By David Burnham | 1999-06-28 | RE0000805207 | B00000690854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/big-board-fines-2-examott-men-50000-apiece-big-board-fines-2.html | Big Board Fines 2 ExâˆšâˆšÂªAmott Men $50,000 Apiece | True | By Terry Robards | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/sears-earnings-rise-to-records-sales-for-quarter-and-half-also-hit.html | SEARS EARNINGS RISE TO RECORDS | True | By Clare M. Reckert | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/3-oneacters-open-oct-27.html | 3 OneâˆšâˆšÂªActers Open Oct. 27 | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/big-board-appoints.html | Big Board Appoints | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/three-experts-endorse-longrange-controls.html | Three Experts Endorse LongâˆšâˆšÂªRange Controls | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/rumania-wins-32-from-brazil-gains-in-davis-cup-play.html | Rumania Wins, 3âˆšâˆšÂª2, From Brazil, Gains In Davis Cup Play | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/kenneth-rush.html | Kenneth Rush | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/campaign-ups-and-downs-stir-cynicism-on-streets-of-saigon.html | Campaign Ups and Downs Stir Cynicism on Streets of Saigon | True | By Gloria Emerson Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/security-parley-held-soviet-aim-easing-on-berlin-linked-to-interest.html | SECURITY PARLEY HELD SOVIET AIM | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/ford-presses-japan-talks.html | Ford Presses Japan Talks | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/yields-are-illustrated-for-connecticut-taxes.html | Yields Are Illustrated For Connecticut Taxes | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/u-s-tops-britain-at-wightman-net-chris-evert-16-scals-36th-victory.html | U.S TOPS BRITAIN AT INGHTMAN NET | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/threats-reported-by-pennsylvanians-in-hunger-dispute.html | Threats Reported By Pennsylvanians In Hunger Dispute | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/heath-bars-special-session.html | Heath Bars Special Session | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/pearl-harbor-remembered.html | Rx for the Economy: Will It Work? | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/panthers-viewed-as-ineffectual-but-house-unit-warns-of-gunbarrel.html | PANTHERS VIEWED AS INEFFECTUAL | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/city-to-try-new-litter-baskets.html | City to Try New Litter Baskets | True | By David Bird | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/danbury-bandits-widow-is-given-10-years-in-prison.html | Danbury Bandit's Widow Is Given 10 Years in Prison | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/eec-to-urge-us-to-shift-spending-payments-drain-partly-laid-to.html | E.E.C. TO URGE U.S. TO SHIFT SPENDING | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/vesco-makes-final-effort-to-avoid-sec-testimony.html | Vesco Makes Final Effort To Avoid S.E.C. Testimony | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/teachers-first-real-vacation-ends-in-tragedy.html | Teacher's First Real Vacation Ends in Tragedy | True | By Martin Arnold | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/state-offers-plan-to-set-phone-service-rules.html | State Offers Plan to Set Phone Service Rules | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/policeman-and-friends-accused-of-securities-thefts-of-237218.html | Policeman and Friends Accused Of Securities Thefts of $237,218 | True | By Lacey Fosburgh | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/a-japanese-industry-watches-us-birds.html | A Japanese Industry Watches U.S. Birds | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/accord-on-berlin-drafted-by-big-four-ambassadors-easing-of-tensions.html | ACCORD ON BERLIN DRAFTED BY BIG FOUR AMBASSADORS; EASING OF TENSIONS IS SEEN | True | By David Binder Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/us-women-bowlers-win.html | U.S. Women Bowlers Win | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/dr-william-w-cort-parasitolo-st-84.html | DR. WILLIAM W. CORT, PARASITOLOGIST, 84 | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/lindsay-unit-set-for-new-hampshire.html | Lindsay Unit Set for New Hampshire | True | By Martin Tolchin Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/steelers-beaten-by-bengals-2013-carters-passes-gain-191-yards-for.html | STEELERS BEATEN BY BENGALS, 20âˆšâˆšÂª13 | True | Carter's passes gain 191 yards for | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/2-in-newark-jail-fall-to-their-deaths-in-escape-attempt.html | 2 in Newark Jail Fall to Their Deaths In Escape Attempt | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/correction.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/masiello-on-bail-in-two-cases-convicted-of-bribing-irs-man.html | Masiello, on Bail in Two Cases, Convicted of Bribing I.R.S. Man | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/statehood-proposal-for-city-assailed-in-report.html | Statehood Proposal for City Assailed in Report | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/aid-to-the-campuses.html | Aid to the Campuses | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/unprecedented-challenge-staging-a-bernstein-mass.html | âˆšâˆšÂªUnprecedentedâˆšâˆšÂª Challenge: Staging a Bernstein Mass | True | By Allen Hughes | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/silver-prices-off-in-heavy-trading-drop-also-in-coins-reflects.html | SILVER PRICES OFF IN HEAVY TRADING | True | By Thomas W. Ennis | 1999-06-28 | RE0000805207 | B00000690884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/stocks-move-up-as-volume-rises-gaining-steadily-during-the-session.html | STOCKS MOVE UP AS VOLUME RISES | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/kys-withdrawal-regretted-by-us-hopes-for-fair-election-now-are-seen.html | KY'S WITHDRAWAL REGRETTED BY U.S. | True | By Terence Smith Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/obituary-1-no-title.html | Deaths | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/jury-recesses-in-trial-of-rattenni-and-3-others.html | Jury Recesses in Trial Of Rattenni and 3 Others | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/florida-prison-disorder.html | Florida Prison Disorder | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/teenager-indicted-in-a-bronx-slaying.html | TEENÂ§Â Â´AGER INDICTED IN A BRONX SLAYING | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/jobless-rate-for-youths-rises-to-173-in-summer.html | Jobless Rate for Youths Rises to 17.3% in Summer | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/judge-orders-charity-gift.html | Judge Orders Charity Gift | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/quaker-oats-net-shows-a-decline-but-sales-increase-136-in-12-months.html | QUAKER OATS NET SHOWS A DECLINE | True | By William D. Smith | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/abrams-endorses-bid-by-mcgovern-for-72-nomination-abrams-backs.html | Abrams Endorses Bid by McGovern For'72 Nomination | True | By Francis X. Clines | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/warden-reports-jackson-concealed-gun-in-his-hair.html | Warden Reports Jackson Concealed Gun in His Hair | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/amex-prices-rise-as-volume-gains.html | AMEX PRICES RISE AS VOLUME GAINS | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/japanese-decide-not-to-float-yen-relieved-by-the-stability-in-west.html | JAPANESE DECIDE NOT TO FLOAT YEN | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/saigon-troops-claim-37.html | Saigon Troops Claim 37 | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/emergency-in-honolulu-declared-in-dock-strike.html | Emergency in Honolulu Declared in Dock Strike | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/new-arab-grouping-criticized-by-us.html | NEW ARAB GROUPING CRITICIZED BY U.S. | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/sanderson-leads-qualifying-at-71-henry-pace-ulozas-shoot-rounds-of.html | SANDERSON LEADS QUALIFYING AT 71 | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/trainman-is-killed-two-hurt-in-crash.html | TRAINHAN IS KILLED, TWO HURT IN CRASH | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/sec-says-price-freeze-includes-fundadviser-fees.html | S.E.C. Says Price Freeze Includes Fundâ§Â Â´Adviser Fees | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/graebner-gains-at-eastern-net-gorman-and-gonzales-also-win-in.html | GRAEBNER GAINS AT EASTERN NET | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/nixon-plan-may-prove-a-bonanza-for-metals-positive-provisions-could.html | Nixon Plan May Prove a Bonanza for Metals | True | By Robert Walker | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/moving-on-police-corruption.html | Moving on Police Corruption | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/podell-says-inquiries-for-an-airline-were-proper.html | Podell Says Inquiries for an Airline Were Proper | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/death-of-a-brother.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/knesset-in-sour-mood-on-devaluation.html | Knesset in Sour Mood on Devaluation | True | By Richard Eder Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/indonesia-devalues-rupiah-10-and-slashes-taxes-on-exports.html | Indonesia Devalues Rupiah 10% And Slashes Taxes on Exports | True | By James P. Sterba Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/heart-attack-fells-chief.html | Heart Attack Fells Chief | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/kilted-champion-arrives-for-bout.html | Kilted Champion Arrives for Bout | True | By Gerald Eskenazi | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/judge-backs-suit-on-campaign-aid-political-parties-lose-plea-on.html | JUDGE BACKS SUIT ON CAMPAIGN AID | True | By Warren Weaver Jr.;Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/navy-says-its-ship-caused-oil-slick.html | NAVY SAYS ITS SHIP CAUSED OIL SLICK | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/howard-freas-chairman-of-cc-in-58-dies-at-71.html | Howard Freas, Chairman Of I.C.C. in '58, Dies at 71 | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/faster-branching-allowed-for-smallloan-concerns.html | Faster Branching Allowed For Smallâ§Â Â´Loan Concerns | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/treasury-bills-yields-fall-at-weekly-auction.html | Treasury Billsâ§Â Â´ Yields Fall at Weekly Auction | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/raise-duty-50.html | Rx for the Economy: Will It Work? | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/notre-dame-is-censured-for-letting-football-coach-administer-aid.html | Notre Dame Is Censured for Letting Football Coach Administer Aid Program | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/connecticut-tax-on-income-ended-meskill-signs-but-assails-bill-for.html | CONNECTICUT TAX ON INCOME ENDED | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/honesty-instead-of-coyness-in-backtoschool-clothes.html | Honesty Instead of Coyness in Backâ€šÃ„Â²toâ€šÃ„Â²School Clothes | True | By Angela Taylor | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/city-police-test-copter-for-patrol-duty.html | City Police Test Copter for Patrol Duty | True | By Michael T. Kaufman | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/ncnb-plan-approved.html | NCNB Plan Approved | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/israelis-clash-with-police.html | Israelis Clash With Police | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/south-african-stand-agonco-franco-presso.html | South African Stand | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/giants-triumph-over-mets-54-johnsons-relief-quells-rally-by-new.html | Giants Triumph Over Mets, 5â€šÃ„Â²4 | True | By Joseph Durso | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/dollar-shows-a-moderate-rally-in-cautious-transactions-here.html | Dollar Shows a Moderate Rally In Cautious Transactions Here | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/u-of-california-adamant.html | U. of California Adamant | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/itt-settlement-of-suit-filed-by-us.html | I.T.T. SETTLEMENT OF SUIT FILED BY U.S. | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/ulster-catholics-and-dublin-start-unification-drive-lynch-meets-16.html | ULSTER CATHOLICS AND DUBLIN START UNIFICATION DRIVE | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/physicals-go-on-despite-draft-lapse.html | Physicals Go On Despite Draft Lapse | True | By Rudy Johnson Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/black-separatist-seized.html | Black Separatist Seized | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/yahya-seeks-donors-to-stockpile-blood.html | YAHYA SEEKS DONORS TO STOCKPILE BLOOD | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/warburdened-economy-hampers-egypts-scientific-research.html | Warâ€šÃ„Â²Burdened Economy Hampers Egypt's Scientific Research | True | By Daniel S. Greenberg Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/south-african-trial-adjourns.html | South African Trial Adjourns | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/ussoviet-trip-in-space-studied-astronaut-says-2-nations-may-start.html | U.S.â€šÃ„Â²SOVIET TRIP IN SPACE STUDIED | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/us-role-assailed.html | U.S. Role Assailed | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/40-show-disease-traces.html | 40% Show Disease Traces | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/adirondack-state-park-residents-await-development-agency-with-mixed.html | Adirondack State Park Residents Await Development Agency With Mixed Feelings | True | By William E. Farrell Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/pacific-coast-reaction-to-economic-program-is-mixed-area-has-been.html | Pacific Coast Reaction to Economic Program Is Mixed | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/curb-the-unions.html | Rx for the Economy: Will It Work? | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/24-suffer-injuries-at-westbury-track-when-patrons-panic.html | 24 Suffer Injuries At Westbury Track When Patrons Panic | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/tokyo-governor-here-on-visit-asks-global-parley-tokyo-governor.html | Tokyo Governor, Here on Visit, Asks Global Parley | True | By Edward C. Burks | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/guns-and-yeats.html | Guns and Yeats | True | By Anthony Cronin | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/east-bloc-hopeful.html | East Bloc Hopeful | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/new-park-fountain-is-spray-thing-and-a-play-thing.html | New Park Fountain Is Spray Thing and a Play Thing | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/washington-grades-restaurant-sanitation-below-70-fails.html | Washington Grades Restaurant Sanitation: Below 70 Fails | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/cambodian-advance-reported.html | Cambodian Advance Reported | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/castro-no-1-fan-is-proud-of-cuba-in-volleyball-test-castro-cubas-no.html | Castro, No. 1 Fan, Is Proud of Cuba In Volleyball Test | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/john-steinbeck-to-john-lennon.html | Books of The Times | True | By Thomas Lask | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/robert-kennedy-17-fined-for-loitering-pleads-no-contest.html | Robert Kennedy, 17, Fined for Loitering Pleads No Contest | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/us-force-in-vietnam-drops-to-5-12year-low.html | U.S. Force in Vietnam Drops to 5Â½ Â‚Â¬Â½Â½Â²Year Low | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/miss-pande-victor-in-us-first-round.html | MISS PANDE VICTOR IN U.S. FIRST ROUND | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/2-men-given-5year-terms-in-selling-of-stolen-stocks.html | 2 Men Given 5â€šÃ„Â²Year Terms In Selling of Stolen Stocks | True | | 1999-06-28 | RE0000805207 | B00000690884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/allaying-the-symptoms.html | Rx for the Economy: Will It Work? | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/inflations-vanguard.html | Rx for the Economy: Will It Work? | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/three-missing-girls-found.html | Three Missing Girls Found | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/court-orders-poll-on-unions-merger.html | COURT ORDERS POLL ON UNIONS&#8203;Ã¢Â€ MERGER | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/talks-in-progress-with-champale-companies-hold-merger-discussions.html | Talks in Progress With Champale | True | By Alexander R. Hammer | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/grand-jury-set-for-11-separatists-in-mississippi-treason-charge.html | Grand Jury Set for 11 Separatists in Mississippi | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/carl-ally-finds-the-going-great.html | Advertising | True | By Leonard Sloane | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/owner-is-accused-of-burning-his-shop.html | OWNER IS ACCUSED OF BURNING HIS SHOP | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/guild-chief-protests-freeze.html | Guild Chief Protests Freeze | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/marcos-suspends-rights-of-suspects-in-rebellion-cases.html | Marcos Suspends Rights of Suspects In Rebellion Cases | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/wood-field-and-stream-nonresidents-find-it-cheaper-to-hunt-small.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/city-educator-named-to-virgin-islands-post.html | City Educator Named To Virgin Islands Post | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/life-and-death-3-hours-of-a-policemans-tour-policemans-day-life-and.html | Life and Death: 3 Hours Of a Policeman's Tour | True | By Robert D. McFadden | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/the-concorde-will-visit-latin-lands-next-month.html | The Concorde Will Visit Latin Lands Next Month | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/market-place-dollar-averaging-in-fund-buying.html | Market Place: Dollar Averaging In Fund Buying | True | By Robert Metz | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/76-enemy-dead-reported-found-after-b52-raid-near-the-dmz.html | 76 Enemy Dead Reported Found After B&#8203;Ã¢Â€52 Raid Near the DMZ | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/pyotr-andreyevich-abrasimov.html | Pyotr Andreyevich Abrasimov | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/58th-st-fire-called-arson.html | 58th St. Fire Called Arson | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/shuvee-wins-at-spa-and-raises-earnings-to-801818-a-record-for-mares.html | Shuvee Wins at Spa and Raises Earnings to $801,818, a Record for Mares | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/nixon-and-porter-to-confer-on-paris.html | NIXON AND PORTER TO CONFER ON PARIS | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/chinese-mission-visits-rumanians-military-group-will-attend-party.html | CHINESE MISSION VISITS RUMANIANS | True | By Tillman Durdin Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/dollar-is-strong-as-money-trading-resumes-abroad-levels-of.html | DOLLAR IS STRONG AS MONEY TRADING RESUMES ABROAD | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/manhattan-life-sues-prudential-charging-an-antitrust-violation.html | Manhattan Life Sues Prudential, Charging an Antitrust Violation | True | By Robert J. Cole | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/bonn-welcomes-agreement.html | Bonn Welcomes Agreement | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/toward-tariff-wars.html | Rx for the Economy: Will It Work? | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/patrick-j-hickey.html | PATRICK J. HICKEY | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/john-e-p-morgan-dies-at-76-developed-san-valley-ski-area.html | John E. P. Morgan Dies at 76; Developed Sun Valley Ski Area | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/rewards-for-professional-competence.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/astronauts-to-receive-citys-tribute-today.html | Astronauts to Receive City's Tribute Today | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/texas-bows-to-pay-freeze-as-governor-is-overruled-texas-bows-to-the.html | Texas Bows to Pay Freeze As Governor Is Overruled | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/imports-of-apparel-seen-as-continuing-despite-surcharge-clothing.html | Imports of Apparel Seen as Continuing Despite Surcharge | True | By Herbert Koshetz | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/integon-corp-is-canceling-rise-in-quarterly-dividend.html | Integon Corp. Is Canceling Rise in Quarterly Dividend | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/us-watching-bolivia.html | U.S. Watching Bolivia | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/os-and-as-get-oks-to-print-world-series-tickets.html | O's and A's Get O.K.'s to Print World Series Tickets | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/peking-assails-moscow-for-tension-in-balkans.html | Peking Assails Moscow For Tension in Balkans | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/bridge-two-sides-a-double-winner-in-american-association-play.html | Bridge | True | By Alan Truscott | 1999-06-28 | RE0000805207 | B00000690884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/alberto-g-antolini1-allied-aide-iroiyie.html | ALBERTO G. ANTOLINI, ALLIED AIDE IN ROME | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/mr-nixons-choice-in-vietnam.html | Mr. Nixon's Choice in Vietnam | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/miss-devlin-has-6pound-girl.html | Notes on People | True | | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-24 | 1971-08-24 | https://www.nytimes.com/1971/08/24/archives/theater-gorkis-enemies-set-before-revolution-in-london-royal.html | Theater: Gorki's â€šÃ„Ã'Enemies,â€šÃ„Ã' Set Before Revolution, in London | True | By Clive Barnes Special to The New York Times | 1999-06-28 | RE0000805207 | B00000690884 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/sales-up-at-most-chains-total-july-gain-87-retailchain-sales-rose.html | Sales Up at Most Chains | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/shopping-site-set-for-childs-needs.html | SHOPPING SITE SET FOR CHILD'S NEEDS | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/2-more-major-fires-in-harlem-make-a-total-of-3-in-12-hours.html | 2 Major Fires in Harlem Make a Total of 3 in 12 Hours | True | By Edward Hudson | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/dorothy-glasser.html | DOROTHY GLASSER | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/to-aid-the-people-of-the-ryukyus.html | Letters to the Editor | True | Shannon McCune Gananoque, Ont., Aug. 11, 1971 | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/veteran-in-danang-dies-in-immolation-by-fire.html | Veteran in Danang Dies In Immolation by Fire | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/rattenni-is-freed-2-convicted-in-loanshark-case.html | Rattenni Is Freed, 2 Convicted in Loanâ€šÃ„Ã'Shark Case | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/as-subdued-l0-by-stottlemyre-ace-holds-oakland-hitless-for-6.html | A'S SUBDUED, 1â€šÃ„Ã'0, BY STOTTLEMYRE | True | By Leonard Koppett Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/city-salutes-the-apollo-15-astronauts-with-a-parade-and-gold-medals.html | City Salutes the Apollo 15 Astronauts With a Parade and Gold Medals | True | By Michael T. Kaufman | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/wageprice-answers.html | Wageâ€šÃ„Ã'Price Answers | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/soybean-futures-show-an-advance-late-rally-erases-a-loss-corn.html | SOYBEAN FUTURES SHOW AN ADVANCE | True | By Thomas W. Ennis | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/political-prisoner-to-president-hugo-banzer-suarez.html | Man in the News | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/perkinelmer-deal-with-fusite-is-set-companies-take-merger-actions.html | Merger News | True | By Alexander R. Hammer | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/draft-raid-seen-result-of-a-tip-but-camden-man-is-silent-on.html | DRAFT RAID SEEN RESULT OF A TIP | True | By Linda Charlton Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/berlin-island-of-peace.html | Berlin: Island of Peace | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/ulster-rules-out-any-unity-moves-faulkner-in-blunt-warning-to.html | ULSTER RULES OUT ANY UNITY MOVES | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/indian-cricketers-gain-first-victory-in-england.html | Indian Cricketers Gain First Victory in England | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/civilian-rule-hinted-for-east-pakistan.html | CIVILIAN RULE HINTED FOR EAST PAKISTAN | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/chinas-first-order-of-priorities.html | China's First Order of Priorities | True | By James Reston | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/us-acts-to-curb-mortgage-rates-frees-800million-for-use-as-loans.html | U.S. ACTS TO CURB MORTGAGE RATES | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/voloshen-influence-peddler-dies-at-73.html | Voloshen, Influence Peddler, Dies at 73 | True | By Lawrence Van Gelder | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/linda-tuero-defeated.html | Linda Tuero Defeated | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/amis-upsets-cloud-to-gain-in-eastern-junior-tennis.html | Amis Upsets Cloud to Gain In Eastern Junior Tennis | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/bahamas-oil-plans-refinery-expansion.html | BAHAMAS OIL PLANS REFINERY EXPANSION | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/tax-office-starts-taking-questions-about-freeze.html | Tax Office Starts Taking Questions â€šÃ„Ã'About Freeze | True | By Barbara Campbell | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/botulism-scare-is-taken-calmly-texas-discovery-has-little-effect-on.html | BOTULISM SCARE IS TAKEN CALMLY | True | By Grace Lichtenstein | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/museum-to-exhibit-jade-from-mayan-civilization.html | Museum to Exhibit Jade From Mayan Civilization | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/cambodian-airlifts-reported.html | Cambodian Airlifts Reported | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/vesco-loses-fight-appears-at-sec.html | VESCO LOSES FIGHT, APPEARS AT S.E.C. | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/cabinet-in-athens-being-reorganized.html | CABINET IN ATHENS BEING REORGANIZED | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/mcgovern-to-use-the-economy-not-the-war-as-his-main-issue.html | McGovern to Use the Economy, Not the War, as His Main Issue | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/supermarket-employe-slain-in-a-holdup.html | Supermarket Employe Slain in a Holdup | True | By John Darnton | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/east-germans-approve.html | East Germans Approve | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/canada-to-scrap-oncedisputed-missile.html | Canada to Scrap Onceâ€šÃ„Ã´Disputed Missile | True | By Jay Walz Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/bus-crawl.html | Bus Crawl | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/10-escape-at-rikers-island-three-are-still-at-large.html | 10 Escape at Rikers Island; Three Are Still at Large | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/treasury-bills-yields-decline-at-monthly-sale.html | Treasury Bills' Yields Decline at Monthly Sale | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/amex-prices-rise-as-trading-gains.html | Amex Prices Rise as Trading Gains | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/laver-joins-five-others-in-passing-up-us-open-laver-pulls-out-of.html | Laver Joins Five Others In Passing Up U.S. Open | True | By Gerald Eskenazi | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/catholic-bishop-ordained.html | Catholic Bishop Ordained | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/high-peking-aide-to-go-to-tokyo-to-attend-funeral-of-statesman.html | High Peking Aide to Go to Tokyo To Attend Funeral of Statesman | True | By Tillman Durdin Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/city-and-state-democrats-confer-on-subway-fare.html | City and State Democrats Confer on Subway Fare | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/samuel-s-backlar-lawyer-state-aide.html | SAMUEL S. BACKLAR, LAWYER, STATE AIDE | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/brooklyn-man-drowns.html | Brooklyn Man Drowns | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/youth-gives-up-in-slaying-of-policeman-in-queens.html | Youth Gives Up in Slaying Of Policeman in Queens | True | By Martin Arnold | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/prices-of-bonds-register-a-gain-climb-is-spurred-in-part-by-bank.html | PRICES OF BONDS REGISTER A GAIN | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/the-path-to-war.html | FOREIGN AFFAIRS | True | By Barry Goldwater | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/midaugust-sales-of-gm-declined-chrysler-also-posted-drop-in-car.html | MIDâ€šÃ„Ã´AUGUST SALES OF G.M. DECLINED | True | By William D. Smith | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/amex-weighs-west-coast-branch-trading-arm-backed-after-a-yearlong.html | Amex Weighs West Coast Branch | True | By Terry Robards | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/2-black-troupes-dance-in-festival-rodgers-and-brooks-groups-stress.html | 2 BLACK TROUPES DANCE IN FESTIVAL | True | Don McDonagh. | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/dollar-down-in-calm-trading-against-european-currencies-dollar.html | Dollar Down in Calm Trading Against European Currencies | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/grant-a-dams-director-since-57-of-united-fund-dead.html | Grant Adams, Director Since'57 Of United Hospital. Fund, Dead | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/george-t-washington-is-dead-former-judge-of-appeals-court.html | George T. Washington Is Dead; Former Judge of Appeals Court | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/forest-service-seeks-to-take-title-to-a-town.html | The Talk of Liberty | True | By Wallace Turner | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/3-apollo-15-astronauts-given-medals-by-un.html | 3 Apollo 15 Astronauts Given Medals by U.N. | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/armys-finish-beats-navy-for-title-in-rifle-match.html | Army's Finish Beats Navy For Title in Rifle Match | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/ron-johnson-faces-surgery.html | Ron Johnson Faces Surgery | True | By Murry Chass Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/200000-matchplay-golf-starts-today.html | $200,000 Matchâ€šÃ„Ã´Play Golf Starts Today | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/dow-rises-by-1175-to-end-at-90413-psychological-barrier-of-900-is.html | DOW RISES BY 11.75 TO END AT 904.13 | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/newark-fire-called-arson.html | Newark Fire Called Arson | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/sovietisraeli-contacts.html | Sovietâ€šÃ„Ã´Israeli Contacts | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/one-group-backed-for-accountants-move-is-proposed-to-offset-a.html | ONE GROUP BACKED FOR ACCOUNTANTS | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/south-korean-defense-chief-is-replaced-after-mutiny.html | South Korean Defense Chief Is Replaced After Mutiny | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/witness-places-medina-in-mylai-exradioman-says-captain-was-in-area.html | WITNESS PLACES MEDINA IN MYLAI Exâ€šÃ„Ã´Radioman Says Captain Was in Area of Killings | True | By Homer Bigart Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/fire-ravages-a-memorable-landmark.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/education-reform-is-urged-on-israel-to-aid-race-amity.html | Education Reform Is Urged on Israel To Aid Race Amity | True | By Irving Spiegel Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/2-armed-men-hold-up-bank-in-brooklyn-and-get-20000.html | 2 Armed Men Hold Up Bank In Brooklyn and Get $20,000 | True | | 1999-06-28 | RE0000805210 | B00000690887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/tanzania-accuses-uganda.html | Tanzania Accuses Uganda | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/duty-viewed-as-ending-imports-of-manmade-fibers-fiber-importer.html | Duty Viewed as Ending Imports of Manmade Fibers | True | By Herbert Koshetz | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/rudo-bird-760-6length-victor-pincay-again-wins-feature-to-lead.html | RUDO BIRD, $7.60, 6â€¦Â²LENGTH VICTOR | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/3-young-persons-indicted-in-fatal-holdup-in-harlem.html | 3 Young Persons Indicted In Fatal Holdup in Harlem | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/federal-government-is-sued-over-miller-field-staten-islanders.html | Federal Government Is Sued Over Miller Field | True | By Edward C. Burks | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/canada-dry-elects-new-chief-officer-canada-dry-picks-a-new.html | Canada Dry Elects New Chief Officer | True | By James J. Nagle | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/marcos-accusing-reds-vows-to-eliminate-subversion.html | Marcos, Accusing Reds, Vows to Eliminate Subversion | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/monday-night-fights.html | Monday Night Fights | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/senate-republican-floor-manager-denies-that-campaign-spending-bill.html | Senate Republican Floor Manager Denies That Campaign Spending Bill Has Costâ€¦Â²ofâ€¦Â²Living Loophole | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/new-bolivian-chief-affirms-ties-new-bolivian-president-plans-to.html | New Bolivian Chief Affirms U.S. Ties | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/stage-vain-victory-campy-transvestite-musical-spectacle-show.html | Stage: â€¦Â²Vain Victory,â€¦Â´ Campy Transvestite Musical Spectacle | True | By Mel Gussow | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/janet-newberry-advances.html | Janet Newberry Advances | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/33-seized-in-drug-raids.html | 33 Seized in Drug Raids | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/bill-asks-tax-on-detergents.html | Bill Asks Tax on Detergents | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/strikers-are-rebuffed-in-backtowork-offer.html | Strikers Are Rebuffed In Backâ€¦Â²toâ€¦Â²Work Offer | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/and-justice-for-panthers.html | â€¦Â¶ and Justice for Panthers | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/will-of-valachi-is-filed-upstate-document-submitted-by-a-friend-not.html | WILL OF VALACHI IS FILED UPSTATE | True | By Nicholas Gage | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/nixons-private-beach-is-fouled-by-oil-slick.html | Nixon's Private Beach Is Fouled by Oil Slick | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/franklin-n-h-accused.html | Franklin, N. H., Accused | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/8-accused-after-charging-antiâ€¦Â²semitism-in-rome.html | 8 Accused After Charging Antiâ€¦Â²Â²Semitism in Rome | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/2-at-woodstock-festival-charged-with-bad-checks.html | 2 at Woodstock Festival Charged With Bad Checks | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/troops-in-vietnam-are-put-on-alert-by-us-command-order-is-called.html | TROOPS IN VIETNAM ARE PUT ON ALERT | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/suddenly-on-tour-a-call-to-conduct.html | Suddenly, on Tour, A Call to Conduct | True | By Donal Henahan | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/kahane-plans-armed-patrols-to-cut-crime-in-east-flatbush.html | Kahane Plans Armed Patrols To Cut Crime in East Flatbush | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/shakespeares-infinite-variety-inspires-womens-lib-troupe.html | Shakespeare's Infinite Variety Inspires Women's Lib Troupe | True | By McCandlish Phillips | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/us-brezhnev-doctrine.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/harlem-doctor-to-defy-protest-plans-a-return-to-hospital-despite.html | HARLEM DOCTOR TO DEFY PROTEST | True | By Charlayne Hunter | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/miss-needl-in-semifinals.html | Miss Needl in Semifinals | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/manhattan-is-expanding-out-as-well-as-up-manhattan-growing-outward.html | Manhattan Is Expanding Out as Well as Up | True | By David K. Shipler | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/george-lee-dies-mt-sinai-trustee-honored-with-physicians-award-for.html | GEORGE LEE DIES; MT. SINAI TRUSTEE | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/welfare-inspector-general.html | Welfare Inspector General | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/roquepine-trot-loses-a-starter-ailing-tidalium-pelo-to-be-shipped.html | ROQUEPINE TROT LOSES A STARTER | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/officials-report-racial-angle-in-san-quentin-break.html | Officials Report Racial Angle in San Quentin Break | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/market-place-reactions-vary-on-stemco-tie.html | Market Place : Reactions Vary on Stemco Tie | True | By Robert Metz | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/dollar-slips-a-bit-as-caution-rules-foreign-exchange-here.html | Dollar Slips a Bit as Caution Rules Foreign Exchange Here | True | | 1999-06-28 | RE0000805210 | B00000690887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/landlords-lawyer-seeks-to-shift-cases-from-bronx-civil-court.html | Landlords' Lawyer Seeks to Shift Cases From Bronx Civil Court | True | By Lesley Oelsner | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/manila-isnt-worried.html | Manila Isn't Worried | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/judge-bids-schools-disregard-wallace.html | JUDGE BIDS SCHOOLS DISREGARD WALLACE | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/beware-the-common-market.html | Beware the Common Market | True | By Ezra J. Mishan | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/two-family-court-judges-appointed-in-westchester.html | Two Family Court Judges Appointed in Westchester | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/honda-seeks-red-china-sales.html | Honda Seeks Red China Sales | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/galbraith-corrects-galbraiths-errors.html | Galbraith Corrects Galbraith's Errors | True | By Israel Shenker Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/equine-disease-a-threat-upstate-state-moves-to-spray-area-hit-by.html | EQUINE DISEASE A THREAT UPSTATE | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/role-of-new-lawyers.html | Letters to the Editor | True | F. Raymond Marks Jr. Senior Research Attorney American Bar Foundation Chicago, Aug 3, 1971 | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/kresge-profit-rises-34-results-set-records-corporations-issue.html | Kresge Profit Rises 34%; | True | By Clare M. Reckert | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/balaguer-wins-test-vote-in-dominican-chamber.html | Balaguer Wins Test Vote In Dominican Chamber | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/federal-food-inspection-botulin-episode-renews-cry-for-inquiry-on.html | News Analysis | True | By Richard D. Lyons Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/district-reserve-banks-get-authority-on-holding-units.html | District Reserve Banks Get Authã'ïl%witiy on Holding Units | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/suffolk-legislators-vote-a-shoreline-zoning-plan-shoreline-plan.html | Suffolk Legislators Vote A Shoreline Zoning Plan; | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/public-tv-unit-aims-to-centralize-news-activities-takes-over.html | Public TV Unit Aims to Centralize News Activities | True | By John J. O'Connor | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/hospital-association-elects.html | Hospital Association Elects | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/choices-on-language.html | Letters to the Editor | True | Alan H. Green Amityville, L. I., Aug. 14, 1971 | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/protege-of-daley-indicted-with-13-in-panther-case-hanrahan-states-a.html | Protege of Daley Indicted With 13 in Panther Case | True | By Seth S. King Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/bank-robbery-suspect-held.html | Bank Robbery Suspect Held | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/who-is-johan-nilsen-nagd.html | Books of The Times | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/blasts-rip-ammunition-dump-at-us-base-at-camranh-bay.html | Blasts Rip Ammunition Dump At U.S. Base at Camranh Bay | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/unit-of-big-board-delivered-record-stock-total-monday.html | Unit of Big Board Delivered Record Stock Total Monday | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/us-bars-an-extension-of-overseas-borrowing.html | U.S Bars an Extension Of Overseas Borrowing | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/donohue-proves-that-success-often-keeps-a-man-tied-down.html | About Motor Sports | True | By John S. Radosta | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/waller-wins-runoff-in-mississippi-upset-waller-wins-upsets-mississippis.html | Waller Wins Runoff In Mississippi Upset | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/julian-clarence-levi-dies-at-96-oldest-alumnus-of-columbia-u.html | Julian Clarence Levi. Dies at 96; Oldest Alumnus of Columbia U. | True | By Laurie Johnston | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/bridget-riley-retrospective-an-op-artists-repertory.html | Bridget Riley Retrospective:An Op Artist's Repertory | True | By David L. Shirey Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/one-jet-spends-day-off-in-easy-chair.html | One Jet Spends Day Off in Easy Chair | True | By Al Harvin Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/group-of-ten-to-meet.html | Group of Ten to Meet | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/bagel-on-tshirt-snoopy-on-pillow.html | Shop Talk | True | By Angela Taylor | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/events-in-saigon-stir-us-concern-but-mccloskey-says-there-is-no.html | EVENTS IN SAIGON STIR U.S. CONCERN But McCloskey Says There Is No Indication of Coup | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/fear-not-home-canners-but-follow-the-directions-carefully.html | Fear Not, Home Canners, but Follow the Directions Carefully | True | By Jean Hewitt | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/murphy-to-transfer-30-from-harlem-murphy-will-transfer-30-from.html | Murphy to Transfer 30 From Harlem | True | By Michael Knight | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/cuba-offers-aid-to-left.html | Cuba Offers Aid to Left | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/laver-emerson-gain-final.html | Laver, Emerson Gain Final | True | | 1999-06-28 | RE0000805210 | B00000690887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/rahim-conquers-gorman-in-upset-parun-tops-gonzales-63-64-in-eastern.html | RAHIM CONQUERS GORMAN IN UPSET | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/bridge-rivals-of-spingold-finals-will-meet-here-next-month.html | Bridge: Rivals of Spingold Finals Will Meet Here Next Month | True | By Alan Truscott | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/rule-on-usowned-patents-revised-to-aid-developers.html | Rule on U.S.â€™Owned Patents Revised to Aid Developers | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/tragedy-at-san-quentin.html | Tragedy at San Quentin â€¦â€¶ | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/the-screen-thermidor-documentary-updated-since-1964-ban.html | The Screen:â€¦â€²Thermidorâ€¦â€² | True | By Roger Greenspun | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/11-makers-of-airconditioners-told-to-prove-assertions-in-ads.html | 11 Makers of Airâ€¦â€²Conditioners Told to Prove Assertions in Ads | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/hussein-resists-pressure-on-guerrillas-behalf.html | Hussein Resists Pressure on Guerrillas'Behalf | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/animals-slaughtered-in-harrison-childrens-zoo-police-say-they.html | â€¦â€²Animals Slaughtered in Harrison Children's Zoo | True | By Eleanor Blau Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/central-parks-trees.html | Letters to the Editor | True | M. M. Graff Brooklyn, Aug. 17, 1971 | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/brandt-praises-fourpower-agreement-on-berlin-but-warns-of.html | Brandt Praises Fourâ€¦â€²Power Agreement on Berlin but Warns of Difficulties in Germans' Negotiations | True | By Lawrence Fellows Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/dr-wallace-eckert-dies-at-69-tracked-moon-with-computer.html | Dr. Wallace Eckert Dies at 69; Tracked Moon With Computer | True | By William M. Freeman | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/paying-for-free-subways.html | Letters to the Editor | True | Joan Davidson New York, Aug. 11, 1971 | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/16-economists-call-freeze-inequitable.html | 16 ECONOMISTS CALL FREEZE INEQUITABLE | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/bob-mckinley-among-victors-in-us-open-tennis-trials.html | Bob McKinley Among Victors In U.S. Open Tennis Trials | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/75-demonstrate.html | 75 Demonstrate | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/fords-first-campaign-for-finance-unit-set.html | Advertising: | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/testing-suggests-chrome-from-soviet-is-rhodesian-steel-makers.html | Testing â€¦â€²Suggestsâ€¦â€² Chrome From Soviet Is Rhodesian | True | By Robert Walker | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/-and-not-far-away-animals-to-feed.html | â€¦â€¶and Not Far Away, Animals to Feed | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/soviet-team-in-jakarta-for-aid-survey.html | Soviet Team in Jakarta for Aid Survey | True | By James P. Sterba Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/nixon-cuts-gordian-knot-but-us-initiative-is-needed-to-retie.html | Economic Analysis | True | By H. Erich Heinemann | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/israel-calls-us-lexicon-unfortunate.html | Israel Calls U.S. Lexicon â€¦â€²Unfortunateâ€¦â€² | True | By Richard Eder Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/common-market-decries-import-surtax-as-unfair-common-market-calls.html | Common Market Decries import Surtax as Unfair | True | By Victor Lusinchi Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/the-proceedings-in-the-un-today-aug-25-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/henderson-courtmartial-views-mylai-photos.html | Henderson Courtâ€¦â€²Martial Views Mylai Photos | True | By Douglas Robinson Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/more-wageprice-puzzlement.html | Advertising: | True | By Leonard Sloane | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/giants-top-mets-32-yanks-beat-blue-marichal-hurls-5hitterbonds.html | Giants Top Mets, 3â€¦â€²2 | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/uganda-reports-border-clash-with-chineseled-tanzanians-amin-says.html | Uganda Reports Border Clash With Chineseâ€¦â€²Led Tanzanians | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/against-double-parking.html | Letters to the Editor | True | David S. Kessler New York, Aug. 5, 1971 | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/julie-eisenhowers-toe-broken-by-book-cart.html | Julie Eisenhower's Toe Broken by Book Cart | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/imf-head-denies-parities-are-set-calculations-on-currency-were-made.html | I.M.F. HEAD DENIES PARITIES ARE SET | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/hetty-beatty.html | HETTY BEATTY | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/taxi-chief-tells-of-plan-for-allnew-urban-vehicle-lazar-says-a-city.html | Taxi Chief Tells of Plan for Allâ€¦â€²New â€¦â€²Urban Vehicle | True | By Frank J. Prial Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/power-purchase-urged-by-mayor-he-bids-city-aides-negotiate-with-the.html | POWER PURCHASE URGED BY MAYOR | True | By Peter Kihss | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/taipei-expects-difficulty.html | Taipei Expects Difficulty | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/chinese-entering-venice-film-fete-peking-to-present-polemic.html | CHINESE ENTERING VENICE FILM FETE | True | | 1999-06-28 | RE0000805210 | B00000690887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/meskill-disputed-on-cuts-legality-connecticut-groups-say-he-exceeds.html | MESKILL DISPUTED ON CUTS' LEGALITY | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/john-coleman-weds-linda-greif.html | John Coleman Weds Linda Greif | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/diphtheria-shots-given.html | Diphtheria Shots Given | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/chemical-pact-approved.html | Chemical Pact Approved | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/stans-foresees-strict-controls-after-the-freeze-commerce-secretary.html | STANS FORESEES STRICT CONTROLS AFTER THE FREEZE | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/bicentennial-group-includes-an-island-as-site-for-fair.html | Bicentennial Group Includes an Island As Site for Fair | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/tokyo-says-yen-can-be-revalued-only-as-part-of-a-global-currency.html | A Parley With U.S. Alone Is Ruled Out by Ministers | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/cosmos-will-start-mate-here-tonight-against-montreal.html | Cosmos Will Start Mate Here Tonight Against Montreal | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/roundup-braves-rally-with-15-runs-off-pirates.html | Roundup: Braves Rally With 15 Runs Off Pirates | True | By Thomas Rogers | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/music-marriner-bows-british-conductor-makes-debut-here-with-a.html | Music Marriner Bows | True | Donal Henahan. | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/us-extends-vaccination-aid.html | U.S. Extends Vaccination Aid | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/china-will-purchase-6-british-jetliners-in-48million-deal.html | China Will Purchase 6 British Jetliners In $48â€¦Â..Â°Million Deal | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/charleston-w-va-man-is-held-after-7-are-shot.html | Charleston, W. Va., Man Is Held After 7 Are Shot | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/mr-nixons-paper-standard.html | Mr. Nixon's Paper Standard | True | By John Brooks | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/koreans-fear-setback.html | Koreans Fear Setback | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/baldwin-charges-jackson-was-murdered-in-prison.html | Baldwin Charges Jackson Was Murdered in Prison | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/dell-cancels-book-by-ellsberg-but-simon-schuster-steps-in.html | Dell Cancels Book by Ellsberg But Simon & Schuster Steps In | True | By Henry Raymont | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-25 | 1971-08-25 | https://www.nytimes.com/1971/08/25/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805210 | B00000690887 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/the-proceedings-in-the-un-today-aug-26-1971.html | The Proceedings In the U.N. Today Aug 26, 1971 | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/markets-rise-cut-by-profit-taking-momentum-is-slowed-but-dow-index.html | MARKET'S RISE CUT BY PROFIT TAKING | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/man-killed-and-35-hurt-in-belfast-blast.html | Man Killed and 35 Hurt in Belfast Blast | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/gelsey-kirkland-proves-dance-skill.html | GELSEY KIRKLAND PROVES DANCE SKILL | True | Anna Kisselgoff. | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/bar-urges-judge-to-quit-panther-case.html | Bar Urges Judge to Quit Panther Case | True | By John Kifner Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/saigon-offensive-reported.html | Saigon Offensive Reported | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/army-withdraws-witness-at-medinas-witness-at-medinas-courtmartial.html | Army Withdraws Witness At Medina's Courtâ€¦Â..Â°Martial | True | By Homer Bigart Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/noroton-yc-wins-matchrace-title-american-yc-dethroned-in-interclub.html | NOROTON Y.C. WINS MATCHâ€¦Â..Â°RACE TITLE | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/us-to-act-within-2-weeks.html | U.S. to Act Within 2 Weeks | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/2-brooklyn-children-injured-when-a-building-collapses.html | 2 Brooklyn Children Injured When a Building Collapses | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/savings-units-set-record-for-july-mortgage-loans.html | Savings Units Set Record For July Mortgage Loans | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/fire-kills-handicapped-man.html | Fire Kills Handicapped Man | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/schuyler-resigns-post-of-patents-commissioner.html | Schuyler Resigns Post Of Patents Commissioner | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/east-germans-to-cooperate.html | East Germans to Cooperate | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/the-racquet-is-cheaper-than-the-gun.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/not-simply-lib-but-a-better-husband.html | Not Simply Lib, but a Better Husband | True | By Paul Hemphill | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/federal-study-may-affect-city-nicotine-and-tar-tax.html | Federal Study May Affect City Nicotine and Tar Tax | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/camden-antiwar-activists-say-trusted-member-was-informer.html | Camden Antiwar Activists Say Trusted Member Was Informer | True | By Linda Charlton Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/cancer-lab-loses-funds.html | Cancer Lab Loses Funds | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/ballet-west-usa-draws-a-record-audience-in-vichy.html | Ballet West U.S.A. Draws A Record Audience in Vichy | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/student-group-rejects-blacks-demand-for-payments.html | Student Group Rejects Blacks' Demand for Payments | True | By Anthony Ripley Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/concern-rebuked-on-blind-in-name-judge-tells-cosmetic-maker-to-drop.html | CONCERN REBUKED ON 	â€˜BLIND	â€™ IN NAME | True | By C. Gerald Fraser | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/tuttle-an-exhibitor-finds-judging-role-is-less-demanding.html | News of Dogs | True | By Walter R. Fletcher | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/usthai-group-is-set-up-to-deal-with-drug-problem.html | U.S.	â€“	â€˜Thai Group Is Set Up To Deal With Drug Problem | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/3-in-west-virginia-are-indicted-in-plot-to-defraud-the-us.html | 3 in West Virginia Are Indicted in Plot To Defraud the U.S. | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/retail-chain-gains-reports-issued-by-retail-chains.html | Retail Chain Gains | True | By Clare M. Reckert | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/us-reports-drop-in-welfare-rolls-decline-of-37000-last-may-is-first.html | U.S. REPORTS DROP IN WELFARE ROLLS | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/power-to-the-majority-women.html | Power to the Majority	â€˜	â€™Women | True | By Bella S. Abzug | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/knapp-panel-said-to-have-proof-of-graft-in-harlem-knapp-unit-said.html | Knapp Panel Said to Have Proof of Graft in Harlem | True | By David Burnham | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/french-approve-draft.html | French Approve Draft | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/contempt-of-court-by-wallace-charged.html | CONTEMPT OF COURT BY WALLACE CHARGED | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/western-air-modifies-jets.html | Western Air Modifies Jets | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/city-voter-registration-to-close-next-monday.html | City Voter Registration To Close Next Monday | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/ugandans-tell-of-drive-10-miles-into-tanzania.html | Ugandans Tell of Drive 10 Miles Into Tanzania | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/us-choirs-czech-tour-ends-with-a-hallelujah.html | U.S. Choirs' Czech Tour Ends With a Hallelujah | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/moscow-and-peking-both-plan-official-visits-to-paris-in-fall.html | Moscow and Peking Both Plan Official Visits to Paris in Fall | True | By Henry Giniger Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/avoiding-a-voter-hoax.html | Avoiding a Voter Hoax | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/defense-contractors-cut-top-security-clearances.html | Defense Contractors Cut Top Security Clearances | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/woody-strode-brings-rich-talents-to-a-limp-black-jesus.html | Woody Strode Brings Rich Talents to a Limp 'Black Jesus' | True | HOWARD THOMPSON. | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/educational-opportunity-for-women.html | Letters to the Editor | True | William W. Heath Professor of English, Amherst College Amherst, Mass., Aug. 16, 1971 | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/ward-completes-talks.html | Ward Completes Talks | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/stephen-duggan-76-of-fifth-ave-coach.html | STEPHEN DUGGAN, 76, OF FIFTH AVE. COACH | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/ted-lewis-showman-dies-at-80-tophatted-jazzman-made-iseverybody.html | Ted Lewis, Showman, Dies at 80 | True | By William M. Freeman | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/terrified-east-flatbush-little-stirred-by-slaying.html | Terrified East Flatbush Little Stirred by Slaying | True | By Lesley Oelsner | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/argentina-chief-plans-visit.html | Argentina Chief Plans Visit | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/ryan-says-us-to-test-paint-for-lead-content.html | Ryan Says U.S. to Test Paint for Lead Content | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/egypt-voices-new-doubts-on-reopening-suez-canal.html | Egypt Voices New Doubts On Reopening Suez Canal | True | By William Beecher Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/wood-field-and-stream-fishing-a-serious-business-to-british-notes-a.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/seoul-shifts-air-force-aide.html | Seoul Shifts Air Force Aide | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/miracle-go-takes-opening-sail-of-manhasset-bay-race-week.html | Miracle Go Takes Opening Sail Of Manhasset Bay Race Week | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/striking-union-calls-dismissals-illegal-at-modern-museum.html | Striking Union Calls Dismissals Illegal At Modern Museum | True | By Sanka Knox | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/nicklaus-player-lose-in-openers-of-200000-golf-floyd-captures-match.html | NICKLAUS, PLAYER LOSE IN OPENERS OF $200,000 GOLF | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/chinatown-man-accused-of-bribing-five-detectives.html | Chinatown Man Accused of Bribing Five Detectives | True | | 1999-06-28 | RE0000805211 | B00000692301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/queens-grocer-65-chases-2-robbers-kills-one-of-them-owner-of-queens.html | Queens Grocer, 65, Chases 2 Robbers, Kills One of Them | True | By Michael T. Kaufman | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/prices-advance-in-pork-bellies-futures-trading-is-active-eggs-close.html | PRICES ADVANCE IN PORK BELLIES | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/courtmartial-jury-hears-tapes-made-at-mylai-just-killed-2-dinks.html | Courtâ€šÃ„Â´Martial Jury Hears Tapes Made at Mylai | True | By Douglas Robinson Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/truer-hues-for-white-house.html | â€šÃ„Â´Truerâ€šÃ„Â¨ Hues for White House | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/revaluation-of-yen-urged.html | Revaluation of Yen Urged | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/empty-hospital-beds.html | Empty Hospital Beds | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/for-ghetto-children-a-gift-with-impact.html | For Ghetto Children, a Gift With Impact | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/top-black-official-in-pentagon-quits-civil-rights-post.html | Top Black Official In Pentagon Quits Civil Rights Post | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/reviving-the-old-line.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Ben Calderone Levittown, L. I., Aug. 20, 1971 | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/vesco-testimony-ends.html | Vesco Testimony Ends | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/labor-dispute-cuts-newss-distribution.html | LABOR DISPUTE CUTS NEWS'S DISTRIBUTION | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/black-chiefs-in-south-africa-invited-to-parley-in-malawi.html | Black Chiefs in South Africa Invited to Parley in Malawi | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/safeguards-set-up-by-board-of-trade.html | SAFEGUARDS SET UP BY BOARD OF TRADE | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/womens-rights-day-today.html | Woman's Rights Day Today | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/riverside-yc-wins-junior-sailing-race.html | RIVERSIDE Y.C. WINS JUNIOR SAILING RACE | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/bolivia-will-permit-dissidents-to-leave.html | Bolivia Will Permit Dissidents to Leave | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/seaplanes-tried-as-a-stol-substitute.html | Seaplanes Tried as a STOL Substitute | True | By Edward C. Burks | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/armstrong-doffs-space-suit.html | Notes on People | True | Albin Krebs. | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/musicians-from-60-countries-staff-4day-world-orchestra.html | Musicians From 60 Countries Staff 4â€šÃ„Â´Day World Orchestra | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/exjersey-leader-indicted-in-fraud-jones-former-gop-chief-in-bergen.html | EXâ€šÃ„Â´JERSEY LEADER INDICTED IN FRAUD | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/turbine-engine-produced.html | Turbine Engine Produced | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/storm-hits-southern-mexico.html | Storm Hits Southern Mexico | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/psc-is-studying-charges-by-hotels-for-phone-service.html | P.S.C. Is Studying Charges by Hotels For Phone Service | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/steel-importers-appeal-on-surtax-ask-us-for-an-exemption-from-the.html | STEEL IMPORTERS APPEAL ON SURTAX | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/mexico-studies-trading.html | Mexico Studies Trading | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/rev-john-f-hayes.html | REV. JOHN F. HAYES | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/seat-war-on-airlines-is-now-musical-chairs.html | â€šÃ„Â´Seat Warâ€šÃ„Â¨ on Airlines Is Now Musical Chairs | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/argentina-reduces-value-of-peso-638.html | ARGENTINA REDUCES VALUE OF PESO 6.38% | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/betty-friedan-says-a-woman-should-run-against-celler.html | Betty Friedan Says a Woman Should Run Against Celler | True | By Enid Nemy | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/constitutionality-of-hatch-act-challenged-by-federal-employe.html | Constitutionality of Hatch Act Challenged by Federal Employe | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/ellsberg-is-commended.html | Ellsberg Is Commended | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/gis-tar-a-vietnamese-private-after-thefts-at-base.html | G.I.'S Tar a Vietnamese Private After Thefts at Base | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/lets-play-government.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/7-south-bronx-firemen-injured-in-barrage-of-bottles.html | 7 South Bronx Firemen Injured in Barrage of Bottles | True | By Joseph P. Fried | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/effort-on-mass-transit.html | Letters to the Editor | True | J. I. LANE New York, Aug. 11, 1971 | 1999-06-28 | RE0000805211 | B00000692301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/auden-and-casals-writing-hymn-to-peace-for-un-auden-and-casals.html | Auden and Casals Writing â€šÃ„Â´Hymnâ€šÃ„Â´ to Peace for U.N. | True | By Henry Raymont | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/a-new-egalitarian-life-style.html | A New Egalitarian Life Style | True | By Gloria Steinem | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/computers-back-at-work-so-otbs-handle-rises.html | Computers Back at Work, So OTB's Handle Rises | True | By Steve Cady | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/3-sons-of-policemen-arrested-in-killing-of-13-animals-at-zoo.html | 3 Sons of Policemen Arrested In Killing of 13 Animals at Zoo | True | By Linda Greenhouse Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/puritan-sportswear-holds-prices-at-least-to-yearend.html | Puritan Sportswear Holds Prices at Least to Yearend | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/chinese-reds-complete-rebuilding-of-party-at-provincial-level.html | Chinese Reds Complete Rebuilding of Party at Provincial Level | True | By Tillman Durdin Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/cunard-announces-director-changes.html | CUNARD ANNOUNCES DIRECTOR CHANGES | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/mitchell-aide-got-unsecured-loan-from-developer.html | Mitchell Aide Got Unsecured Loan From Developer | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/loan-postponed.html | Loan Postponed | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/mostly-mozart-takes-a-detour-with-mostly-schubert-concert.html | Mostly Mozart Takes a Detour With Mostly Schubert Concert | True | By Allen Hughes | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/prognosis-on-johnson-hell-be-walking-today.html | Prognosis on Johnson: He'll Be Walking Today | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/125billion-sale-of-us-notes-set-tuesday-auction-planned-coupon-rate.html | $1.25â€šÃ„Â´BILLION SALE OF U.S. NOTES SET | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/julie-eisenhower-ends-fulltime-teaching-job.html | Julie Eisenhower Ends Fullâ€šÃ„Â´Time Teaching Job | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/a-minnesota-test-on-war-dismissed.html | A MINNESOTA TEST ON WAR DISMISSED | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/man-found-slain-in-car-believed-to-be-policeman.html | Man Found Slain in Car, Believed to Be Policeman | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/heat-causes-football-death.html | Heat Causes Football Death | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/bridge-book-of-play-all-in-rhyme-recalls-best-of-earlier-time.html | Bridge:Book of Play All in Rhyme Recalls Best of Earlier Time | True | By Alan Truscott | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/olmedo-graebner-and-riessen-gain-in-eastern-tennis.html | Olmedo, Graebner And Riessen Gain In Eastern Tennis | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/thompson-quits-jets-for-god-my-life-is-not-pro-football.html | Thompson Quits Jets for God: | True | By Al Harvin Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/loan-board-postpones-decision-on-lockheed-aid.html | Loan Board Postpones Decision on Lockheed Aid | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/world-swim-mark-set-by-mbreen-cuts-400meter-freestyle-record-with.html | WORLDSWIMMARK SET BY M'BREEN | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/speedy-computer-printer-developed-by-scanoptics.html | Speedy Computer Printer Developed by Scanâ€šÃ„Â´Optics | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/gatt-sets-surtax-study-nixons-program-to-be-examined-by-panel.html | GATT Sets Surtax Study | True | By Victor Lusinchi Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/error-human-and-political.html | Errorâ€šÃ„Â´Human and Political | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/10day-sales-down-for-auto-industry-10day-sales-down-for-auto.html | 10â€šÃ„Â´Day Sales Down For Auto Industry | True | By William D. Smith | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/state-arts-units-get-37-million-142-organizations-to-share-in.html | STATE ARTS UNITS GET $3.7 MILLION | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/a-restaurant-with-a-short-pedigree-but-a-real-thoroughbred.html | A Restaurant With a Short Pedigree, but a Real Thoroughbred | True | By Raymond A. Sokolov Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/youth-slain-in-east-harlem-in-a-drug-deal-argument.html | Youth Slain in East Harlem In a Drug Deal Argument | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/state-seeks-to-stop-sewage-dumping-by-circle-line.html | State Seeks to Stop Sewage Dumping by Circle Line | True | By Richard Phalon | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/brewery-in-london-nears-a-takeover.html | BREWERY IN LONDON NEARS A TAKEâ€šÃ„Â´OVER | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/canadian-calls-for-parley.html | Canadian Calls for Parley | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/white-house-confident.html | White House Confident | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/margaret-case-79-an-editor-of-vogue.html | MARGARET CASE, 79, AN EDITOR OF VOGUE | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/adoption-case-plea-referred-to-fuld.html | ADOPTION CASE PLEA REFERRED TO FULD | True | | 1999-06-28 | RE0000805211 | B00000692301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/court-is-challenged-in-cairo-coup-trial.html | Court Is Challenged in Cairo Coup Trial | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/significance-of-the-freeze.html | Letters to the Editor | True | Daniel Sallitt, William Mates Hugh Finn Wilkes&#8208;Barre, Pa., Aug. 20, 1971 | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/freeze-questions-and-answers.html | Freeze Questions and Answers | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/new-world-economic-balance.html | New World Economic Balance | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/american-banks-step-up-borrowing-of-eurodollars.html | American Banks Step Up Borrowing of Eurodollars | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/la-mama-opens-tour-to-wide-acclaim-at-dubrovnik-festival.html | La Mama Opens Tour to Wide Acclaim at Dubrovnik Festival | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/robert-t-burke-48-dies-us-aide-at-gambia-mission.html | Robert T. Burke, 48, Dies; U.S. Aide at Gambia Mission | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/agnew-denounces-nitpicking-critics-of-nixon-program.html | Agnew Denounces â€˜ÂÂ²Nitpickingâ€˜ÂÂ´ Critics Of Nixon Program | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/high-peking-official-is-greeted-in-tokyo-by-sato-spokesman.html | High Peking Official Is Greeted in Tokyo By Sato Spokesman | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/personal-finance-repossessions-act-personal-finance.html | Personal Finance: Repossessions Act | True | By Robert J. Cole | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/supreme-court-acts.html | Supreme Court Acts | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/samuel-swern.html | SAMUEL SWERN | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/market-place-schenley-deal-raises-questions.html | Market Place:Schenley Deal Raises Questions | True | By Robert Metz | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/roundup-bunt-proves-sluggers-mettle.html | Roundup: Bunt Proves Slugger's Mettle | True | By Thomas Rogers | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/journal-on-business-topics-set.html | Advertising | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/hadassah-approves-goal-of-13million.html | HADASSAH APPROVES GOAL OF $13â€šÂÂ²MILLION | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/douglas-and-cash-star-in-a-gunfight-with-apache-backing.html | Douglas and Cash Star in 'A Gunfight' With Apache Backing | True | MEL GUSSOW. | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/saigon-plot-trial-is-put-off-as-students-fail-to-attend.html | Saigon Plot Trial Is Put Off As Students Fail to Attend | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/two-faces-of-south-africa.html | Letters to the Editor | True | Harvey Cox Victor S. Thomas Professor of Divinity Harvard University Cambridge, Mass., Aug. 3, 1971 | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/consumerism-rings-the-bell.html | Consumerism Rings the Bell | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/womens-lib-to-give-awards.html | Advertising | True | By Leonard Sloane | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/carl-blegen-dies-archeologist-84-findings-in-greece-supplied-keys.html | CARL BLEGEN DIES; ARCHEOLOGIST, 84 | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/mets-victors-51-koosman-beats-giants-mays-fans-3-times-mets-koosman.html | Mets Victors, 5â€šÂÂ²1; | True | By Joseph Durso | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/shares-on-amex-decline-slightly-profit-taking-erases-most-of-early.html | SHARES ON AMEX DECLINE SLIGHTLY | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/high-british-police-urge-tougher-jails-tougher-prisons-urged-in.html | High British Police Urge Tougher Jails | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/extroopers-get-suspended-terms-in-perjury-case.html | Exâ€šÂÂ²Troopers Get Suspended Terms In Perjury Case | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/icebreaker-contract-set.html | Icebreaker Contract Set | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/tenacious-prosecutor-barnabas-francis-sears.html | Man in the News | True | By Seth S. King Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/employable-welfare-recipients-put-to-work-cleaning-up-parks.html | Employable Welfare Recipients Put to Work Cleaning Up Parks | True | By Murray Schumach | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/ugandans-reported-repulsed.html | Ugandans Reported Repulsed | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/mutual-fund-assets-grow.html | Mutual Fund Assets Grow | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/safety-in-the-tunnels.html | Letters to the Editor | True | William H. Moore President Penn Central Transportation Company Philadelphia, Aug. 18, 1971 | 1999-06-28 | RE0000805211 | B00000692301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/explosives-stolen-in-britain.html | Explosives Stolen in Britain | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/editor-critical-of-military-reported-arrested-in-brazil.html | Editor Critical of Military Reported Arrested in Brazil | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/freeze-on-rents-termed-threat-to-housing-here.html | Freeze on Rents Termed Threat to Housing Here | True | By Barbara Campbell | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/citys-investigation-unit-a-center-of-controversy-citys-department.html | City's Investigation Unit A Center of Controversy | True | By Nicholas Gage | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/carty-beaten-in-atlanta-3-policemen-suspended.html | Carty Beaten in Atlanta; 3 Policemen Suspended | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/ira-denies-responsibility.html | I.R.A. Denies Responsibility | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/attack-reported-on-filipino-base-raid-follows-roundup-of-98-in.html | ATTACK REPORTED ON FILIPINO BASE | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/sec-will-explore-need-of-single-stock-exchange-hearings-set-oct-12.html | S.E.C. Will Explore Need Of Single Stock Exchange | True | By Eileen Shanahan Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/amid-pomp-and-nostalgia-indonesia-awaits-juliana.html | Amid Pomp and Nostalgia, Indonesia Awaits Juliana | True | By James P. Sterba Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/neighborhoods-bronx-board-debates-parks-deterioration.html | Neighborhoods: Bronx Board Debates Parks' Deterioration | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/auto-theft-indictments.html | Auto Theft Indictments | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/rail-loss-widens.html | Rail Loss Widens | True | By Alexander R. Hammer | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/dollar-in-further-decline-currency-trading-rises-in-orderly-markets.html | Dollar in Further Decline; | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/in-museums-flow-of-events-theater.html | In Museum's Flow of Events: Theater | True | By John Canaday | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/medicine-ball-caravan-bowsfreewheeling-bus-is-followed-across-us.html | Medicine Ball Caravan' Bows:Free-Wheeling Bus Is Followed Across U.S. | True | By Roger Greenspun | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/peru-warns-paris-on-atests.html | Peru Warns Paris on Aâ€šÂ‚Â°Tests | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/prices-increased-on-volkswagens-toyota-datsun-follow-suit-in.html | PRICES INCREASED ON VOLKSWAGENS | True | By William D. Smith | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/city-agencies-bid-for-13000-employables-on-welfare.html | City Agencies Bid for 13,000 Employables on Welfare | True | By Peter Kihss | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/dolphins-return-grant-defensive-end-to-giants.html | Dolphins Return Grant, Defensive End, to Giants | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/accord-on-berlin-approved-in-bonn-meeting-set-for-today-with-east.html | ACCORD ON BERLIN APPROVED IN BONN | True | By Lawrence Fellows Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/12month-sales-up-companies-issue-reports-on-sales-and-earnings.html | 12â€šÂ‚Â°Month Sales Up | True | By Gerd Wilcke | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/milestones-along-the-road.html | Books of The Times | True | By Thomas Lask | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/most-hospital-directors-accept-freeze.html | Most Hospital Directors Accept Freeze | True | By Richard D. Lyons Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/zeissikon-plans-to-shut-voigtlander-unit-in-1972-zeiss-will-close.html | Zeissâ€šÂ‚Â°Ikon Plans to Shut Voigtlander Unit in 1972 | True | By Hans J. Stueck Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/chess-popovych-takes-laurels-in-national-congress-play.html | Chess:Popovych Takes Laurels In National Congress Play | True | By Al Horowitz | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/syracuse-police-official-wins-obstruction-case.html | Syracuse Police Official Wins Obstruction Case | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/federal-contract-is-signed-for-new-energy-system.html | Federal Contract Is Signed For New Energy System | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/bangor-punta-told-to-offer-a-refund.html | Merger News | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/police-break-up-rally.html | Police Break Up Rally | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/antonio-bell-lupi-signed-peace-pact.html | ANTONIO MELI LUPI, SIGNED PEACE PACT | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/badillo-innovates-in-his-diverse-district-badillo-tries-an.html | Badillo Innovates in His Diverse District | True | By Richard L. Madden | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/schools-get-grant-to-hire-substitutes.html | SCHOOLS GET GRANT TO HIRE SUBSTITUTES | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/us-reserve-assets-off-by-221million-in-july.html | U.S. Reserve Assets Off By $221â€šÂ‚Â°Million in July | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/uaw-in-a-shift-pledges-to-adapt-to-wage-control-but-woodcock-after.html | U.A.w., IN A SHIFT, PLEDGES TO ADAPT TO WAGE CONTROL | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/coast-land-abuse-charged-by-nader-speculators-and-developers.html | COAST LAND ABUSE CHARGED BY NADER | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/surge-of-attacks-hits-allied-posts-more-predicted-explosions-rip-us.html | SURGE OF ATTACKS HITS ALLIED POSTS; MORE PREDICTED | True | | 1999-06-28 | RE0000805211 | B00000692301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/libel-suit-is-dismissed.html | Libel Suit Is Dismissed | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/numbered-account-triumphs-by-2-12-lengths-in-spinaway-at-spa.html | Numbered Account Triumphs by 2Â–Î© Lengths in Spinaway at Spa | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/us-panel-weighs-tax-aid-to-pupils-credit-for-parents-is-called-most.html | U.S. PANEL WEIGHS TAX AID TO PUPILS | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/lindsay-appeals-for-gun-control-bids-mitchell-lend-support-to-new.html | LINDSAY APPEALS FOR GUN CONTROL | True | By Ralph Blumenthal | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/gallinas-3-goals-tie-cosmos-here-olympics-gain-a-33-draw-despite.html | GALLINA'S 3 GOALS TIE COSMOS HERE | True | By Alex Yannis | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/thieu-to-go-ahead-with-oneman-election.html | Thieu to Go Ahead With Oneâ€šÃ„Â¢Man Election | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/12-flee-to-west-germany.html | 12 Flee to West Germany | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/con-ed-sees-urgent-need-for-approval-of-new-plant.html | Con Ed Sees â€šÃ„Â²Urgent Needâ€šÃ„Â´ For Approval of New Plant | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/anderson-rides-winner.html | Anderson Rides Winner | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/japanese-viewed-as-refusing-to-crumble-under-pressure-from.html | Japanese Viewed as Refusing to Crumble Under Pressure From Washington | True | By Takasm Oka Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/student-adopted-by-his-roommate.html | STUDENT ADOPTED BY HIS ROOMMATE | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/60-east-pakistanis-killed-in-flooding.html | 60 EAST PAKISTANIS KILLED IN FLOODING | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/yankees-win-kline-halts-as-on-9hitter-42-murcer-stars.html | Yankees Win | True | By Leonard Koppett Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/soviet-says-china-bars-border-pact-asserts-peking-is-adopting.html | SOVIET SAYS CHINA BARS BORDER PACT | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/economist-urges-currency-reform-pooling-of-assets-of-world-central.html | ECONOMIST URGES CURRENCY REFORM | True | By H. Erich Heinemann | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/clearwater-captain-accused-of-taking-shower-in-public.html | Clearwater Captain Accused Of Taking Shower in Public | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/bingham-says-son-may-have-unknowingly-aided-plot.html | Bingham Says Son May Have Unknowingly Aided Plot | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/black-and-white-backed-waller-upset-in-mississippi-runoff-traced-to.html | BLACK AND WHITE BACKED WALLER | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/article-1-no-title.html | Article 1 â€šÃ„Â¡â€šÃ„Â¢ No Title | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/raid-suspect-identified.html | Raid Suspect Identified | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/letter-on-vietnam-policy.html | Letters to the Editor | True | William P. Bundy Cambridge, Mass., Aug. 16, 1971 | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-26 | 1971-08-26 | https://www.nytimes.com/1971/08/26/archives/500million-damage-suit-filed-against-el-paso-gas.html | $500â€šÃ„Â¢Million Damage Suit Filed Against El Paso Gas | True | | 1999-06-28 | RE0000805211 | B00000692301 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/overnight-mail-service-planned-in-some-areas.html | Overnight Mail Service Planned in Some Areas | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/taiwan-book-pirates-seem-outflanked.html | Taiwan Book Pirates Seem Outflanked | True | By Henry Raymont | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/elections-in-south-vietnam.html | Letters to the Editor | True | Harold Willens Chairman Businessmen's Educational Fund Washington, Aug. 23, 1971 | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/namecalling-drinking-cited.html | Nameâ€šÃ„Â¢Calling, Drinking Cited | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/carty-eye-damaged-charges-3-policemen-blackjacked-him.html | Carty, Eye Damaged, Charges 3 Policemen Blackjacked Him | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/30-of-giant-fans-live-in-jersey-study-finds.html | 30% of Giant Fans Live In Jersey, Study Finds | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/avon-recalls-baby-powder-found-to-contain-bacteria.html | Avon Recalls Baby Powder Found to Contain Bacteria | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/soybean-futures-traded-actively-prospects-of-big-crop-in-71.html | SOYBEAN FUTURES TRADED ACTIVELY | True | By Thomas W. Ennis | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/bicentennial-planning.html | Letters to the Editor | True | Robert Hollister Cambridge, Mass., Aug. 10, 1971 | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/wide-hunt-begun-in-police-killing-slain-detective-worked-in.html | WIDE HUNT BEGUN IN POLICE KILLING | True | By Martin Arnold | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/sato-at-funeral-shakes-hands-with-peking-aide.html | Sato, at Funeral, Shakes Hands With Peking Aide | True | | 1999-06-28 | RE0000805216 | B00000692309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/indians-top-brewers-106.html | Indians Top Brewers, 10â€šÃ„Â¶6 | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/graebner-reaches-semifinals.html | Graebner Reaches Semifinals | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/reston-says-china-wont-back-down-on-major-issues.html | Reston Says China Won't Back Down On Major Issues | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/6-canoeists-start-a-120mile-voyage-along-the-citys-waterways-6.html | 6 Canoeists Start a 120â€šÃ„Â¶Mile Voyage Along the City's Waterways | True | By Michael T. Kaufman Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Leonard Boyer Santa Monica, Calif., Aug. 21, 1971 | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/senate-unit-sets-securities-study-panel-to-open-hearings-on.html | SENATE UNIT SETS SECURITIES STUDY | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/pound-circulation-decreases-532million-in-the-week.html | Pound Circulation Decreases Â¬Â£5.32â€šÃ„Â¶Million in the Week | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/jets-acquire-svihus-offensive-tackle-from-raiders.html | Jets Acquire Svihus, Offensive Tackle, From Raiders | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/lindsay-assails-giants-economic-blow-decried-lindsay-criticizes.html | Lindsay Assails Giants; Economic Blow Decried | True | By Richard Reeves | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/miss-alexandra-ramsay-married.html | Miss Alexandra Ramsay Married | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/draw-for-us-open-tennis-pits-newcombe-against-kodes.html | Draw for U.S. Open Tennis Pits Newcombe Against Kodes | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/woman-candidate-in-south-vietnam-seeks-votes-in-a-rice-paddy.html | Woman Candidate in South Vietnam Seeks Votes in a Rice Paddy | True | By Gloria Emerson Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/torres-and-31-fly-to-peru-and-exile.html | TORRES AND 31 FLY TO PERU AND EXILE | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/rise-in-topexecutive-pay-slowed-sharply-last-year-decline-in.html | Rise in Topâ€šÃ„Â¶Executive Pay Slowed Sharply Last Year | True | By Michael C. Jensen | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/brooklyn-festivities-provide-profits-pleasure-and-pedestrian-mall.html | Brookldyn Festivities Provide Profits, Pleasure and pedestrian Mall | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/mr-wilsons-sharp-dilemma.html | Mr. Wilson's Sharp Dilemma | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/the-army-relents.html | Notes on People | True | Albin Krebs. | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/philharmonic-plans-workshop-its-first-to-train-minorities.html | Philharmonic Plans Workshop, Its First, to Train Minorites | True | By Donal Henahan | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/spectators-battle-police-at-soledad-case-hearing.html | Spectators Battle Police At Soledad Case Hearing | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/kennedy-says-he-wont-back-anyone-before-72-convention-kennedy-to.html | Kennedy Says He Won't Back Anyone Before '72 Convention | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/chinas-political-army.html | SHANGHAI | True | By James Reston | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/police-raid-6-smut-shops.html | Police Raid 6 Smut Shops | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/pentagon-says-it-ousted-black-over-lack-of-rights-progress.html | Pentagon Says It Ousted Black Over Lack of Rights Progress | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/state-crime-unit-seizes-50-in-raids-over-10-counties-hundreds-of.html | STATE CRIME UNIT SEIZES 50 IN RAIDS OVER 10 COUNTIES | True | By Francis X. Clines | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/sustained-growth-seen-in-economy-in-rest-of-71-economic-report.html | Sustained Growth Seen In Economy in Rest of '71 | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/dodgers-title-bid-put-to-seaver-test-tonight.html | Dodgers' Title Bid Put To Seaver Test Tonight | True | By Sam Goldaper | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/market-place-freeze-assayed-by-neooptimist.html | MarketPlace:Freeze Assayed By Neoâ€šÃ„Â¶Optimist | True | By Robert Metz | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/stock-prices-ease-as-trading-wilts-analysts-ascribe-pullback-to.html | STOCK PRICES EASE AS TRADING WILTS | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/gas-law-signed-in-caracas.html | Gas Law Signed in Caracas | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/incorporation-announced-by-chatham-holdings.html | Incorporation Announced By Chatham Holdings | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/fire-at-albanys-new-mall.html | Fire at Albany's New Mall | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/will-wilson-rebuts-texas-bank-case-allegations.html | Will Wilson Rebuts Texas Bank Case Allegations | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/6000-march-on-fifth-avenue-to-protest-sex-bias.html | 6,000 March on Fifth Avenue to Protest Sex Bias | True | By Grace Lichtenstein | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/cahill-foresees-giants-move-attracting-capital-to-speed-meadowlands.html | Cahill Foresees Giants' Move Attracting Capital to Speed Meadowlands Project | True | By Fox Butterfield | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/loan-rates-cut-by-chemical-bank-cost-down-by-half-a-point-for.html | LOAN RATES CUT BY CHEMICAL BANK | True | By H. Erich Heinemann | 1999-06-28 | RE0000805216 | B00000692309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/murphy-urged-to-focus-drive-on-street-crime-not-corruption.html | Murphy Urged to Focus Drive On Street Crime, Not Corruption | True | By David Burnham | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/wounded-bridegroom-called-not-related-to-senator-scott.html | Wounded Bridegroom Called Not Related to Senator Scott | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/stage-play-for-families-croesus-and-witch-goes-to-20th-street.html | Stage: Play for Families | True | By Mel Gussow | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/answers-on-import-tax.html | Answers on Import Tax | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/wasserstrom-nuptials.html | Wasserstrom Nuptials | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/124-held-in-gambling-raids.html | 124 Held in Gambling Raids | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/bruins-give-bobby-orr-5year-1million-pact.html | Bruins Give Bobby Orr 5â€šÃ„Â·Year, $1â€šÃ„Â·Million Pact | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/teachers-wages.html | Teachers' Wages | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/store-sales-increase.html | Store Sales Increase | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/cabinet-changes-by-greek-premier-undercut-allies-in-67-coup.html | Cabinet Changes by Greek Premier Undercut Allies in â€šÃ„Â·67 Coup | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/us-agents-drug-charges-anger-the-french-police.html | U.S. Agent's Drug Charges Anger the French Police | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/printers-reject-offer.html | Printers Reject Offer | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/swifts-profit-up-by-17-in-quarter-meat-packers-sales-show-003-climb.html | SWIFT'S PROFIT UP BY 17% IN QUARTER | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/product-distribution-gauged-by-sampling-of-stores.html | Advertising: | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/musa-nasir-75-jordanian-aide-a-foreign-affairs-minister-in-60s.html | Musa Nasir | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/honeywell-mapping-major-realignment-honeywell-maps-company-changes.html | Honeywell Mapping Major Realignment | True | By William D. Smith | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/cinemobiles-cutting-costs-on-location-filming.html | Cinemobiles Cutting Costs on Location Filming | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/ky-said-to-expect-thieu-election-offer.html | Ky Said to Expect Thieu Election Offer | True | By Iver Peterson Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/excommissioner-is-indicted-here-vincent-oconnor-accused-in-income.html | EXâ€šÃ„Â·COMMISSIONER IS INDICTED HERE | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/drat-to-open-at-mcalpin.html | â€šÃ„Â·Drat!â€šÃ„Â· to Open at McAlpin | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/nixon-gardens.html | Letters to the Editor | True | Ethel Haydon Pacific Palisades, Calif., Aug. 17, 1971 | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/keating-responds-bluntly-to-indian-criticism-of-us.html | Keating Responds Bluntly To Indian Criticism of U.S. | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/new-economic-hearings.html | New Economic Hearings | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/us-has-misgivings.html | U.S. Has Misgivings | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/joachim-schultz-dies-at-81-founded-art-brush-concern.html | Joachim Schultz Dies at 81; Founded Art Brush Concern | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/red-sox-snap-12game-hex-by-royals-70.html | Red Sox Snap 12 Game Hex by Royals, 7â€šÃ„Â·0 | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/lefkowitz-appoints-aide.html | Lefkowitz Appoints Aide | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/thrown-for-a-giant-loss.html | Thrown for a Giant Loss | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/nathans-studies-price-freeze-expects-little-effect-unless-farm.html | Nathan's Studies Price Freeze | True | By James J. Nagle | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/084358-wins-jersey-lottery.html | 084358 Wins Jersey Lottery | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/why-the-generals-acted.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/unions-lawyers-oppose-court-assault-on-freeze-unions-lawyers-bar.html | Unions' Lawyers Oppose Court Assault on Freeze | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/spitz-keeps-aau-title-in-200meter-freestyle.html | Spitz Keeps A.A.U. Title In 200â€šÃ„Â·Meter Freeâ€šÃ„Â·Style | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/palmer-downs-mike-hill-by-3-strokes.html | Palmer Downs Mike Hill by 3 Strokes | True | By Lincoln A. Werden Special to The New York Tithes | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/adverse-actions-on-payouts-taken-anaconda-todd-shipyards-and.html | ADVERSE ACTIONS ON PAYOUTS TAKEN | True | By Clare M. Reckert | 1999-06-28 | RE0000805216 | B00000692309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/broadways-730-curtain-longer-run.html | Broadway's 7:30 Curtain: Longer Run | True | By McCandlish Phillips | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/the-peoples-monarch-juliana-louise-emma-marie-wilhelmina.html | Woman in the News | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/flying-tiger-plans-acquisition-of-national-equipment-rental.html | Merger News | True | By Alexander R. Hammer | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/pennsylvania-adopts-lottery-for-72.html | Pennsylvania Adopts Lottery for '72 | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/check-of-schweitzers-health-sought.html | Check of Schweitzer's Health Sought | True | By Lesley Oelsner | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/mayor-swears-in-citys-first-woman-police-captain-the-first-woman.html | Mayor Swears In City's First Woman Police Captain | True | By Will Lissner | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/wallace-asserts-he-holds-us-courts-in-contempt.html | Wallace Asserts He Holds U.S. Courts in â€šÃ„Â¹Contemptâ€šÃ„Â´ | True | By James T. Wooten Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/computer-misuse-in-poor-lands-is-seen.html | Computer Misuse in Poor Lands Is Seen | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/more-than-trash-cans.html | More Than Trash Cans | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/new-fighting-along-dmz.html | New Fighting Along DMZ | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Ernest Amill New York, Aug. 19, 1971 | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/hanrahan-plans-to-stay-in-office-vows-to-fight-indictment-in.html | HANRAHAN PLANS TO STAY IN OFFICE | True | By Seth S. King Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/realestate-group-on-coast-consents-to-see-order.html | Realâ€šÃ„Â´Estate Group on Coast Consents to S.E.C. Order | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/crime-in-london-shows-increase-permissive-society-partly-to-blame.html | CRIME IN LONDON SHOWS INCREASE | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/after-the-freeze.html | After the Freeze | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/rule-on-jobs-for-women.html | Rule on Jobs for Women | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/municipal-bonds-increase-yields-ohios-100million-offering-of.html | MUNICIPAL BONDS INCREASE YIELDS | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/barbara-cook-to-star-in-musical-grass-harp.html | Barbara Cook to Star In Musical â€šÃ„Â¹Grass Harpâ€šÃ„Â´ | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/4-witnesses-called-before-grand-jury-in-camden-about-draftoffice.html | 4 Witnesses Called Before Grand Jury in Camden About Draftâ€šÃ„Â´Office Raid | True | By Linda. Charlton Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/bostons-biggest-bank-shifts-officers-big-boston-bank-shifts.html | Boston's Biggest Bank Shifts Officers | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/anita-rio-98-soprano-in-opera-and-concerts.html | Anita Rio, 98, Soprano In Opera and Concerts | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/us-trend-in-stadiums-is-away-from-the-cities.html | U.S. Trend in Stadiums Is Away From the Cities | True | By William N. Wallace | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/giants-houston-eager-to-win-job-as-defensive-back-shift-from-wide.html | GIANTS' HOUSTON EAGER TO WIN JOB AS DEFENSIVE BACK | True | By Al Rarvin Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/korean-red-cross-aides-meet-for-a-second-time.html | Korean Red Cross Aides Meet for a Second Time | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/performance-of-the-dollar-is-mixed-in-trading-on-european-exchange.html | Performance of the Dollar Is Mixed in Trading on European Exchange Markets | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/zulu-chiefs-call-for-talks-rejected-by-south-africans.html | Zulu Chief's Call For Talks Rejected By South Africans | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/nepal-leader-resigns.html | Nepal Leader Resigns | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/millard-shroder.html | MILLARD SHRODER | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/city-will-start-regulating-and-licensing-gypsy-cabs.html | City Will Start Regulating And Licensing Gypsy Cabs | True | By Ralph Blumenthal | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Ray Harvey Great Neck, L. I., Aug. 19, 1971 | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/neighborhoods-laurelton-in-queens-once-was-ideal.html | Neighborhoods: Laurelton in Queens Once â€šÃ„Â¹Was Idealâ€šÃ„Â´ | True | By Murray Schumach | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/con-edison-gets-approval-to-acquire-power-upstate.html | Con Edison Gets Approval To Acquire Power Upstate | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/yankees-in-kansas-city-scout-the-red-sox-there.html | Yankees, in Kansas City, Scout the Red Sox There | True | Leonard Koppett Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/policemen-slain-in-1971.html | Policeman Slain in 1971 | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/my-brother-george-jackson-refused-to-cede-his-spirit-to-prison-hc.html | My Brother, George | True | By Roger Wilkins | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/mariner-9-flaw-fixed.html | Mariner 9 Flaw Fixed | True | | 1999-06-28 | RE0000805216 | B00000692309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/many-garment-makers-leaving-city.html | Many Garment Makers Leaving City | True | By Frank J. Prial | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/canadian-bill-rates-fall.html | Canadian Bill Rates Fall | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/analysts-link-democrats-to-an-increase-in-elitism.html | Analysts Link Democrats To an Increase in Elitism | True | By John Herders Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/margaret-case-rites-set.html | Margaret Case Rites Set | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/bridge-crossing.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/stage-in-london-season-knights-have-their-day.html | Stage: In London Season, Knights Have Their Day | True | By Clive Barnes Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/plaza-plans-original-elegance-in-world-of-tomorrow.html | Plaza Plans â€šÃ„Â²Original Eleganceâ€šÃ„Â¨ in â€šÃ„Â²World of Tomorrowâ€šÃ„Â¨ | True | By Russell Edwards | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/new-violence-at-coast-fair-follows-plan-to-close-early.html | New Violence at Coast Fair Follows Plan to Close Early | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/contaminated-fish-found-in-southern-new-england.html | Contaminated Fish Found In Southern New England | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/big-board-halts-trading-in-3-federal-pacific-issues.html | Big Board Halts Trading In 3 Federal Pacific Issues | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/brattleboro-a-town-thats-a-haven-for-refugees-from-city-life.html | Brattleboro, a Town That's a Haven for Refugees From City Life | True | By Joan Cook Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/city-voter-registration-to-close-next-monday.html | City Voter Registration To Close Next Monday | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/the-miscalculations-in-saigon-moves-by-thieu-and-us-seem-to-be.html | News Analysis | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/women-observe-their-franchise-note-51st-anniversary-with-push-for.html | WOMEN OBSERVE THEIR FRANCHISE | True | By Laurie Jhonston | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/labors-arrogance-and-the-freeze.html | Labor's Arrogance and the Freeze | True | By Arthur Krock | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/exiled-mafia-suspects-evicted-by-landladies.html | Exiled Mafia Suspects Evicted by Landladies | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/football-giants-to-leave-city-for-jersey-after-1974-season-a.html | Football Giants to Leave City For Jersey After 1974 Season | True | By Ronald Sullivan | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/public-aid-to-nonpublic-schools.html | Letters to the Editor | True | Bernard Goldenberg (RABBI) Director, School Organization and Professional Services, National Society for Hebrew Day Schools New York, Aug. 20, 1971 | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/city-reports-welfare-frauds-by-20000-15million-fraud-in-welfare-is.html | City Reports Welfare Frauds by 20,000 | True | By Edward Ranzal | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/inside-san-quentin.html | Inside San Quentin | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/commodity-price-index-off-04-from-weekago-level.html | Commodity Price Index Off 0.4 From Weekâ€šÃ„Â¨Ago Level | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/miss-lifschitz-bride-of-stuart-m-garay.html | Miss Lifschitz Bride Of Stuart M. Garay | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/demonstration-broken-up.html | Demonstration Broken Up | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/english-delay-cricket-tour.html | English Delay Cricket Tour | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/his-memoirs-of-lewis-county.html | Books of The Times | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/wednesdays-fight.html | Wednesday's Fight | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/old-glitter-returns-as-32d-venice-film-fete-bows.html | Old Glitter Returns as 32d Venice Film Fete Bows | True | By Thomas Quinn Curtiss Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/violence-continues-as-hunt-is-pressed-for-ulster-bombers.html | Violence Continues As Hunt Is Pressed For Ulster Bombers | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/michael-davis-a-health-expert-advocate-of-nationwide-insurance-plan.html | MICHAEL DAVIS, A HEALTH EXPERT | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/edwin-kirschner.html | EDWIN KIRSCHNER | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/ecumenical-movement-in-ireland-finds-history-a-stubborn-foe.html | Ecumenical Movement in Ireland Finds History a Stubborn Foe | True | By Edward B. Fiske | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/thousands-attend-little-rock-rally-for-wilbur-mills-presidential.html | Thousands Attend Little Rock Rally for Wilbur Mills, Presidential Noncandidate | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/7-women-share-the-top-prize-of-1million-in-state-lottery.html | 7 Women Share the Top Prize Of $1â€šÃ„Â¨Million in State Lottery | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/mrs-taylor-wins-regatta-leaders-boat-capsizes.html | Mrs. Taylor Wins Regatta; Leader's Boat Capsizes | True | | 1999-06-28 | RE0000805216 | B00000692309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/search-for-guns.html | Letters to the Editor | True | B. Koenigsberg Brooklyn, Aug. 21, 1971 | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/nevada-gaming-panel-requests-hughes-fingerprints-on-letter.html | Nevada Gaming Panel Requests Hughes Fingerprints on Letter | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/john-recknagel-3d.html | JOHN RECKNAGEL 3D | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/nixon-plans-2-stops-sept-3.html | Nixon Plans 2 Stops Sept. 3 | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/a-devaluation-of-dollar-may-cause-un-deficit.html | A Devaluation of Dollar May Cause U.N. Deficit | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/trio-shares-lead-in-concord-golf-mayer-wiechers-and-jewell-shoot.html | TRIO SHARES LEAD IN CONCORD GOLF | True | By Deane McGowen Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/a-weekend-recipe.html | A Weekend Recipe | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/foreign-tie-voted-for-william-witter.html | FOREIGN TIE VOTED FOR WILLIAM WITTER | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/some-roots-of-the-violent-action-by-puerto-rican-youths.html | Some Roots of the Violent Action by Puerto Rican Youths | True | By Alfonso A. Narvaez | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/us-exports-lag-behind-imports-4th-month-in-row-july-trade-deficit.html | U.S.EXPORTS LAG BEHIND IMPORTS 4TH MONTH IN ROW | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/texas-state-employes-ask-exception-to-wage-freeze.html | Texas State Employes Ask Exception to Wage Freeze | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/group-of-israelis-arrives-in-soviet-noncommunists-visit-first-of.html | GROUP OF ISRAELIS ARRIVES IN SOVIET | True | By Hedrick Smith Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/crash-kills-bronx-woman.html | Crash Kills Bronx Woman | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/wage-and-price-questions-and-answers.html | Wage and Price Questions and Answers | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/rail-tonmileage-off-from-70-level.html | RAIL TONâ€šÃ„Â°MILEAGE OFF FROM '70 LEVEL | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/four-arrested-in-brooklyn-20-minutes-after-holdup.html | Four Arrested in Brooklyn 20 Minutes After Holdup | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/nader-unit-says-land-interests-wield-vast-power-in-california.html | Nader Unit Says Land Interests Wield Vast Power in California | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/houston-schools-open-on-schedule-mexicanamericans-sign-up-despite.html | HOUSTON SCHOOLS OPEN ON SCHEDULE | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/woman-in-the-peace-corps-found-murdered-in-liberia.html | Woman in the Peace Corps Found Murdered in Liberia | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/5-gis-are-killed-in-enemy-attack-7-wounded-during-assault-on.html | 5 G.J.I'S ARE KILLED IN ENEMY ATTACK | True | By Craig R. Whitney Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/rain-helps-orioles-win.html | Rain Helps Orioles Win | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/birch-e-bayh-sr-77-dies-led-capital-athletic-office.html | Birch E. Bayh Sr., 77, Dies; Led Capital Athletic Office | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/otb-is-reassured-on-its-computers-hoover-california-company-head.html | OTB IS REASSURED ON ITS COMPUTERS | True | By Steve Cady | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/this-week-proclaimed-a-puerto-rican-fiesta.html | This Week Proclaimed a Puerto Rican Fiesta | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/dominick-signs-contract-with-perot-data-company-dominick-in-pact-on.html | Dominick Signs Contract With Perot Data Company | True | By Terry Robards | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/burmese-trading-rubies-for-toothpaste-and-radios.html | Burmese Trading Rubies for Toothpaste and Radios | True | By Malcolm W. Browne Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/boston-pops-will-make-debut-at-carnegie-hall.html | Boston Pops Will Make Debut at Carnegie Hall | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/neon-atmosphere-tested-by-drivers-experiment-finds-man-can-work-at.html | NEON ATMOSPHERE TESTED BY â€šÃ„Â°DIVERSâ€šÃ„Â´ | True | By John Noble Wilford Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/armco-to-layoff-363-more-at-its-plant-at-middletown.html | Armco To Layoff 363 More At Its Plant at Middletown | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/cowboys-defeat-oilers-by-2820-garrison-tallies-twice-for-dallas-on.html | COWBOYS DEFEAT OILERS BY 28â€šÃ„Â°20 | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/bride-jacoby-transfer-bid-wins-favor-among-young-stars.html | Bride: Jacoby Transfer Bid Wins Favor Among Young Stars | True | By Alan Truscott | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/where-seafood-is-superb-but-costly.html | Where Seafood Is Superb But Costly | True | By Raymond A. Sokolov | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/durham-and-nunez-reach-eastern-junior-net-final.html | Durham and Nunez Reach Eastern Junior Net Final | True | | 1999-06-28 | RE0000805216 | B00000692309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/policy-allowing-some-teachers-to-get-rises-in-pay-is-clarified.html | Policy Allowing Some Teachers To Get Rises in Pay Is Clarified | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/soft-sells-delivered-cheaply.html | Advertising | True | By Leonard Sloane | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/l-i-creek-is-declared-sewer-now.html | L. I. Creek Is Declared Sewer Now | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/irs-hot-lines-kept-busy-here-41-complaints-of-violations-of-freeze.html | I.R.S. â€šÃ„Â´HOT LINESâ€šÃ„Â´ KEPT BUSY HERE | True | By Edward C. Burks | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/indonesians-in-joy-and-tears-welcome-juliana-as-a-friend.html | Indonesians, in Joy and Tears, Welcome Juliana as a Friend | True | By James P. Sterba Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/medina-counsel-seeks-to-bar-2-depositions-on-mylai.html | Medina Counsel Seeks to Bar 2 Depositions on Mylai | True | By Homer Bigart Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/7-skippers-post-2d-sail-victories-morgan-and-basss-set-pace-for.html | 7 SKIPPERS POST 2D SAIL VICTORIES | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/us-war-deaths-drop-to-10-lowest-for-a-week-in-6-years.html | U.S. War Deaths Drop to 10, Lowest for a Week in 6 Years | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/richard-t-harriss-a-textile-official.html | RICHARD T. HARRISS, A TEXTILE OFFICIAL | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/no-loophole-after-all.html | No Loophole After All | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/glaciers-are-profitable.html | Glaciers Are Profitable | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/74th-st-tenants-settle-dispute-suit-is-dropped-in-battle-over-vice.html | 74TH ST. TENANTS SETTLE DISPUTE | True | By Edward Hudson | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/amex-prices-off-in-slow-trading-index-shows-decline-of-001-volume.html | AMEX PRICES OFF IN SLOW TRADING | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/col-william-h-warrick-dies-headed-knickerbocker-greys.html | Col. William H. Warrick Dies; Headed Knickerbocker Greys | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/pravda-tries-to-explain.html | Pravda Tries to Explain | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/senators-triumph-83.html | Senators Triumph, 8â€šÃ„Â´3 | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/mrs-edwards-wed-to-professor.html | Mrs. Edwards Wed to Professor | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/mayor-is-reelected-in-nashville-runoff.html | MAYOR IS REâ€šÃ„Â´ELECTED IN NASHVILLE RUNOFF | True | | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/bank-of-japan-again-buying-dollars.html | Bank of Japan Again Buying Dollars | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-27 | 1971-08-27 | https://www.nytimes.com/1971/08/27/archives/shadow-brook-wins-feature-at-saratoga-by-12-lengths-top-bid-places.html | TOP BID PLACES 2D IN GRANDNATIONAL | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805216 | B00000692309 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/storm-drenches-maryland-coast-60-mph-winds-reported-flash-flooding.html | STORM DRENCHES MARYLAND COAST | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/stewart-huston-dies-at-73-a-director-of-lukens-steel.html | Stewart Huston Dies at 73; A Director of Lukens Steel | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/old-postcards-from-ferrara.html | Books of The Times | True | By Herbert Mitgang | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/elly-ameling-in-lieder-audience-captivated-by-sopranos-schubert.html | Elly Ameling in Lieder | True | By Donal Henahan | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/amends-in-vietnam.html | Letters to the Editor | True | Harold W. Thatcher Forty Fort, Pa., Aug. 4, 1971 | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/antiques-art-deco-show.html | Antiques: Art Deco Show | True | By Marvin D. Schwartz | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/envoyaided-fund-in-an-sec-inquiry-envoyaided-fund-is-in-sec-inquiry.html | Envoyâ€šÃ„Â´Aided Fund in a S.E.C. Inquiry | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/valachi-leaves-estate-to-pen-pal-property-valued-at-between-5000.html | VALACHILEAYES ESTATE TO PEN PAL | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/mayor-welcomes-concern-back-to-city.html | Mayor Welcomes Concern Back to City | True | By Francis X. Clines | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/4-big-oil-companies-named-in-icc-suit.html | 4 BIG OIL COMPANIES NAMED IN I.C.C. SUIT | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/pennsy-audit-figures-put-70-loss-at-425million.html | Pennsy Audit Figures Put '70 Loss at $425â€šÃ„Â´Million | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/roundup-pappas-notches-no-16-to-tie-career-high.html | Roundup: Pappas Notches No. 16 to Tie Career High | True | By Thomas Rogers | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/national-folk-fete-goes-on-in-virginia.html | NATIONAL FOLK FETE GOES ON IN VIRGINIA | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/ecuador-is-reported-displaced-by-allende-talks-with-leftists.html | Ecuador Is Reported Displaced By Allende Talks With Leftists | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/yankees-and-mets-oppose-sharing-of-shea-stadium.html | Yankees and Mets Oppose Sharing of Shea Stadium | True | By Joseph Durso | 1999-06-28 | RE0000805212 | B00000692302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/saigon-adds-more-troops.html | Saigon Adds More Troops | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/mass-ousters-of-black-students-a-growing-integration-problem-mass.html | Mass Ousters of Black Students A Growing Integration Problem | True | By Paul Delaney Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/screen-hippie-vampire-lets-scare-jessica-to-death-arrives.html | Screen: Hippie Vampire;' Let's Scare Jessica to Death' Arrives | True | By Roger Greenspun | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/from-used-bottles-to-useful-glasses.html | From Used Bottles to Useful Glasses | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/exwest-point-linebacker-credited-with-getting-new-york-giants-to.html | Ex‑West Point Linebacker Credited With Getting New York Giants to jersey | True | By Trenton Aug 27&#8212; Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/mrs-philip-w-pillsbury-dies-leader-in-planned-parenthood.html | Mrs. Philip W. Pillsbury Dies; Leader in Planned Parenthood | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/a-judge-in-samoa-loses-bid-to-stay-interior-agency-is-firm-on.html | A JUDGE IN SAMOA LOSES BID TO STAY | True | By William M. Blair Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/trade-curbs-hit-computer-sales-us-manufacturers-tell-of-losses-to.html | TRADE CURBS HIT COMPUTER SALES | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/a-soviet-view-of-lindsay.html | A Soviet View of Lindsay | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/miss-westmoreland-bride-in-capital.html | Miss Westmoreland Bride in Capital | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/stranded-train-passengers-hitch-rides-in-queens.html | Stranded Train Passengers Hitch Rides in Queens | True | By Murray Schumach | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/soybean-futures-rally-in-trading-wheat-and-oats-also-gain-corn.html | SOYBEAN FUTURES RALLY IN TRADING | True | By Thomas W. Ennis | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/taiwan-steel-mill-to-get-austrian-aid.html | TAIWAN STEEL MILL TO GET AUSTRIAN AID | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/kissinger-put-in-his-place.html | Kissinger Put in His Place | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/fao-schwarz-revising-selling-methods-head-of-toy-chain-is-enlarging.html | F.A.O. Schwarz Revising Selling Methods | True | By Isadore Barmash | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/newarks-new-minority-the-italians-demands-equity-newarks-new.html | Newark's New Minority, the Italians, Demands Equity | True | By Fox Butterfield Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/report-disputed-by-mylai-figures-testimony-is-contradictory-at.html | REPORT DISPUTED BY MYLAI FIGURES | True | By Douglas Robinson Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/liverpool-poor-discover-arts-center-brightens-life-poor-in.html | Liverpool Poor Discover Arts Center Brightens Life | True | By Bernard Weinraub Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/mrs-davidson-is-married-on-l-i.html | Mrs. Davidson Is Married on L.I. | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/liquidation-within-a-year-is-voted-at-barton-brands.html | Liquidation Within a Year Is Voted at Barton Brands | True | By James J. Nagle | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/oneglamorous-havana-has-tightened-its-belt-and-is-now-rationing.html | The Talk of Havana | True | By Neil Amdur Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/chad-radio-reports-coup-is-thwarted-cairo-ties-broken.html | Chad Radio Reports Coup Is Thwarted; Cairo Ties Broken | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/virginia-marksman-wins-top-handicap-honors.html | Virginia Marksman Wins Top Handicap Honors | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/allende-reported-ailing.html | Allende Reported Ailing | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/mrs-onassis-in-warsaw.html | Mrs. Onassis in Warsaw | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/prices-on-amex-register-a-gain-advances-exceed-declines-by-a-narrow.html | PRICES ON AMEX REGISTER A GAIN | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/behavior-aid-devised-system-is-designed-to-diagnose-and-correct.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/leasco-considering-appeal-on-ruling-in-insurance-case.html | Leasco Considering Appeal on Ruling In Insurance Case | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/rockefeller-appoints-a-cousin.html | Notes on People | True | Albin Krebs | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/use-of-newsprint-down-in-july-and-for-7-months.html | Use of Newsprint Down In July and for 7 Months | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/end-of-freeze-is-set-for-midnight-nov-13.html | End of Freeze Is Set For Midnight, Nov. 13 | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/bristolmyers-seeks-surgical-concern-companies-take-merger-actions.html | Merger News | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/weather-disrupts-sports-slate-most-events-reset-for-today.html | Weather Disrupts Sports Slate; Most Events Reset for Today | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/28-indicted-in-camden-raid-two-more-priests-are-accused.html | 28 Indicted in Camden Raid: Two More Priests Are Accused | True | By Linda Charlton | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/student-voters-aided-in-michigan-state-court-bars-methods-that.html | STUDENT VOTERS AIDED IN MICHIGAN | True | By Agis Salpukas Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/mayor-sees-rise-in-trainees-jobs-says-uniformed-services-may-be.html | MAYOR SEES RISE IN TRAINEES' JOBS | True | By Alfonso A. Nativaez | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/interim-mayor-krieger.html | Letters to the Editor | True | Irving Sweat Jersey City, Aug. 12, 1971 | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/filion-freehold-victor.html | Filion Freehold Victor | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/anaconda-to-sell-mexico-51-of-its-cananea-mine-anacondatosell-a-mic.html | Anaconda to Sell Mexico 51% of its Cananea Mine | True | By Michael C. Jensen | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/friend-or-foe.html | Letters to the Editor | True | Alex Garland Jackson Heights, N. Y., Aug 23, 1971 | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/kuwait-finds-money-isnt-everything-idle-college-graduates-pose.html | Kuwait Finds Money Isn't Everything Idle College Graduates Pose Problem | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/a-final-solution-for-the-whales.html | A â€šÃ„Â"Final Solutionâ€šÃ„Â' for the Whales | True | By Tom Garrett | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/jane-bastanchury-in-final.html | Jane Bastanchury in Final | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/east-german-comment.html | East German Comment | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/miss-daviss-bid-for-bail-denied-by-appellate-court.html | Miss Davis's Bid for Bail Denied by Appellate Court | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/travel-snarled-by-41inch-rain-more-due-today-tropical-storm-doria.html | TRAVEL SNARLED BY 4.14â€šÃ„Â"INCH RAIN; MORE DUE TODAY | True | By Lawrence Van Gelder | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/how-to-kill-a-mountain.html | How to Kill a Mountain | True | By Robert McConnell Hatch | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/giants-take-mark-of-03-to-jersey-club-hobbled-by-injuries-goes-to.html | GIANTS TAKE MARK OF 0â€šÃ„Â¬3 TO JERSEY | True | By Murray Chass | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/presidents-power-play.html | President's Power Play | True | By Robert Kleiman | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/mta-adds-a-stop-72d-st-to-its-2d-avenue-subway-plan.html | M.T.A. Adds a Stop, 72d St., To Its 2d Avenue Subway Plan | True | By Frank J. Prial | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/otb-scolds-computer-company.html | OTB Scolds Computer Company | True | By Steve Cady | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/no-breathe-easier.html | No, Breathe Easier | True | By Eugene Guccione | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/margaret-bourkewhite-photojournalist-is-dead-margaret-bourkewhite.html | Margaret Bourkeâ€šÃ„Â'White, Photoâ€šÃ„Â'Journalist, Is Dead | True | By Alden Whitman | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/loan-rates-cut-by-2-more-banks-chemical-move-followed-by-franklin.html | LOAN RATES CUT BY 2 MORE BANKS | True | By H. Erich Heinemann | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/colombo-leaves-the-hospital-two-months-after-the-shooting.html | Colombo Leaves the Hospital Two Months After the Shooting | True | By Steve R. Weisman | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/mets-lose-big-one-to-the-elements-rain-costs-50000-crowd-play.html | METS LOSE BIG ONE TO THE ELEMENTS | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/small-pony-prize-at-fairfield-show-to-farnley-hili.html | Small Pony Prize At Fairfield Show To Farnley Hiâ€šÃ„Â'Li | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/louis-armstrongs-2d-wife-lil-hardin-dies-at-a-tribute.html | Louis Armstrong's 2d Wife, Lil Hardin, Dies at a Tribute | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/spitz-and-ellie-daniel-set-swim-marks.html | Spitz and Ellie Daniel Set Swim Marks | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/cities-employes-earn-top-wages-found-better-off-than-us-or-private.html | CITIES EMPLOYES EARN TOP WAGES | True | By Peter Kihss | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/stage-hand-of-pinter-two-hits-in-london-show-his-touch.html | Stage: Hand of Pinter | True | By Clive Barnes Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/us-court-refuses-to-hear-action-against-gov-wallace.html | U.S. Court Refuses to Hear Action Against Gov. Wallace | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/lindsay-threatens-to-evict-the-giants.html | Lindsay Threatens to Evict the Giants | True | By Martin Tolchin | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/bridge-the-obvious-opening-lead-is-not-always-the-best-one.html | Bridge:The Obvious Opening Lead Is Not Always the Best One | True | By Alan Truscott | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/edward-r-dionne.html | EDWARD R. DIONNE | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/trading-in-yen-halted-in-exchange-market-here.html | Trading in Yen Halted in Exchange Market Here | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/limit-is-stressed-action-follows-heavy-dollar-selling-on-tokyo.html | LIMIT IS STRESSED | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/medina-said-to-have-felt-he-lost-control-of-troops.html | Medina Said to Have Felt He Lost Control of Troops | True | By Homer Bigart Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/2-flee-with-16000-in-waldorfastoria.html | 2 FLEE WITH $16,000 IN WALDORFâ€šÃ„Â'ASTORIA | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/new-issues-prices-rise-in-busy-week-newissueprisiis-upnbjsywerk.html | New Issues' Prices Rise in Busy Week | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/aec-formulating-rules-on-pollution.html | A.E.C. FORMULATING RULES ON POLLUTION | True | | 1999-06-28 | RE0000805212 | B00000692302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/city-stores-co-reports-deficit-but-quarter-and-six-months-show.html | CITY STORES CO. REPORTS DEFICIT | True | By Clare M. Reckert | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/legislative-unit-in-saigon-accuses-thieu-of-rigging-charges-many.html | LEGISLATIVE UNIT IN SAIGON ACCUSES THIEU OF RIGGING | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/little-leagues-5th-place-is-won-by-puerto-rico.html | Little League's 5th Place Is Won by Puerto Rico | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/un-mission-to-pakistan.html | Letters to the Editor | True | Alice Thorner Paris, Aug. 16, 1971 | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/june-havoc-resigns-post-with-new-orleans-troupe.html | June Havoc Resigns Post With New Orleans Troupe | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/maladministered-welfare.html | Maladministered Welfare | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/leo-kottke-sings-and-plays-guitar-at-the-bitter-end.html | Leo Kottke Sings And Plays Guitar At the Bitter End | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/denniston-later-fanny-farmer-head.html | DENNISTON SLATER, FANNY FARMER HEAD | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/utah-railway-is-again-creeping-profitably-railway-for-tourists-in.html | Utah Railway Is Again Creeping Profitably | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/armed-band-said-to-terrorize-leftists-in-dominican-republic.html | Armed Band Said to Terrorize Leftists in Dominican Republic | True | By Alan Riding Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/murphy-promotes-an-inspector-for-fighting-police-corruption.html | Murphy Promotes an Inspector For Fighting Police Corruption | True | By David Burnham | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/pennsylvania-passes-income-tax-of-flat-23-that-shapp-asked.html | Pennsylvania Passes Income Tax Of Flat 2.3% That Shapp Asked | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/cosmos-435-launched.html | Cosmos 435 Launched | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/increased-earnings-for-att-backed-rise-in-att-earnings-backed-by.html | Increased Earnings For A.T .&T . Backed | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/davis-eager-for-action-to-get-in-against-chiefs.html | Davis, Eager for Action, To Get In Against Chiefs | True | By Al Harvin Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/rumania-worried-by-soviet-moves-bucharest-reported-taking.html | RUMANIA WORRIED BY SOVIET MOVES | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/owner-of-mott-haven-bar-slain-in-apparent-holdup.html | Owner of Mott Haven Bar Slain in Apparent Holdup | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/us-agents-seize-in-securities-ring.html | U.S. AGENTS SEIZE IN SECURITIES RING | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/conventions-and-voter-participation.html | Letters to the Editor | True | (Judge) J. Randall Creel Mill Neck, L.I., Aug. 10, 1971 | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/postponed-raises.html | Postponed Raises | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/failure-of-charter-flights-strands-many-in-europe-charter-riders.html | Failure of Charter Fights Strands Many in Europe | True | By Robert Lindsey | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/splittorff-holds-yankees-to-3-hits-royals-win-by-40-rookie.html | SPLITTORFF HOLDS YANKEES TO 3 HITS; ROYALS WIN BY 4â€šÃ„Âº 0 | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/3-men-beat-taxi-union-official-in-front-of-his-brooklyn-home.html | 3 Men Beat Taxi Union Official In Front of His Brooklyn Home | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/labors-postfreeze-plan-wageprice-unit-backed-by-meany.html | Labor's Postfreeze Plan By PHILIP SHABECOFF | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/syphilis-cases-increase.html | Syphilis Cases Increase | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/artist-in-film.html | Artist in Film | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/step-welcomed-treasury-sees-more-realistic-aligning-of-exchange.html | STEP' WELCOMED | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/aides-cautious-as-nixon-approves-accords-on-berlin.html | Aides Cautious as Nixon Approves Accords on Berlin | True | By James N. Naughton Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/pompidou-seeks-european-effort-against-narcotics.html | Pompidou Seeks European Effort Against Narcotics | True | By John L. Hess Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/ted-lewis-mourned-here-several-hundred-attend.html | Ted Lewis Mourned Here; Several Hundred Attend | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Donald G. Herzberg New Brunswick, N. J., Aug. 16, 1971 | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/olympia-works-weighs-layoffs-german-concern-cites-new-surcharge-on.html | OLYMPIA WORKS WEIGHS LAYOFFS | True | By Hans J. Stueck Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/suspect-held-in-nugent-slaying-is-said-to-be-seller-of-the-gun.html | Suspect Held in Nugent Slaying Is Said to Be Seller of the Gun | True | By Martin Arnold | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/ruling-in-california.html | Ruling in California | True | | 1999-06-28 | RE0000805212 | B00000692302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/many-opposes-a-race-for-the-presidency-by-lindsay.html | Many Opposes a Race for the Presidency by Lindsay | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/dr-lee-h-herwin-dies-bellevue-graduat-e-in-95.html | Dr. Lee H. Sherwin Dies; Bellevue Graduate in â€¢95 | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/drug-use-in-city-schools.html | Drug Use in City Schools | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/beame-halts-cleared-loan-vouchers.html | Beame Halts â€˜Â¡Â¿Cleared&#x27;Â¿Â¡ Loan Vouchers | True | By Edward Ranzal | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/romney-urges-curbs-romney-urges-a-review-board-to-curb-companies.html | Romney Urges Curbs | True | By John Berbers Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/liberian-paper-criticizes-attitudes-under-tubman.html | Liberian Paper Criticizes â€˜Â¡Â¿Attitudes&#x27;Â¿Â¡ Under Tubman | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/egyptian-sees-threat-to-arabs-in-cooling-soviet-commitment.html | Egyptian Sees Threat to Arabs In Cooling Soviet Commitment | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/panther-is-linked-to-jail-break-gun-san-quentin-officials-trace.html | PANTHER IS LINKED TO JAIL BREAK GUN | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/massachusetts-polio-death.html | Massachusetts Polio Death | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/contract-awards.html | CONTRACT AWARDS | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/bay-state-jobless-rate-up.html | Bay State Jobless Rate Up | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/the-yen-floats.html | The Yen Floats | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/savings-bank-to-expand.html | Savings Bank to Expand | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/hackensacked.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/womens-day-worlds-day.html | Woman's Day, World's Day | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/business-chiefs-voice-hope-over-decision-by-the-japanese-to-allow.html | Business Chiefs Voice Hope over Decision by the japanese to Allow the yen to Float | True | By Brendan Jones | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/eaton-corp-to-build-plant.html | Eaton Corp. to Build Plant | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/betsy-k-lynch-ernest-d-strom-marry-in-jersey.html | Betsy K. Lynch, Ernest D. Strom Marry in Jersey | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/appeal-to-judiciary.html | Appeal to Judiciary | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/riva-ridge-52-pick-in-hopeful.html | Riva Ridge 5â€˜Â¡Â¿2, Pick in Hopeful | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/palmer-knudson-post-matchplay-triumphs-weiskopf-still-crampton-also.html | Palmer, Knudson Matchâ€˜Â¡Â¿Play Triumphs | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/pennsylvania-gets-new-law-to-aid-nonpublic-schools.html | Pennsylvania Gets New Law to Aid Nonpublic Schools | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/venice-film-fete-focuses-on-iran-gav-tells-of-a-farmer-and-the.html | VENICE FILM FETE FOCUSES ON IRAN;' Gav' Tells of a Farmer and the Killing of His Cow | True | By Thomas Quinn Curtiss, Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/attorney-says-atlanta-trio-wont-get-a-fair-hearing.html | Attorney Says Atlanta Trio Won't Get a Fair Hearing | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/soviet-objective-european-security-parley.html | News Analysis | True | By Bernard Gwertzman. Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/fbis-chief-organizedcrime-fighter-quits.html | F. B. I.'s Chief Organized&#x27;Â¡Â¿Crime Fighter Quits | True | By Robert M. Smith Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/series-of-charges-listed.html | Series of Charges Listed | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/canoeists-battered-by-wind-and-wave-push-on.html | Canoeists, Battered by Wind and Wave, Push On | True | By Michael T. Kaufman | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/brazil-to-expel-living-theater-troupe.html | Brazil to Expel Living Theater Troupe | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/mink-that-may-fill-spotted-fur-gap-at-a-price.html | Shop Talk | True | By Angela Taylor | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/nuptials-held-for-susan-kirk-lesser.html | Nuptials Held for Susan Kirk Lesser | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/state-asks-court-to-close-hotel-for-polluting-river.html | State Asks Court to Close Hotel for Polluting River | True | By David Bird | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/an-heiress-who-likes-doing-eight-jobs-at-once.html | An Heiress Who Likes Doing Eight Jobs at Once | True | By Enid Nemy | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/stocks-post-gain-as-trading-slows-dow-rises-205-to-90815-closing.html | STOCKS POST GAIN AS TRADING SLOWS | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/two-canadian-airline-aides-visit-peking-for-negotiations.html | Two Canadian Airline Aides Visit Peking for Negotiations | True | | 1999-06-28 | RE0000805212 | B00000692302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/jim-turnesa-of-golfing-family-p-g-a-champion-in-50-dead.html | Jim Turnesa of Golfing Family, P.C. A. Champion in '50, Dead | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/questions-and-answers-on-the-freeze.html | Questions and Answers on the Freeze | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/uganda-reports-new-fighting-along-border-with-tanzania.html | U ganda Reports New Fighting Along Border With Tanzania | True | By Charles Mohr Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/city-voter-registration-to-close-next-monday.html | City Voter Registration To Close Next Monday | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/55-pistols-are-lost-on-way-to-brooklyn.html | 55 PISTOLS ARE LOST ON WAY TO BROOKLYN | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/trunk-shows-hit-the-road-and-spread-the-fashion-news.html | Trunk Shows Hit the Road and Spread the Fashion News | True | By Joan Cook Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/2-millionaires-match-bankrolls-in-trot-here.html | 2 â€ã..Â²Millionairesâ€ã..Â´ Match Bankrolls in Trot Here | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/auto-production-surges.html | Auto Production Surges | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/market-place-the-better-part-of-valor-urged.html | Market Place: The Better Part Of Valor urged | True | By Robert Metz | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/bolivias-peasants-passive-onlookers-in-middleclass-conflict.html | Bolivia's Peasants Passive Onlookers in Middleâ€ã..Â²Class Conflict | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/soviet-press-free-moscow-dean-says.html | SOVIET PRESS FREE, MOSCOW DEAN SAYS | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/johnson-has-63d-birthday.html | Johnson Has 63d Birthday | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/us-postal-service-is-accused-of-bias.html | U.S. POSTAL SERVICE IS ACCUSED OF BIAS | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/philips-carlin-broadcaster-77-announcer-on-radio-and-tv-for-43.html | PHILLIPS CARLIN, BROADCASTER, 77 | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/europe-welcomes-move-dollar-trading-is-mixed-dollar-trading-mixed.html | HOW DOLLAR HAS DECLINED | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-28 | https://www.nytimes.com/1971/08/28/archives/leading-indicators-made-a-solid-advance-for-july-revision-of-junes.html | Leading Indicators Made A Solid Advance for July | True | | 1999-06-28 | RE0000805212 | B00000692302 |
| 1971-08-28 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/skiers-practicing-on-plastic-snow-slopes-in-italy.html | Skiers Practicing on â€ã..Â²Plastic Snowâ€ã..Â´ Slopes in Italy | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/junior-teams-play-golf-match-sept-8.html | JUNIOR TEAMS PLAY GOLF MATCH, SEPT. 8 | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/aaa-ends-cooperation-with-naders-investigation-leaders-of-auto-club.html | A.A.A. Ends Cooperation With Nader's Investigation | True | By John D. Morris Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/3-killed-and-2-hurt-by-gunman-in-idaho.html | 3 KILLED AND 2 HURT BY GUNMAN IN IDAHO | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/for-france-a-new-price-index.html | For France, a New Price Index | True | By Clyde H. Farnsworth | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/25-dead-as-ferry-burns-off-italy-higher-toll-feared-some-1000-saved.html | 25 DEAD AS FERRY BURNS OFF ITALY | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/elderly-chinese-addicts-here-get-aid.html | Elderly Chinese Addicts Here Get Aid | True | By Frank Ching | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/now-you-taste-it-now-you-dont-disease.html | Medicine | True | &#8212;Lee Edson | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/head-of-college-ready-for-move-yorks-new-chief-to-stress-community.html | HEAD OF COLLEGE READY FOR MOVE | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/shopper-is-wounded-in-queens-shootout.html | SHOPPER IS WOUNDED IN QUEENS SHOOTOUT | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/in-red-and-black-marxian-explorations-in-southern-and-afroamerican.html | Totalitarianism is bad, nihilism is worse | True | By John Ralph Willis | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/late-dolphin-pass-sinks-lions-2824.html | LATE DOLPHIN PASS SINKS LIONS, 28â€ã..Â²24 | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/sweeney-gets-vermont-post.html | Sweeney Gets Vermont Post | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/soviet-arms-to-lebanon.html | Soviet Arms to Lebanon | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/polo-match-at-bethpage-free-to-children-under-12.html | Polo Match at Bethpage Free to Children Under 12 | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/nba-aba-stars-set-for-fund-games.html | N.B.A., A.B.A. STARS SET FOR FUND GAMES | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/from-the-jaws-of-victory-by-charles-fair-445-pp-simon-schuster-895.html | Et A1. | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/article-1-no-title-council-relaxes-rule-on-auto-prices.html | Council Relaxes Rule on Auto Prices | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/obes-old-soul-food-moves-to-a-new-site.html | Obe's Old Soul Food Moves to a New Site | True | By Thomas A. Johnson | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/harvey-fergusson-western-novelist.html | HARVEY FERGUSSON, WESTERN NOVELIST | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/a-look-back-at-a-former-champion.html | Chess | True | By Al Horowitz | 1999-06-28 | RE0000805215 | B00000692306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/barbara-gene-lyng-wed.html | Barbara Gene Lyng Wed | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/puerto-rico-wins-babe-ruth-series.html | PUERTO RICO WINS BABE RUTH SERIES | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/rest-your-case-first-in-hopeful-governor-max-2d-a-length-back-as.html | REST YOUR CASE FIRST IN HOPEFUL | True | By Joe Nichols Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/6250000-shots-later-it-could-be-news-again.html | 6,250,000 Shots Later, It Could Be News Again | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/trees-in-city.html | Letters to the Editor | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/police-seek-clue-to-stamford-murders.html | Police Seek Clue to Stamford Murders | True | By Linda Greenhouse Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/letter-to-the-editor-6-no-title.html | Letters to the Editor | True | J. R. Osborn Forest Hills, N. Y., Aug. 23, 1971 | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/33-years-in-baseball.html | 33 Years in Baseball | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/connecticut-girl-triumphs-in-german-figure-skating.html | Connecticut Girl Triumphs in German Figure Skating | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/letter-to-the-editor-7-no-title.html | Letters to the Editor | True | John A. Harrison Coral Gables, Fla., Aug. 16, 1971 | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/report-says-soviet-mistreated-tatars.html | REPORT SAYS SOVIET MISTREATED TATARS | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/despoiling-the-west.html | Despoiling the West | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/to-public-wageprice-freeze-is-paramount.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/sparkman-taylor-victors-in-eastofrye-regatta.html | Sparkman, Taylor Victors In Eastâ€¦Â°ofâ€¦Â°Rye Regatta | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/miss-bastanchury-takes-transmississippi-golf.html | Miss Bastanchury Takes Transâ€¦Â°Mississippi Golf | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/the-opening-in-the-park.html | The Opening in the Park | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/louisa-wyeth-bride-of-christopher-peters.html | Louisa Wyeth Bride Of Christopher Peters | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/stewart-k-materne-jr-weds-vliss-stuart-mclendon.html | Stewart K. Materne Jr. Weds Miss Stuart McLendon | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/make-mine-falafel.html | Make mine falafel | True | By Jean Hewitt | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/strike-out-a-pacer-win-rich-fox-stake.html | STRIKE OUT, A PACER, WIN RICH FOX STAKE | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/aly-sabry.html | ALY SABRY | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/namath-joins-jets-at-training-camp-for-missouri-trip.html | Namath Joins Jets At Training Camp For Missouri Trip | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/miss-cleary-bride-of-w-a-durbin-jr.html | Miss Cleary Bride Of W. A. Durbin Jr. | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/threeman-race.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/article-2-no-title-connally-feels-controls-will-remain.html | Connally Feels Controls Will Remain | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/i-have-a-blind-spot-about-color-photographs.html | Photography | True | By A. D. Coleman | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/mielziner-argues-against-the-butchering-of-the-beaumont.html | Drama Mailbag | True | Jo Mielziner New York City | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/rolf-steiner.html | ROLF STEINER | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/miss-decamp-bride-in-jersey.html | Miss deCamp Bride in Jersey | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/mobile-sickle-cell-lab-makes-brooklyn-tests.html | Mobile Sickle Cell Lab Makes Brooklyn Tests | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/retired-nurses-take-refresher-course-to-go-back-to-duty.html | Retired Nurses Take Refresher Course to Go Back to Duty | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/mansfield-to-push-troop-cut-in-europe.html | MANSFIELD TO PUSH TROOP CUT IN EUROPE | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/randy-a-reluctant-hero.html | Recordings | True | By Don Heckman | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/a-way-of-knowing-by-nolan-porterfield-312-pp-new-york-harpers.html | Reader's Report | True | By Martin Levin | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/miss-elizabeth-nichols-affianced.html | Miss Elizabeth Nichols Affianced | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/something-is-clearly-wrong-at-a-model-prison-san-quentin.html | The Nation | True | â€”Kenneth Lamott | 1999-06-28 | RE0000805215 | B00000692306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/italy-set-to-begin-presidency-race-politicians-maneuvering-for.html | ITALY SET TO BEGIN PRESIDENCY RACE | True | By Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/luther-of-u-s-and-miss-gonzalez-of-puerto-rico-win-titles-in-world.html | Luther of U.S. and Miss Gonzalez of Puerto Rico Win Titles in World Bowling | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/principal-begins-task-in-brooklyn-first-puerto-rican-to-head-high.html | PRINCIPAL BEGINS TASK IN BROOKLYN | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/sports-doctors-get-rx-for-preventing-injuries.html | Sports Doctors Get Rx For Preventing Injuries | True | By Lawrence K. Altman Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/abbie-hoffman.html | Letters | True | Paul B. Horton Plainwell, Mich. | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/it-floats-and-the-ripples-are-felt-around-the-world-the-yen.html | Economy | True | &#8212;Takashi Oka | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/highlights.html | HIGHLIGHTS | True | | | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/filmed-tests-due-for-drunk-drivers.html | FILMED TESTS DUE FOR DRUNK DRIVERS | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/comfort.html | COMFORT? | True | Philip Friedheim, Associate Professor of Music, State University of NewYork Binghamton, N. Y. | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/favor-to-hughes-is-seen-in-nevada-billionaire-termed-unaware-of.html | FAVOR TO HUGHES IS SEEN IN NEVADA | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/tennis-anyone.html | MADISON AVE. | True | By Leonard Sloane | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/yankees-bow-royals-beat-yanks-43-blomberg-hits-2-homers-yankees.html | YANKEES BOW; | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/saigon-reports-prevoting-raids-foe-said-to-wound-7-and-kidnap-2-in.html | SAIGON REPORTS PREâ€³â€³VOTING RAIDS | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/trainers-penalized-for-letting-drugged-horses-enter-ring.html | Horse Show News | True | By Ed Corrigan | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/questions-on-the-freeze.html | Questions on the Freeze | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/collinson-is-victor-in-2-close-matches.html | COLLINSON IS VICTOR IN 2 CLOSE MATCHES | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/the-scraft-raid-by-thomas-gallagher-170-pp-harcourt-brace.html | Et Al. | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/campus-balance-sheet.html | Campus Balance Sheet | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/willy-remembers-by-irvin-faust-249-pp-new-york-arbor-house-695.html | Faust let his oldâ€³â€³young Willy sing, yawp and growl | True | By R. V. Cassill | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/hong-kong-and-china.html | HONG KONG | True | By James Reston | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/malaysia-and-china-in-pact.html | Malaysia and China in Pact | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/17th-century-coins-found.html | 17th Century Coins Found | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/the-immigrant-experience-the-anguish-of-becoming-american-edited-by.html | Old dreams and failures, new hopes and adventures | True | By Gay Talese | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/percy-deploring-rift-with-india-says-us-aid-to-pakistan-has-been.html | Percy, Deploring Rift With India, Says U.S. Aid to Pakistan Has Been Exaggerated. | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/some-panther-ghosts-haunt-daleys-men-chicago-police.html | The Nation | True | &#8212;Seth S. King | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/mets-defeat-dodgers-here-92-21-seaver-wins-15th-ace-coasts-in.html | METS DEFEAT DODGERS HERE, 9â€³â€³, Â²2, 2â€³â€³, Â¹1; | True | By Joseph Durso | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/hong-kong-gets-aid-from-china-typhoonrelief-funds-gain-a-propaganda.html | HONG KONG GETS AID FROM CHINA | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/rams-will-oppose-patriots-today-los-angeles-to-get-look-at-plunkett.html | RAMS WILL OPPOSE PATRIOTS TODAY | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/raiders-turn-back-fumbling-packers.html | RAIDERS TURN BACK FUMBLING PACKERS | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/mooneys-boat-wins-in-sailing-series.html | MOONEY'S BOAT WINS IN SAILING SERIES | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/city-bank-negotiating-sale-to-chile-of-branches-there.html | City Bank Negotiating Sale To Chile of Branches There | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/new-harlem-club-woos-young-voter.html | New Harlem Club Woos Young Voter | True | By Charlayne Hunter | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/preseason-ticket-rates-rolled-back-by-bruins.html | Preseason Ticket Rates Rolled Back by Bruins | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/white-academies-thrive-in-south-but-fewer-pupils-flee-the.html | WHITE ACADEMIES THRIVE IN SOUTH | True | By Roy Reed Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/is-it-too-late-for-an-artists-lib.html | Music | True | By Ned Rorem | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/hallucinations-by-reinaldo-arenas-translated-by-gordon-brotherston.html | Reinaldo Arenas was obviously taken with the pã'šã¼o caro | True | By Helen R. Lane | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/alma-north-540-wins-pageant-handicap-at-atlantic-city-by-3-lengths.html | Alma North, $5.40, Wins Pageant Handicap at Atlantic City by 3 Lengths | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/buchanan-an-artist-in-the-ring-carves-success-by-not-taking-punches.html | Buchanan, an Artist in the Ring, Carves Success by â€šÃ„Ã²Not Taking Punchesâ€šÃ„Ã´ | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/31-feared-dead-as-jet-crashes-off-copenhagen.html | 31 Feared Dead as Jet Crashes Off Copenhagen | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/preposterous-quotes.html | Letters | True | Joseph Papp, Producer, New York Shakespeare Festival. New York. | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/army-softens-rigors-of-recruits-training-army-softens-rigors-of.html | Army Softens Rigors Of Recruits' Training | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/music-at-columbia-will-endure-even-without-wuorinen.html | Music | True | By Paul Henry Lang | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/school-integration-gets-225million.html | SCHOOL INTEGRATION GETS $22.5â€šÃ„Â·MILLION | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/the-frog-in-the-bottom-of-the-well-by-f-x-mathews-237-pp-boston.html | Reader's Report | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/apparel-industry-discounts-surtax.html | Apparel Industry Discounts Surtax | True | By Isadore Barmash | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/lower-your-profile-sam.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/polls-indicate-a-majority-of-labor-union-members-support-nixon.html | Polls Indicate a Majority of Labor Union Members Support Nixon Economic Moves | True | By Damon Stetson | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/dont-forget-to-pack-your-birthday-suit-nudism-it-shows-a-person.html | Don't Forget to Pack Your Birthday Suit | True | By Judy Klemesrud | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/record-rainfall-waterlogs-city-suburbs-take-storms-brunt-and-suffer.html | RECORD RAINFALL WATERLOGS CITY | True | By Paul L. Montgomery | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/nixon-backs-aide-in-stock-scandal-says-wilson-acted-properly-in.html | NIXON BACKS AIDE IN STOCK SCANDAL | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/canoeists-navigate-hell-gate-successfully-and-finish-third-day-at.html | Canoeists Navigate Hell Gate Successfully and Finish Third Day at South Street | True | By Michael T. Kaufman | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/bartholomew-and-hagadorn-top-ecthells22-class-in-breezy-race-week.html | Bartholomew and Hagadorn Top Ecthellsâ€šÃ„Â·22 Class in Breezy Race Week Sail | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/jesse-lane-is-dead-at-62-labor-relations-consultant.html | Jesse Lane Is Dead at 62; Labor Relations Consultant | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/the-gross-is-greener-on-the-other-side-of-the-river-giants.html | The Nation | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/colts-down-redskins.html | Colts Down Redskins | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/venice-fete-cancels-public-showing-of-the-devils.html | Venice Fete Cancels Public Showing of â€šÃ„Ã²The Devilsâ€šÃ„Ã´ | True | By Thomas Quinn Curtiss Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/drop-in-tourism-hits-miami-beach-worried-officials-seeking-to-stop.html | DROP IN TOURISM HITS MIAMI BEACH | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/miss-markley-fiancee.html | Miss Markley Fiancee | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/busing-plan-stands-in-louisiana-ruling.html | BUSING PLAN STANDS IN LOUISIANA RULING | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/parasitic.html | â€šÃ„Ã²PARASITIC?â€šÃ„Ã´ | True | John Brodbin Kennedy, Composer New York City | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/castro-sees-failure-for-bolivian-rulers.html | CASTRO SEES FAILURE FOR BOLIVIAN RULERS | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/canadians-withdraw-from-americas-cup.html | Canadians Withdraw From America's Cup | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/whats-it-like-being-the-wife-of-a-bigot.html | Television | True | By Judy Stone Los ANGELES | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/postal-service-is-out-for-business.html | Stamps | True | By David Lidman | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/college-football-rule-revisions-are-aimed-to-reduce-leg-injuries.html | College Football Rule Revisions Are Aimed to Reduce Leg Injuries | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/yacht-parthenia-afloat-again-off-li-owner-hopes-to-restore-old.html | Yacht Parthenia Afloat Again Off L.I., Owner Hopes to Restore Old Glory | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/j-p-nelson-weds-miss-mcmurray.html | J. P. Nelson Weds Miss McMurray | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/sports-of-the-times-willie-henry-and-the-babe.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/martin-report-turns-back-the-clock-it-conflicts-with-view-by-s-e-e.html | POINT OF VIEW | True | By Donald E. Farrar | 1999-06-28 | RE0000805215 | B00000692306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/arrogant.html | â€šÃ„Â"ARROGANTâ€šÃ„Â¹ | True | Daniel Goldberg, Jackson Heights, N.Y. | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/athletics-vanquish-senators-106-as-bandos-grand-slam-breaks-game.html | Athletics Vanquish Senators, 10â€šÃ„Â¶6, as Bando's Grand Slam Breaks Game Open. | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/a-new-recruit-for-the-movement-the-spy-catholic-left.html | Religion | True | &#8212;John Deedy | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/hitler-as-military-commander-by-john-strawson-256-pp-scribners-796.html | Et Al. | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/shinnecocks-plan-powwow-on-li.html | Shinnecocks Plan Powâ€šÃ„Â"wow on L.I. | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/national-notes.html | National Notes | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/gilbert-s-mcinerny-55-home-products-director.html | Gilbert S. McInerny, 55, Home Products Director | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/kristin-baggelaar-married.html | Kristin Baggelaar Married | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/forest-hills-club-is-preparing-for-us-tennis-open.html | Forest Hills Club Is Preparing for U.S. Tennis Open | True | By Charles Friedman | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/spanishspeaking-priests-seeking-hispanic-center.html | Spanishâ€šÃ„Â"Speaking Priests Seeking Hispanic Center | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/wingate-declares-decontrol-of-rent-is-hurting-the-poor.html | Wingate Declares Decontrol of Rent Is Hurting the Poor | True | By Edward Hudson | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/delaware-902-last-year-to-play-11-games-in-soccer.html | Delaware, 9â€šÃ„Â"0â€šÃ„Â"2 Last Year, To Play 11 Games in Soccer | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/is-it-possible-for-a-woman-to-manhandle-the-kings-english.html | Is It Possible for a Woman to Manhandle the King's English? | True | By Israel Shenker | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/correction-setup-of-state-assailed-legislative-panel-warns-of.html | CORRECTION SETUP OF STATE ASSAILED | True | By Lesley Oelsner | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/elvira-and-her-24-sisters-elvira-and-others.html | Recordings | True | By Allen Hughes | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/l-i-team-building-safety-car-for-u-s.html | L. I. Team Building Safety Car for U. S. | True | By Frank J. Prial Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/queens-chamber-appoints.html | Queens Chamber Appoints | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/brewers-end-orioles-skein-30-baltimore-takes-opener.html | Brewers End Orioles' Skein, 3â€šÃ„Â"0; | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/while-many-ignore-agony-of-bengal.html | While Many Ignore Agony of Bengalâ€šÃ„Â¶ | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/this-is-the-one-by-bernard-cushmeer-160-pp-truth-publications-395.html | Et Al. | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/concert-in-queens.html | Concert in Queens | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/cathy-calhoun-13-clips-swim-mark-spitz-wins-4th-title-miss-calhoun.html | Cathyâ€šÃ„Â"Calhoun, 13, Clips Swim Mark; Spitz Wins 4th Title | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/canams-other-drivers-are-diverse.html | About Motor Sports | True | Special to The New York Times John S. Radosta | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/karyn-schumacher-is-married-to-ensign.html | Karyn Schumacher Is Married to Ensign | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/penthouse-for-two-with-corn.html | Gardens | True | By John Gruen | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/edward-mangan-marries-diane-duane.html | Edward Mangan Marries Diane Duane | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/gleason-drops-candidacy-for-manhattan-surrogate.html | Gleason Drops Candidacy For Manhattan Surrogate | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/mayor-in-jersey-is-lindsay-backer-semirural-area-offering-mayor.html | MAYOR IN JERSEY IS LINDSAY BACKER | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/what-are-they-up-to.html | Dance | True | By Deborah Jowitt | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/city-voter-registration-will-close-tomorrow.html | City Voter Registration Will Close Tomorrow | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/expected-sale-of-beachfront-in-eastern-suffolk-stirs-fears.html | Expected Sale of Beachfront in Eastern Suffolk Stirs Fears | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/pamela-kraemer-is-wed-in-jersey.html | Pamela Kraemer is Wed in Jersey | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/a-broader-economic-philosophy.html | A Broader Economic Philosophy | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/colgate-lists-scrimmage.html | Colgate Lists Scrimmage | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/leslie-feleky.html | LESLIE FELEKY | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/pop-festival-disrupted.html | Pop Festival Disrupted | True | | 1999-06-28 | RE0000805215 | B00000692306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/6-who-visited-china-shut-out-in-li-test.html | 6 WHO VISITED CHINA SHUT OUT IN L.I. TEST | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/mrs-onassis-in-poland-escapes-pursuing-crowd.html | Mrs. Onassis, in Poland, Escapes Pursuing Crowd | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/miss-welles-wed-io-actor.html | Miss Welles Wed to Actor | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/letter-to-the-editor-2-no-title.html | Letters | True | Max Berg Bethayres, Pa. | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/why-does-the-hero-always-drink-cocacola.html | Movies | True | By Dan Carlinsky and Edwin Goodgold | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/riessen-barthes-gain-semifinals-tanner-and-olmado-bow-in-matches.html | RIESSEN, BARTHES GAIN SEMIFINALS | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/murphy-tries-to-beat-the-system-ny-police.html | The Nation | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/4000-fans-brave-doria-to-hear-10th-philadelphia-folk-festival.html | 4,000 Fans Brave Doria to Hear 10th Philadelphia Folk Festival | True | By John S. Wilson Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/annapurna-south-face-by-chris-bonington-334-pp-mcgrawhill-10.html | Et Al. | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/candidates-luck-expected-to-be-a-major-factor-in-south-vietnamese.html | Candidate's Luck Expected to Be a Major Factor in South Vietnamese Parliamentary Elections Today | True | By Gloria Emerson Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/editorial-cartoon-1-no-title.html | A girl for Miss Devlin | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/wallace-in-florida-evasive-on-72-plans.html | WALLACE, IN FLORIDA, EVASIVE ON '72 PLANS | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/pay-raises-a-good-break-for-most-teachers.html | Education | True | &#8212;Fred M. Hechinger | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/business-index-falls.html | Business Index Falls | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/mayor-barring-a-73-race-says-8-years-is-enough.html | Mayor, Barring a'73 Race, Says â€šÃ„Â'8 Years Is Enoughâ€šÃ„Â´ | True | By Richard Reeves | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/bolt-to-defend-his-title-in-senior-golf-sept-2026.html | Bolt to Defend His Title In Senior Golf Sept. 20â€šÃ„Â¬26 | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/we-were-just-lousy-says-angry-tarkenton-after-giant-loss-to-eagles.html | â€šÃ„Â'We Were Just Lousy,â€šÃ„Â´ Says Angry Tarkenton After Giants Loss to Eagles | True | By Murray Chass Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/queens-lakes-delight-children-and-irk-adults.html | Queens â€šÃ„Â'Lakesâ€šÃ„Â´ Delight Children and Irk Adults | True | By Murray Schumach | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/bridgeport-completes-staff.html | Bridgeport Completes Staff | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/embargo-by-hud-reported-eased-restrictions-on-4-renewa-sites-lifted.html | EMBARGO BY H.U.D. REPORTED EASED | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/indians-say-trust-in-nixon-is-shaken.html | Indians Say Trust in Nixon is Shaken | True | By William M. Blair Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/controller-levitt-reports-relief-frauds-on-the-rise-here-and-would.html | Controller Levitt Reports Relief Frauds on the Rise Here, and Would Modify Declarationâ€šÃ„Â´ofâ€šÃ„Â'Need System | True | By Peter Kihss | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/garelik-suggests-police-unit-to-fight-construction-theft.html | Garelik Suggests Police Unit to Fight Construction Theft | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/amtrak-takes-over-public-information-on-railroad-service.html | Amtrak Takes Over Public Information On Railroad Service | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/li-woman-mayor-digging-into-task-mother-of-2-seeks-to-ease-port.html | L.I. WOMAN MAYOR DIGGING INTO TASK | True | By Barbara Marhoefer Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/pops-in-boston-and-ma-loves-it.html | Pops in Bostonâ€šÃ„Â® And Ma Loves It | True | By John J. O'Connor | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/market-research-specialists-moving-to-the-fore-market-research.html | Market Research | True | By Marylin Bender | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/day-in-life-of-a-pro-football-scout.html | Day in Life of a Pro Football Scout | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/brooke-wins-juror-golf.html | Brooke Wins Junior Golf | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/soviet-rebukes-arabs-leaders-criticizes-us-contacts-and.html | SOVIET REBUKES ARABs' LEADERS | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/princetons-program-music-at-columbia-will-endure.html | Music | True | Lewis Lockwood, Chairman, Department of Music, Princeton University, Princeton, N. J. | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/in-the-village-by-anthony-bailey-226-pp-new-york-alfred-a-knopf-595.html | This is the way the world should be | True | By Granville Hicks | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/temple-crosscountry-slate-begins-with-fourway-meet.html | Temple Crossâ€šÃ„Â'Country Slate Begins With Fourâ€šÃ„Â'Way Meet | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/caryn-p-cluett-becomes-bride-of-r-p-gregg.html | Caryn P. Cluett Becomes Bride Of R. P. Gregg | True | | 1999-06-28 | RE0000805215 | B00000692306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/city-proposes-a-steeper-glide-path-for-jet-liners.html | City Proposes a Steeper Glide Path for Jet Liners | True | By Edward C. Burks | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/morelon-wins-title-cycling.html | Morelon Wins Title Cycling | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/palmer-gains-lead-in-falcon-regatta.html | PALMER GAINS LEAD IN FALCON REGATTA | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/westport-title-to-polk-county-mrs-busk-steers-gelding-to-another.html | WESTPORT TITLE TO POLK COUNTY | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/a-scholars-tour-of-paris-for-90c.html | A Scholar's Tour of Parisâ€šÃ„Â¿For 90c | True | By Robert W. Stock | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/alfred-wyler-president-of-watch-company-dead.html | Alfred Wyler, President Of Watch Company, Dead | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/tips-on-working-with-wood-moldings.html | Home Improvement | True | By Bernard Gladstone | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/mrs-mason-has-child.html | Mrs. Mason Has Child | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/hambletonian-victor-to-get-historic-swedish-trophy.html | Hambletonian Victor to Get Historic Swedish Trophy | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/the-company-at-checkerboard-square-ralston-reaches-far-from-its-st.html | The Company at Checkerboard Square | True | By Gerald Meyer | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/hulme-wins-pole-for-canam-today.html | Hulme Wins Pole for Canâ€šÃ„Â¢Am Today | True | By John S. Radosta Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/a-little-lesson-in-contempt-busing.html | The Nation | True | â€”John Herbers | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/man-killed-in-ind.html | Man Killed in IND | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/nixon-on-weekend-cruise-sees-coast-guard-rescue.html | Nixon on Weekend Cruise, Sees Coast Guard Rescue | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/inflation.html | LETTERS | True | David N. Mahler North Bergen, N. J. | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/chairman-named-for-afro-studies-nassau-community-college-to-start.html | CHAIRMAN NAMED FOR AFRO STUDIES | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/mrs-king-beaten-by-miss-melville.html | MRS. KING BEATEN BY MISS MELVILLE | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/concerns-respect-dividend-freeze.html | Concerns Respect Dividend Freeze | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/lisa-p-bergfeld-stamford-bride-of-david-soleau.html | Lisa P. Bergfeld Stamford Bride Of David Soleau | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/lisa-g-eyer-is-betrothad.html | Lisa G. Eyer Is Betrothed | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/foleys-folly-finishes-first.html | Foley's Folly Finishes First | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/layoffs.html | LETTERS | True | John O'M. Bockris Philadelphia | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/school-bus-pacts-come-under-fire-2-councilmen-call-for-study-charge.html | SCHOOL BUS PACTS COME UNDER FIRE | True | By Alfonso A.narvaez | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/leprechaun-wins-etchells22-race-red-witch-pooka-also-score-on-long.html | LEPRECHAUN WINS ETCHELLSâ€šÃ„Â¢22 RACE | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/polly-portenoy-becomes-bride-of-r-s-surrey.html | Polly Portenoy Becomes Bride of R. S. Surrey | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/bears-defeat-browns-2019-before-43568-fans-at-notre-dame-stadium.html | Bears Defeat Browns, 20â€šÃ„Â¢19, Before 43,568 Fans at Notre Dame Stadium | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/liu-to-study-tv-use-to-fight-air-pollution.html | L.I.U. to Study TV Use To Fight Air Pollution | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/the-seaweed-bikini-or-my-day-at-a-california-nudist-beach-the.html | The Seaweed Bikini, or, My Day at a California Nudist Beach | True | By Kristi Witker | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/bridge-flash-lampreys-coup.html | Bridge Flash Lamprey's coup | True | By Alan Truscott | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/wagner-campaigns-in-harlem-for-district-leaders-election.html | Wagner Campaigns in Harlem For District Leader's Election | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/souths-schools-to-open-with-more-integration-and-less-tension.html | South's Schools to Open With More Integration and Less Tension | True | By James T. Wooten Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/benedictine-unit-in-minnesota-worlds-largest-elects-abbot.html | Benedictine Unit in Minnesota, World's Largest, Elects Abbot | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/fisherwoman-hooks-whale.html | Fisherwoman Hooks Whale | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/cymbeline-most-often-the-gigs-dont-pay-off-cymbeline-most-often-the.html | â€šÃ„Â¢Cymbelineâ€šÃ„Â¨: Most Often the Gigs Don't Pay Off | True | By Walter Kerr | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/brenda-christine-langdon-bride.html | Brenda Christine Langdon Bride | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/black-war-veterans-planning-a-coalition-to-press-demands.html | Black War Veterans Planning a Coalition To Press Demands | True | | 1999-06-28 | RE0000805215 | B00000692306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/new-feeder-airlines-serve-small-towns.html | New â€˜Â‡Feederâ€™ Airlines Serve Small Towns | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/acceptances.html | LETTERS | True | B. Haggot Becichart Professor Emeritus of Banking Columbia University. | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/u-s-hopes-the-elections-today-will-ease-thieuky-problems.html | U.S.Hopes the Elections Today Will Ease Thieuâ€Š-Ky Problems | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/1billion-sales-is-his-aim.html | MAN IN BUSINESS | True | By Gerd Wilcke | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/heisman-trophy-could-be-ivycovered-for-first-time-since-1951.html | Heisman Trophy Could Be Ivyâ€Š-Covered For First Time Since 1951 | True | By Gordon S. White Jr. | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/can-a-jewish-museum-live-by-art-alone.html | Art | True | By Daniel M. Friedenberg | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/braves-defeat-cubs-43.html | Braves Defeat Cubs, 4â€Š-3 | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/pinscher-is-best-in-bethel-show-dch-bomars-road-runner-gains-third.html | PINSCHER IS BEST IN BETHEL SHOW | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/headliners.html | Headliners | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/books-business-security.html | Books: Business Security | True | â€”Isadore Barmash | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/bushnell-4-officials-cited-by-eastern-football-group.html | Bushnell, 4 Officials Cited By Eastern Football Group | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/une-de-mai-defeats-fresh-yankee-again-in-taking-roquepine-trot-by-a.html | Une de Mai Defeats Fresh Yankee Again in Taking Roquepine Trot by a Neck | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/new-school-zoning-for-forest-hills-affirmed-by-court.html | New School Zoning for Forest Hills Affirmed by Court | True | By Gene Currivan | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/weaver-rodgers-gain-palmer-is-ousted-loses-to-crampton-by-3-shots.html | WEAVER, RODGERS GAIN | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/irish-protestants-cool-to-ulster.html | Irish Protestants Cool to Ulster | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/podgorny-may-visit-hanoi.html | Podgorny May Visit Hanoi | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/the-united-states-and-china-against-japan.html | Letters to the Editor | True | Alan M. Schwartz Hempstead, L. I., Aug. 10, 1971 | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/brooklyn-to-get-daycare-center-unwed-mothers-unit-given-11million.html | BROOKLYN TO GET DAYâ€Š-CARE CENTER | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/spahn-forced-to-resign.html | Spahn Forced to Resign | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/doctor-foresees-an-iq-caste-system.html | Doctor Foresees an I.Q. Caste System | True | By William K. Stevens Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/wider-us-trade-with-poland-seen-us-approval-clears-sale-of.html | WIDER U.S. TRADE WITH POLAND SEEN | True | By James Feron Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/loumcganity-54-a-trombonist-with-major-jazz-bands-dead.html | Lou McGanity, 54, a Trombonist With Major Jazz Bands, Dead | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/comments-on-new-economic-plan.html | Letters to the Editor | True | Benjamin T. Hopms Associate Professor of Law University of Iowa Iowa City, Aug. 20, 1971 | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/anne-palmer-wed-to-john-strother.html | Anne Palmer Wed to John Strother | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/goodby-saratoga-and-hello-belmont.html | Goodâ€Š-by, Saratoga, And Hello, Belmont | True | By Charlotte Curtis | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/colombo-removed-to-home-of-a-son.html | COLOMBO REMOVED TO HOME OF A SON | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/thieu-is-running-neck-and-neck-with-himself-vietnam.html | The World | True | â€”Alvin Shuster | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/bennett-cerf-dies-publisher-writer-bennett-cerf-publisher-and.html | Bennett Cerf Dies; Publisher, Writer | True | By Alden Whitman | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/on-freeze-its-words-mccracken-must-eat.html | BUSINESS LETTER | True | By John J. Abele | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/donohue-wins-pole-spot-for-california-500-race.html | Donohue Wins Pole Spot For California 500 Race | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/miss-dewey-wed-to-david-stuart.html | Miss Dewey Wed to David Stuart | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/ruppert-plan-bit.html | Letters to the Editor | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/spending.html | LETTERS | True | William J. Corcoran Jr. Princeton, N. J. | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/many-broken-hammers-by-kelly-covin-266-pp-new-york-delacorte-press.html | Many Broken Hammers | True | | 1999-06-28 | RE0000805215 | B00000692306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/images-of-man-by-bernard-g-rosenthal-238-pp-basic-895.html | Et A1. | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/m-b-a-by-mail.html | M.B. A. by Mail | True | By Ben Schneider | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/chad-breaks-libyan-ties-charging-a-coup-attempt.html | Chad Breaks Libyan Ties, Charging a Coup Attempt | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/quixotic-music-at-columbia-will-endure.html | â€šÃ„Â"QUIXOTICâ€šÃ„Â' | True | Alvin Etler, Composer, HENRY DIKE SLEEPER, Professor of Music, Smith College Florence, Mass. | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/indonesia-will-free-reds.html | Indonesia Will Free Reds | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/morales-will-defend-title-on-garden-mat-tomorrow.html | Morales Will Defend Title On Garden Mat Tomorrow | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/a-new-european-man-runs-france-a-new-european-man-runs-frce.html | â€šÃ„Â'New European Manâ€šÃ„Â' Runs France | True | By Keith Botsford | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/news-of-the-camera-world.html | Photography | True | Bernard Gladstone | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/campus-view-is-positive-despite-fiscal-squeeze-colleges-will-cut.html | Campus View Is Positive Despite Fiscal Squeeze | True | By Neil Amdur | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/fans-could-have-used-gondolas.html | Fans Could Have Used Gondolas | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/the-poll-cats-and-how-they-grew.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/company-feels-queens-is-ideal-site-for-business.html | Company Feels Queens Is Ideal Site for Business | True | By Leonard Sloane | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/mcgrath-will-testify-first-on-deaths-in-city-prisons.html | McGrath Will Testify First On Deaths in City Prisons | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/st-johns-fencers-to-face-some-strong-early-rivals.html | St. John's Fencers to Face Some Strong Early Rivals | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/vikings-defeat-steeler-26-to-21-cox-kicks-4-field-goals-to-lead-4th.html | VIKINGS DEFEAT STEERS, 26 TO 21 | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/israeli-bowling-team-learning-new-techniques-in-world-event.html | Israeli Bowling Team Learning New Techniques in World Event | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/a-tough-battle-for-marcos-philippines.html | The World | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/farmers-expect-bumper-harvest-record-corn-and-soybean-yields-are.html | FARMERS EXPECT BUMPER HARVEST | True | By Seth S. King Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/wood-field-and-stream-when-is-a-littleneck-not-a-littleneck-when-it.html | Wood, Field and Stream; When Is a Littleneck Not a Littleneck? When It Grows Up to Be a Quahog | True | By Nelson Bryant | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/cold-war-in-a-country-garden-by-lindsay-gutteridge-189-pp-new-york.html | Reader's Report | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/sharon-a-kane-paul-korody-jr-wed-in-capital.html | Sharon A. Kane, Paul Korody Jr. Wed in Capital | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/south-carolina-poll-rates-muskie-first-and-lindsay-second.html | South Carolina Poll Rates Muskie First And Lindsay Second | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/hodgins-rates-proximity-best-mare-he-has-driven.html | Hodgins Rates Proximity Best Mare He Has Driven | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/turbotrain-fails-test-by-running-out-of-fuel.html | Turbotrain Fails Test By Running Out of Fuel | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/shakespeares-world-a-stage-for-study.html | Shakespeare's World: A Stage for Study | True | By Robert Reinhold Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/the-need-now-keeping-currency-values-in-line-by-albert-l-kraus-the.html | THE WEEK IN FINANCE | True | By Albert L. Kraus | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/mother-of-3-to-fight-sterilization-ban.html | Mother of 3 to Fight Sterilization Ban | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/black-panther-leader-eulogizes-jackson-as-hero.html | Black Panther Leader Eulogizes Jackson as Hero | True | By Earl Caldwell Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/red-power-the-american-indians-fight-for-freedom-by-alvin-m-josephy.html | â€šÃ„Â'I believe we will survive. That is our dream.â€šÃ„Â' | True | By Dee Brown | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/braves-sign-kauffman.html | Braves Sign Kauffman | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/swedes-propose-new-constitution-draft-would-cut-voting-age-and.html | SWEDES PROPOSE NEW CONSTITUTION | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/army-aides-gain-in-chinese-shifts-party-provincial-committees.html | ARMY AIDES GAIN IN CHINESE SHIFTS | True | By Tillman Durbin Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/how-the-daughter-of-an-ancient-race-made-it-out-of-the-australian.html | How the Daughter of an Ancient Race Made It Out of the Australian Outback By Hitting a Tennis Ball Sweetly and Hard | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/nabokovs-deceptive-world-by-william-woodin-rowe-193-pp-new-york.html | Et A1. | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/nevins-papers-to-be-opened-to-scholars-at-columbia.html | Nevins Papers to Be Opened To Scholars at Columbia | True | | 1999-06-28 | RE0000805215 | B00000692306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/council-to-allow-car-prices-to-top-august-discounts-permits-rises.html | COUNCIL TO ALLOW CAR PRICES TO TOP AUGUST DISCOUNTS | True | By John Herders Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/at-last-a-real-crack-in-the-wall-berlin.html | The World | True | &#8212;David Binder | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/at-last-hes-shaken-the-seven-year-itch-at-last-hes-shaken-the.html | At Last, He's Shaken â€šÃ„¸Ã"The Seven Year Itchâ€šÃ„¸ | True | By Ira Peck | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/regal-case-3140-wins.html | Regal Case, $31.40 Wins | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/forbes-is-leader-in-us-title-sail-takes-opening-55meter-class-race.html | FORBES IS LEADER IN U.S. TITLE SAIL | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/letter-to-the-editor-1-no-title.html | Letters | True | Otis M. Walter Pittsburgh. | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/met-junior-girls-golf-plagued-by-rain-reset-for-thursday.html | Met Junior Girls Golf, Plagued By Rain, Reset for Thursday | True | By Maureen Orcutt | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/go-forever.html | â€šÃ„¸GONE FOREVERâ€šÃ„¹ | True | Charles Anthony Barker, N. J. Metuchen | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/midqueens-day-camp-ends-9th-year.html | Midâ€šÃ„¸Queens Day Camp Ends 9th Year | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/rain-delays-tourney.html | Rain Delays Tourney | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/rightists-on-top-but-a-long-struggle-looms-bolivia.html | The World | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/soviet-arms-to-lebanon-79688699.html | Soviet Arms to Lebanon | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/sometimes-coaches-move-better-than-their-offenses.html | Sometimes Coaches Move Better Than Their Offenses | True | By Frank Litsky | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/hot-springs-the-true-adventures-of-the-first-new-york-jewish.html | Eventually you almost learn to love the guy | True | By Wallace Markfield | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/bucks-and-stars-will-meet-oct-5-nba-aba-champions-in-interleague.html | BUCKS AND STARS WILL MEET OCT. 5 | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/do-you-know-what-that-is-peace.html | Movies | True | By John Simon | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/tourists-profitable-to-france.html | Tourists Profitable to France | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/mrs-virginia-c-thorp.html | MRS. VIRGINIA C. THORP | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/florida-governor-backs-busing-to-gain-integration.html | Florida Governor Backs Busing to Gain Integration | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/james-h-kitler-engineer-marries-marilyn-sherman.html | James H. Kitler, Engineer, Marries Marilyn Sherman | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/the-icy-chic-of-status-modern.html | The icy chic of â€šÃ„¸Status Modernâ€šÃ„¸Ã' | True | By Norma Skurka | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/tigers-win-on-4-walks-in-7th-white-sox-lose-54.html | Tigers Win on 4 Walks in 7th | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/botanical-garden-plans-center-for-forest-and-garden-study-it-will.html | Botanical Garden Plans Center For Forest and Garden Study | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€šÃ„¸Ã"â€šÃ„¸Ã" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/mcnairs-take-net-title.html | McNairs Take Net Title | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/fordhams-eleven-l-drills-tomorrow.html | FORDHAM'S ELEVEN DRILLS TOMORROW | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/solution-nears-in-fight-on-brooklyn-day-care.html | Solution Nears in Fight On Brooklyn Day Care | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/for-japan-a-temporary-setback-yen-float-may-mean-no-big-loss-in.html | For Japan, a Temporary Setback | True | By James C. Abegglen | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/camping-boom-in-europe.html | Camping Boom in Europe | True | By Daniel M. Madden | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/phils-top-giants-after-52-defeat-2-homers-by-wise-pitcher-decide-73.html | PHILS TOP GIANTS AFTER 5â€šÃ„¸Ã'2 DEFEAT | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/bruins-will-start-training-sept-12-2-good-farm-clubs-to-join.html | BRUINS WILL START TRAINING SEPT, 12 | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/migration-to-britain-drops.html | Migration to Britain Drops | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/court-to-decide-convention-issue-ruling-could-affect-choice-of.html | COURT TO DECIDE CONVENTION ISSUE | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/harrelson-to-receive-tryout-for-pga-tour.html | Harrelson to Receive Tryout for P.G.A. Tour | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/car-insurance-up.html | MAN IN BUSINESS | True | By Robert J. Cole | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/wilson-some-questions-for-mister-enforcer.html | Law | True | &#8212;Fred P. Graham | 1999-06-28 | RE0000805215 | B00000692306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/aps-souvenir.html | Stamps | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/giant-move-keeps-city-aides-up-late-planning-next-step.html | Giant Move Keeps City Aides Up Late Planning Next Step | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/the-pentagon-blocks-arms-pact.html | The Pentagon Blocks Arms Pact | True | By JAMES J. WADSWORTH and JO POMERANCE | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/review-1-no-title-martin-buber-by-aubrey-hodes-242-pp-viking-795.html | Et A1. | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/japan-as-yen-floats-embarks-on-voyage-to-unknown-lands.html | Japan, as Yen Floats, Embarks Onâ€šÃ„Â² Voyage to Unknown Landsâ€šÃ„Â¯ | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/marianne-e-visson-married-in-capital.html | Marianne E. Visson Married in Capital | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/uganda-accuses-tanzania-in-new-shooting-at-border.html | Uganda Accuses Tanzania In New Shooting at Border | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/medical-service-scored-in-ramapo-boys-death-leads-to-fight-over.html | MEDICAL SERVICE SCORED IN RAMAPO | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/contemporary-french-literature-essays-by-justin-obrien-edited-by.html | Et A1. | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/calder-race-won-by-im-adorable-margin-is-2-12-lengths-over-bolibhai.html | CALDER RACE WON BY I'M ADORABLE | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/magazine-dealer-given-30-months.html | MAGAZINE DEALER GIVEN 30 MONTHS | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/leading-juniors-await-title-golf-184-from-16-states-begin-play-at.html | LEADING JUNIORS AWAIT TITLE GOLF | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/miss-jane-flues-is-married-in-capital-to-matthew-simchak.html | Miss Jane Flues Is Married in Capital to Matthew Simchak | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/ottawa-aide-seeks-consumer-reform.html | Ottawa Aide Seeks Consumer Reform | True | By Jay Walz Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/so-whats-wrong-with-a-clothesline.html | Art | True | By John Canaday | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/gibson-fans-13-in-victory.html | Gibson Fans 13 in Victory | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/tennis-teachers-to-convene-here-first-national-clinic-will-coincide.html | TENNIS TEACHERS TO CONVENE HERE | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/handbags-a-strong-season-walborg-importer-foresees-sacrifice.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/sheikh-mujib.html | SHEIKH MUJIB | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/on-tenure.html | ON TENURE | True | Dr. Israel Kugler, President, United Federation of College Teachers, Local 1460, AFT, AFL&#8208;CIO New York City | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/purported-text-of-accord-is-published-in-west-berlin.html | Purported Text of Accord Is Published in West Berlin | True | By Lawrence Fellows Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/letter-to-the-editor-3-no-title.html | Drama Mailbag | True | Douglas Finn New York City | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/pamela-morse-a-68-debutante-bride-of-david-winchell-tellier.html | Pamela Morse, a '68 Debutante, Bride of David Winchell Tellier | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/miss-sarah-stever-married-to-douglas-william-marshall.html | Miss Sarah Stever Married To Douglas William Marshall | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/miss-christine-hadsel-is-ved-to-william-j-mares-an-author.html | Miss Christine Hadsel Is Wed To William J. Mares, an Author | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/the-pakistani-refugee-problem.html | Letters | True | Angier Biddle Duke, International Rescue Committee. New York. | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/4-policeman-hurt-as-cars-rush-to-scene-of-mugging.html | 4 Policeman Hurt as Cars Rush to Scene of Mugging | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/is-theater-dead-not-on-your-life-theater-dead-no-sir.html | Is Theater Dead? Not On Your Life | True | By Robert Berkvist | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/joseph-valencic-weds-robin-newbold.html | Joseph Valencic Weds Robin Newbold | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/anne-hildt-wed-to-r-a-geddes-banker-in-ohio.html | Anne Hildt Wed To R. A. Geddes, Banker, in Ohio | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/chou-declares-us-is-losing-preeminent-position-in-world.html | Chou Declares U.S. Is Losing Preâ€šÃ„Â¢eminent Position in World; | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/bengals-edge-cards-2221.html | Bengals Edge Cards, 22â€šÃ„Â¶21 | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/contemplations-upon-fallen-marble-or-my-two-weeks-in-greece.html | Contemplations Upon Fallen Marble, Or, My Two Weeks in Greece | True | By William H. Honan | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/new-jakarta-envoy-for-us.html | New Jakarta Envoy for U.S. | True | | 1999-06-28 | RE0000805215 | B00000692306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/15-teams-entered-in-polo-tournament.html | 15 TEAMS ENTERED IN POLO TOURNAMENT | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/frameup.html | Letters | True | Harold Weisberg Frederick, Md. | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/europe-in-doubt-on-dollars-path-uncertainty-on-nixons-goal.html | EUROPE IN DOUBT ON DOLLAR'S PATH | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/241-shot-comes-in.html | 24â€šÃ„Â¬1 Shot Comes In | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/a-predicted-downpour-banished-by-fair-skies.html | A Predicted Downpour Banished by Fair Skies | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/some-domestic-air-fares-are-cut-to-lure-travelers-inclusive-tour.html | Some Domestic Air Fares Are Cut to Lure Travelers | True | By Robert Lindsey | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/taiwan-wins-little-league-final-12-to-3-gary-ind-permits-9-runs-in.html | Taiwan Wins Little League Final, 12 to 3 | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/going-nowhere-by-alvin-greenberg-143-pp-new-york-simon-schuster-495.html | One thing you can say about Greenberg, he doesn't play it safe | True | By Harry Crews | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/country-romeo-wins-sprint.html | Country Romeo Wins Sprint | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/soft-spots-across-the-nation-regional-data-show-problems-remain.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/astros-beat-pirates-40-on-5hitter-by-wilson-and-2-key-singles-by.html | Astros Beat Pirates, 4â€šÃ„Â¬0, on 5â€šÃ„Â¬Hitter by Wilson and 2 Key Singles by Watson | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/the-catch-in-the-hatch-isnt-what-it-used-to-be-the-catch-in-the.html | The Catch in the Hatch Isn't What It Used to Be | True | By E. T. Kahn Jr. | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | Maxwell D. Katz West Caldwell, N. J., Aug. 20, 1971 | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/french-athletes-critical-of-coach-fias-also-hit-after-poor-showing.html | FRENCH ATHLETES CRITICAL OF COACH | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/king-arthur-in-fact-and-legend-by-geoffrey-ashe-illustrated-158-pp.html | For Young Readers: The historical Arthur, what there is of him | True | By D. Keith Mano | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/around-the-garden.html | AROUND THE Garden | True | By Joan Lee Faust | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/lawyers-draw-attention-to-californias-prisons.html | Lawyers Draw Attention To California's Prisons | True | By Steven V. Roberts Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/cosmos-chiefs-in-finale-tonight-game-at-stadium-ends-regular-soccer.html | COSMOS, CHIEFS IN FINALE TONIGHT | True | By Alex Yannis | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/monserrats-schoolboard-aide-is-also-his-business-associate.html | Monserrat's Schoolâ€šÃ„Â¬Board Aide Is Also His Business Associate | True | By M. A. Farber | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/john-collin-weds-patricia-her-rick.html | John Collin Weds Patricia Herrick | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/crystals-a-little-known-industry-in-ferment-technology-spurring.html | Crystals: A Little Known Industry in Ferment | True | By Anthony Broy | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/colombias-left-greets-allende-chiles-president-in-bogota-for-a.html | COLOMBIA'S LEFT GREETS ALLENDE | True | By Joseph Novitski Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/the-beat-generation-by-bruce-cook-248-pp-new-york-charles-scribners.html | Back in 1958 a certain group of writersâ€šÃ„Â¶ | True | By Thomas Parkinson | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/the-shame-of-the-game-or-baseball-bares-all-baseballs-shame.html | Television | True | By Bill Majeski | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/ky-attends-the-public-funeral-of-an-immolated-exsoldier-then-has-a.html | Ky Attends the Public Funeral of an Immolated Exâ€šÃ„Â¬Soldier, Then Has a Private Talk With an Army Chief | True | By Craig R. Whitney Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/mosquito-safari-by-c-brooks-worth-316-pp-simon-schuster-895.html | Et A1. | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/robinson-sears-win-in-trapshoot-dolores-henderschod-takes-womens.html | ROBINSON, SEARS WIN IN TRAPSHOOT | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/miss-judith-a-havens-married.html | Miss Judith A. Havens Married | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/heat-of-battle-first-in-n-h.html | Heat of Battle First in N. H. | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/president-of-british-kennel-club-is-honored-on-85th-birthday.html | News of Dogs | True | By Walter Fletcher | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/the-berkeley-city-council-will-never-be-the-same-radical-city.html | When radicals are elected to the hated systemâ€šÃ„Â® | True | By Sol Stern | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/the-last-word-the-wellmade-novel.html | The Last Word: The Wellâ€šÃ„Â¬Made Novel | True | By William Dubois | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/richards-captures-lead-in-us-modern-pentathlon.html | Richards Captures Lead In U.S. Modern Pentathlon | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/oyster-bay-to-hire-teenagers-to-step-up-fight-against-drugs.html | Oyster Bay to Hire Teenâ€šÃ„Â¬Agers To Step Up Fight Against Drugs | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/congressmen-lose-a-plea-for-nuclear-test-report.html | Congressmen Lose a Plea For Nuclear Test Report | True | | 1999-06-28 | RE0000805215 | B00000692306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/letter-to-the-editor-8-no-title.html | Letter | True | Robert Claiborne Truro, Mass. | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/the-idea-is-talk-dont-kill-ireland.html | The World | True | —Bernard Weinraub | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/issues-in-public-welfare.html | Letters to the Editor | True | Werner W. Boehm Dean, Graduate School of Social Work Rutgers University New Brunswick, N. J., Aug 20, 1971 | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/questions-on-the-freeze-79688679.html | Questions on the Freeze | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/salesmen.html | LETTERS | True | Mrs. Florence Eckstine New York | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/thieu-says-nation-will-vote-oct-3-according-to-plan-as-officials.html | THIEU SAYS NATION WILL VOTE OCT. 3 ACCORDING TO PLAN | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/dean-ffrenchbeytagh.html | DEAN FFRENCHâ€šÃ„Â´ BEYTAGH | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/methodists-veto-sharing-of-power-bar-redistribution-at-world.html | METHODISTS VETO SHARING OF POWER | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/ana-looks-ahead-to-show-in-72.html | Coins | True | By Thomas V. Haney | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/which-way-will-the-red-neck-jump-mississippi.html | The Nation | True | —Roy Reed | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/chance-killings-or-deeper-problem-violent-city.html | The Nation | True | —Fred J. Cook | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/three-military-academies-on-army-soccer-schedule.html | Three Military Academies On Army Soccer Schedule | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/why-be-good-canada-questions-worth-of-revaluing-its-dollar-canada.html | Why Be Good? | True | By Jay Walz | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/greeces-premier-bars-eased-rule-says-people-are-not-ready-for.html | GREECE'S PREMIER BARS EASED RULE | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/citys-cutback-threatens-closing-of-two-libraries.html | City's Cutback Threatens Closing of Two Libraries | True | By Laurie Johnston | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/ripon-study-sees-losses-in-senate-predicts-gop-defeats-in-3-states.html | RIPON STUDY SEES LOSSES IN SENATE | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/hickman-back-on-duty.html | Hickman Back on Duty | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/3-indian-homers-down-twins-98-fosse-wallops-grandslam-prinson-a-3run.html | 3 INDIAN HOMERS DOWN TWINS, 9â€šÃ„Â´8 | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/clerk-under-fire-in-sirhan-inquiry-some-evidence-is-missing-grand.html | CLERK UNDER FIRE IN SIRHAN INQUIRY | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/italians-4003-tops-liquori-over-mile.html | ITALIAN'S 4: 00.3 TOPS LIQUORI OVER MILE | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/red-wings-clinch-il-crown.html | Red Wings Clinch I.L. Crown | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/susan-ayres-wed-to-henry-noble.html | Susan Ayres Wed to Henry Noble | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/naders-charges-on-land-use-denied-by-california-officials.html | Nader's Charges on Land Use Denied by California Officials | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/mailbox-passers-threw-spirals-in-06.html | Mailbox Passers Threw Spirals in '06 | True | William E. Spradling 341 Comstock Avenue Los Angeles, Calif. | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/pop-festival-disrupted-79688697.html | Pop Festival Disrupted | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/the-sounds-of-home-by-ilka-chase-264-pp-new-york-doubleday-co-595.html | The Sounds Of Home | True | By Ilka Chase. 264 pp. New York: Doubleday &amp; Co., $5.95. | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/pricefreeze-fog-lifting-in-nassau-initial-confusion-over-edict-is.html | PRICEâ€šÃ„Â´FREEZE FOG LIFTING IN NASSAU | True | By Anne McCallum Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/crowds-revenues-and-pay-lend-nfl-rosy-glow-pro-football-plans-to.html | Crowds, Revenues and Pay Lend N.F.L. Rosy Glow | True | By William N. Wallace | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/concord-golf-put-off-again-as-storm-floods-fairways.html | Concord Golf Put Off Again As Storm Floods Fairways | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/connally-feels-economy-will-keep-some-controls-in-interview-he.html | Connally Feels Economy Will Keep Some Controls | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | Robert Stanton San Francisco, Aug 20, 1971 | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/europe-in-doubt-on-dollars-path.html | EUROPE IN DOUBT ON DOLLAR'S PATH | True | By John. M. Lee Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/elizabeth-nicholson-maine-bride.html | Elizabeth Nicholson Maine Bride | True | | 1999-06-28 | RE0000805215 | B00000692306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/upstate-records-and-recollections-of-northern-new-york-by-edmund.html | A personal journal, a regional history, the biography of a house | True | By Hilton Kramer | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/dancer-in-substitute-role-drives-2-freehold-winners.html | Dancer, in Substitute Role, Drives 2 Freehold Winners | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/barefoot-baedekers-guide-to-enclaves-on-fire-island-a-barefoot.html | Barefoot Baedeker's Guide To Enclaves on Fire Island | True | By Ralph Blumenthal Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/daughter-to-the-golds.html | Daughter to the Golds | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/labor-is-wary-but-holding-its-fire-for-now-the-freeze.html | Economy | True | &#8212;A. H. Raskin | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/scientists-assail-vietnam-methods-deplore-clearing-of-earth-by.html | SCIENTISTS ASSAIL VIETNAM METHODS | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/patricia-deere-glover-bride-of-dr-ian-ramsey.html | Patricia Deere Glover Bride of Dr. Ian Ramsey | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/taking-this-photograph-got-me-locked-up-taking-a-picture-of-a-gypsy.html | Taking This Photograph Got Me Locked Up | True | By Alan Linn | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/eagles-down-giants-2614-loss-streak-at-4-44569-see-bouggess-run-for.html | EAGLES DOWN GIANTS, 26â€‹Â‹Â"14; | True | By Leonard Koppett Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/coast-auto-track-is-regared-for-its-second-500mile-race.html | Coast Auto Track Is Regared For Its Second 500â€‹Â‹Â"Mile Race | True | By Bill Becker Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/stoke-city-registers-10-soccer-victory-over-arsenal-on-goal-by.html | Stoke City Registers 1â€‹Â‹Â"0 Soccer Victory Over Arsenal on Goal by Ritchie | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/us-skippers-win-3-races-in-preolympic-regatta.html | U.S. Skippers Win 3 Races In Preâ€‹Â‹Â"Olympic Regatta | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/doctors-at-nyu-to-help-ethiopia-plan-a-program-of-medical-training.html | DOCTORS AT N.Y.U. TO HELP ETHIOPIA | True | By John Noble Wilford | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/first-woman-president-heads-national-student-association.html | First Woman President Heads National Student Association | True | By Anthony Ripley Special to The New York Times | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/naia-rules-out-basketball-dunking-for-7172-season.html | N.A.I.A. Rules Out Basketball Dunking For 71â€‹Â‹Â"72 Season | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/joe-pyes-weed.html | Joe Pye's Weed | True | | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-29 | 1971-08-29 | https://www.nytimes.com/1971/08/29/archives/plants-for-the-dorm.html | Gardens | True | By Shavaun Towers | 1999-06-28 | RE0000805215 | B00000692306 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/integration-comes-to-citadel-of-southern-strategy-desegregation.html | Integration Comes to Citadel of Southern Strategy | True | By Jon Nordheimer Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/landlords-rights-in-freeze-clarified.html | LANDLORD'S RIGHTS IN FREEZE CLARIFIED | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/miss-yurdin-bride-of-alan-lee-marx.html | Miss Yurdin Bride Of Alan Lee Marx | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/sea-searched-for-survivors.html | Sea Searched for Survivors | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/little-league-teams-title-triumph-raises-morale-in-taiwan.html | Little League Team's Title Triumph Raises Morale in Taiwan | True | By Donald Shapiro Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/drive-fails-to-halt-drug-sale-in-vietnam-heroin-price-unchanged.html | Drive Fails to Halt Drug Sale in Vietnam | True | By Henry Kamm Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/hunting-italian-style-many-guns-little-game-gunfire-resounds-on.html | Hunting Italian Style: Many Guns, Little Game | True | By. Paul Hofmann Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/for-new-transit-revenue.html | Letters to the Editor | True | Ephraim Leeman | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/meskill-has-stormy-nine-months-governor-irks-many-with-tax-policy.html | Meskill Has Stormy Nine Months | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/canada-civil-servants-will-work-en-francais.html | Canada Civil Servants Will Work en Francais | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/reaction-of-industry-is-mixed-in-new-ruling-on-patent-policy.html | Reaction of Industry Is Mixed In New Ruling on Patent Policy | True | By Stacy V. Jones Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/soviet-as-an-example-to-youth-sentences-a-young-scientist-to-8.html | Soviet, as an Example to Youth, Sentences a Young Scientist to 8 Years and Tells Story of His â€‹Â‹Â"Downfallâ€‹Â‹Â" | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/mets-score-43-and-sweep-dodgers-agees-twoout-pinch-hit-lifts-streak.html | Mets Score, 4â€‹Â‹Â"3, and Sweep Dodgers | True | By Joseph Durso | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/area-cleans-up-in-dorias-wake-thousands-are-still-without.html | AREA CLEANS UP IN DORIA'S WAKE | True | By Linda Charlton | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/ohioan-is-doctor-of-year.html | Ohioan Is Doctor of Year | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/weaver-71-beats-rodgers-in-final-by-6shot-margin-atlantan-gains.html | WEAVER 11 BEATS RODGERS IN FINAL BY 6â€‹Â‹Â"SHOT MARGIN | True | By Lincoln A. Werden Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805213 | B00000692303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/hawaii-feels-slight-impact-in-coast-dockers-strike.html | Hawaii Feels Slight Impact In Coast Dockers' Strike | True | By Robert A. Wright Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/private-power-vs-the-public.html | Private Power vs. the Public | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/marion-duke-bruckner-married.html | Marion Duke Bruckner Married | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/study-to-see-if-city-life-alters-the-climate-here-study-will-see-if.html | Study to See If City Life Alters the Climate Here | True | By Michael Stern | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/odwyer-would-not-back-nixon-jackson-or-wallace.html | O'Dwyer Would Not Back Nixon, Jackson or Wallace | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/british-army-patrol-ambushed-in-ireland.html | BRITISH ARMY PATROL AMBU SHED IN IRELAND | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/romans-pray-for-rain.html | Romans Pray for Rain | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/four-in-one-family-die-in-bronx-fire.html | FOUR IN ONE FAMILY DIE IN BRONX FIRE | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/c-f-colbert-jr-84-rals-execirtv.html | C. F. COLBERT JR., 84, METALS EXECUTIVE | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/alberta-oil-output-ebbs.html | Alberta Oil Output Ebbs | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/toy-makers-shift-tv-shows.html | Advertising | True | By Leonard Sloane | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/lindsays-burden.html | Lindsay's Burden | True | By John A. Hamilton | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/van-hagen-top-performer-in-manhasset-race-week.html | Van Hagen Top Performer In Manhasset Race Week | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/detente-in-korea.html | Detente in Korea | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/tennis-final-goes-to-kerry-melville.html | TENNIS FINAL GOES TO KERRY MELVILLE | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/typhoon-lashes-kyushu.html | Typhoon Lashes Kyushu | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/cream-of-aaus-crop-chosen-to-swim-abroad.html | Cream of A.A.U.'s Crop Chosen to Swim Abroad | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/carolina-schools-guarded.html | Carolina Schools Guarded | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/chief-of-patrolmen-quits-murphy-hails-his-record-chief-of-city.html | Chief of Patrolmen Quits; Murphy Hails His Record | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/credit-markets-see-more-gains-underwriters-and-traders-expect.html | CREDIT MARKETS SEE MORE GAINS | True | By Robert D. Bersrey Jr. | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/egypt-puts-down-iron-plant-strike-an-angered-sadat-reveals-sitin-at.html | EGYPT PUTS DOWN IRON PLANT STRIKE | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/blomberg-homer-helps-yanks-win-103-rookies-3d-clout-in-2-days-marks.html | Blomberg Homer Helps Yanks Win, 10â€3â€3 | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/obituary-1-no-title.html | Obituary 1 â€3â€Ăª3â€Ăª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/u-s-pressed-on-tactics-in-u-n.html | U.S. Pressed on Tactics in U.N. | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/lindsay-moves-to-rekindle-his-wavering-housingstart-program.html | City Hall Notes | True | By Martin Tolchin | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/walter-dunn.html | WALTER R. DUNN | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/welfare-agency-drops-7-hotels-brooklyn-heights-recipients-will-move.html | WELFARE AGENCY DROPS HOTELS | True | By Peter Kihss | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€3â€Ăª3â€Ăª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/gold-role-in-europe-suggested.html | Gold Role in Europe Suggested | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/ormandy-takes-podium-after-surgery-in-may.html | Ormandy Takes Podium After Surgery in May | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/visiting-dan-berrigan.html | Visiting Dan Berrigan | True | By Olof Lagercrantz | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/miss-simmons-wed-to-david-cavenaugh.html | Miss Simmons Wed To David Cavenaugh | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/coal-under-campus-puts-expansion-plan-in-doubt.html | Coal Under Campus Puts Expansion Plan in Doubt | True | By Ben A. Franklin Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/lord-oaksey-presiding-judge-at-nuremberg-trials-is-dead.html | Lord Oaksey, Presiding Judge At Nuremberg Trials, Is Dead | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/col-aubrey-m-bobbitt.html | COL. AUBREY M. BOBBITT | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/bernie-parrish-they-call-it-a-game.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-28 | RE0000805213 | B00000692303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/scientific-exports-decline.html | Scientific Exports Decline | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/world-debates-status-of-gold-nixons-move-taken-at-first-as-a-step.html | WORLD DEBATES STATUS OF GOLD | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/miss-redondo-15-takes-us-womens-net-crown.html | Miss Redondo, 15, Takes U.S. Women's Net Crown | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/bristolmyers-co-shapes-details-for-zimmer-deal.html | Bristolâ€šÃ„Â"Myers Co. Shapes Details for Zimmer Deal | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/juliana-gets-big-welcome.html | Juliana Gets Big Welcome | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/for-detergents-a-new-round.html | For Detergents, a New Round | True | By Virginia Lee Warren | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/shotput-mark-tied.html | Shotâ€šÃ„Â"Put Mark Tied | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/new-delhi-pillage-in-the-eyes-of-gods.html | Arts Abroad | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/approved-in-syria.html | Approved in Syria | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/arson-blamed-in-ohio-fire.html | Arson Blamed in Ohio Fire | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/us-income-and-gnp-expected-to-grow.html | U.S. INCOME AND G.N.P. EXPECTED TO GROW | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/hodgson-and-stans-hint-control-on-profits-is-next-officials-say.html | Hodgson and Stans Hint Control on Profits Is Next | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/twin-time-first-in-delaware-test-pays-1640-in-scoring-by-a-head.html | TWIN TIME FIRST IN DELAWARE TEST | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/8-may-vie-for-seat-of-idahos-jordan-senators-decision-to-retire.html | 8 MAY VIE FOR SEAT OF IDAHO'S JORDAN | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/inmates-abduction-is-foiled-by-sheriff.html | INMATE'S ABDUCTION IS FOILED BY SHERIFF | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/philadelphia-electric-co-plans-a-nuclear-station.html | Philadelphia Electric Co. Plans a Nuclear Station | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/italy-holds-captain-in-fire-fatal-to-24-italy-seizes-ferry-captain.html | Italy Holds Captain in Fire Fatal to 24 | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/tougher-law-futile.html | Letters to the Editor | True | Charles W. Anderson | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/invisible-federal-parole.html | Invisible Federal Parole | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/attack-on-police-kills-one-on-coast.html | ATTACK ON POLICE KILLS ONE ON COAST | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/tristate-joblessness-highest-in-years-tristate-unemployment-reaches.html | Tristate Joblessness Highest in Years | True | By Damon Stetson | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/nassers-ire-at-us-described-heylal-says-attack-in-64-was-based-on.html | Nasser's Ire at U.S. Described | True | By Henry Raymont | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Gerson Goodman | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/a-clarification.html | A Clarification | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/chess-upset-possible-in-goteborg-as-young-swedish-star-leads.html | Chess: | True | By Al Horowitz | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/darts-subdue-stars-54.html | Darts Subdue Stars, 5â€šÃ„Â"4 | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/lisa-a-slater-smith-student-married-here.html | Lisa A. Slater, Smith Student, Married Here | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/imperiled-centers-of-learning.html | Imperiled Centers of Learning | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/computer-snag-forces-otb-into-bookie-role.html | Computer Snag Forces OTB Into Bookie Role | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/we-use-our-muscle.html | We Use Our Muscle | True | By Pierre A. Rinfret | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/bridge-circumstances-often-lead-to-choice-of-inferior-play.html | Bridge: Circumstances Often Lead To Choice of Inferior Play | True | By Alan Truscott | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/ewbank-chiefs-game-just-another-tube-test.html | Ewbank: Chiefs' Game Just Another Tube Test | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/twin-bill-in-cleveland-shared-by-jets-giants.html | Twin Bill in Cleveland Shared by Jets, Giants | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/libya-denies-role-in-chad.html | Libya Denies Role in Chad | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/ellen-varmus-is-wed-on-l-i.html | Ellen Varmus Is Wedon L.I. | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/miss-dan-captures-a-rich-french-race-by-length-on-grass.html | Miss Dan Captures A Rich French Race By Length on Grass | True | | 1999-06-28 | RE0000805213 | B00000692303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/laver-subdues-newcombe-in-hilton-head-final-62-75.html | Laver Subdues Newcombe In Hilton Head Final, 6â€Š.Â²7,7â€Š.Â²5 | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/federal-school-lunch-plan-fails-to-help-19-million-poor-pupils.html | Federal School Lunch Plan Fails To Help 1.9 Million Poor Pupils | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/thieus-opponents-appear-to-make-gains-in-election-early-returns.html | THIEU'S OPPONENTS APPEAR TO MAKE GAINS IN ELECTION | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/susan-m-oconnor-bride-on-coast.html | Susan M. O'Connor Bride on Coast | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/nobodys-home-in-8-us-towns.html | Nobody's Home in 8 U.S. Towns | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/miss-moore-wins-jumping.html | Miss Moore Wins Jumping | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/2-us-attacks-in-north.html | 2 U.S. Attacks in North | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/city-bank-planning-houston-subsidiary.html | CITY BANK PLANNING HOUSTON SUBSIDIARY | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/brentwood-prize-to-springboard-golding-wins-4way-jumpoff-at-knoll.html | BRENTWOOD PRIZE TO SPRINGBOARD | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/brush-fire-under-control.html | Brush Fire Under Control | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/chinese-parents-opposed-to-busing-lose-court-appeal.html | Chinese Parents, Opposed to Busing, Lose Court Appeal | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/federal-agencies-divided-over-dam-teton-river-project-in-idaho-at.html | FEDERAL AGENCIES DIVIDED OVER DAM | True | By William M. Blair Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/kenneth-h-zabriskie-71-i-electrical-conc___eem-aidei.html | Kenneth H. Zabriskie, 71, Electrical Concern Aide | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/us-denies-bolivia-role.html | U.S. Denies Bolivia Role | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/hoppers-last-movie-at-venice-avoids-sonofeasyrider-tag.html | Hopper's â€ŠÂ²Last Movieâ€ŠÂ² at Venice Avoids Sonâ€ŠÂ²ofâ€ŠÂ²Easyâ€ŠÂ²Rider Tag | True | By Thomas Quinn Curtiss Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/roundup-aaron-batters-another-mark.html | Roundup: Aaron Batters Another Mark | True | By Sam Goldaper | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/top-hanover-gets-pole-for-46th-hambletonian.html | Top Hanover Gets Pole For 46th Hambletonian | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/inflation-all-bad.html | Letters to the Editor | True | Crosby Field | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/three-arrested-in-queens-on-heroin-factory-charge.html | Three Arrested in Queens On â€ŠÂ²Heroin Factoryâ€ŠÂ² Charge | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | W. Paul Acton | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/tarzan-monkeys-roam-florida.html | â€ŠÂ²Tarzanâ€ŠÂ² Monkeys Roam Florida | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/albany-beset-by-vacation-doldrums.html | Albany Beset by Vacation Doldrums | True | By William E. Farrell | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/samuel-c-whitman.html | SAMUEL C. WHITMAN | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/the-president-gets-away-from-it-all-goes-fishing-as-return-to.html | The President Gets Away From It All; Goes Fishing as Return to Capital Nears | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/graebner-downs-parun-barthes-beats-riessen-in-eastern-tennis.html | Graebner Downs Parun, Barthes Beats Riessen in Eastern Tennis Semifinals | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/how-the-second-world-war-began-i-moscow-was-ready-to-halt-hitler.html | How the Second World War Began: I | True | By Ivan Maisky | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/girl-12-seeks-paper-route.html | Girl, 12, Seeks Paper Route | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/personal-finance-consumers-gains-family-finance-consumer-laws.html | Personal Finance: Consumers' Gains | True | By Robert J. Cole | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/steel-mills-feel-inventory-paring-order-upturn-seen-unlikely-before.html | STEEL MILLS FEEL INVENTORY PARING | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/printers-end-strike-against-pittsburghs-papers-ratify-pact-after.html | Printers End Strike Against Pittsburgh's Papers | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/the-city-how-bad-is-it.html | Letters to the Editor | True | Leopold Lippman | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/jericho-riders-win-73.html | Jericho Riders Win 7â€ŠÂ²â€ŠÂ²3 | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/mission-to-hanoi-listed-by-soviet-podgorny-to-lead-delegates-early.html | MISSION TO HANOI LISTED BY SOVIET | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/mrs-mauldin-dies-in-crash.html | Mrs. Mauldin Dies in Crash; Wife of Cartoonist Was 46 | True | | 1999-06-28 | RE0000805213 | B00000692303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/screen-samurai-assassin-among-best-of-its-kindmifune-is-the.html | Screen: 'Samurai Assassin,' Among Best of Its Kind:Mifune Is the Unwitting Murderer of Father Feature at Bijou Was Directed by Okamoto | True | By Roger Greenspun | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/cerfs-funeral-is-shifted-to-a-chapel-at-columbia.html | Cerf's Funeral Is Shifted To a Chapel at Columbia | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/australians-hail-mother-country-group-seeks-to-preserve-links-with.html | AUSTRALIANS HAIL â€˜Â¸Â²MOTHER COUNTRYâ€˜Â¸Â¸ | True | By Robert Trumbull Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/funding-assured-for-day-centers-state-will-back-mortgages-to-build.html | FUNDING ASSURED FOR DAY CENTERS | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/fiscal-chief-warns-japan-of-new-era-of-hardship-fiscal-chief-warns.html | Fiscal Chief Warns Japan Of New Era of Hardship | True | By Takashi Oka Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/falcons-beat-bills-with-berry-passing-for-2-scores-3524.html | Falcons Beat Bills With Berry Passing For 2 Scores, 35â€˜Â²'24 | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/patriots-plunkett-excels-despite-setback-by-rams-plunkett-excels-in.html | Patriots' Plunkett Excels Despite Setback by Rams | True | By William N. Wallace Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/vietnams-soldiers-vote-too-somewhat-uneasily-and-in-the-dark.html | Associated Press | True | By Gloria Emerson Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/jackson-honored-at-his-burial-panthers-attack-photographer.html | Jackson Honored at His Burial; Panthers Attack Photographer | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/2000-elderly-found-lacking-care-or-housing-yearly.html | 2,000 Elderly Found Lacking Care or Housing Yearly | True | By Barbara Campbell | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/hearing-on-heart-disease.html | Hearing on Heart Disease | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/g-m-sees-record-sales-for-the-1972-model-year.html | G. M. Sees Record Sales For the 1972 Model Year | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/harder-youths-replace-idealists-in-east-village.html | Harder Youths Replace Idealists in East Village | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/firemen-save-youngsters-trapped-on-elevated-ride.html | Firemen Save Youngsters Trapped on Elevated Ride | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/national-city-corp-picks-agency.html | Advertising | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/george-r-beckham.html | GEORGE R. BECKHAM | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/bouvier-is-judged-best-a-first-time-picolette-du-posty-excels-at.html | BOUVIER IS JUDGED BEST A FIRST TIME | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/milestone-nears-for-indonesia-oil-pumping-of-offshore-crude-set-to.html | MILESTONE NEARS FOR INDONESIA OIL | True | By James P. Sterba Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/banks-liquidation-in-basel-approved.html | BANK'S LIQUIDATION IN BASEL APPROVED | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/rudel-logs-a-hectic-day-in-kennedy-center-roles.html | Rudel Logs a Hectic Day In Kennedy Center Roles | True | By Howard Taubman | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/6-canoeists-ending-their-city-odyssey.html | 6 Canoeists Ending Their City Odyssey | True | By Michael T. Kaufman | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/msgr-james-halligan-85-dies-chaplain-forthelost-battalion.html | Msgr. James Halligan, 85, Dies; Chaplain for the â€˜Â²Lost Battalionâ€˜Â¸ | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/pfizer-inc-elects-director.html | Pfizer, Inc., Elects Director | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/carpet-cleaner-expands-in-a-shrinking-field-streamlined-service-is.html | Small | True | By Herbert Koshetz | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/their-goal-is-to-get-children-to-shake-themselves-loose.html | Their Goal Is to Get Children â€˜Â¸Â²'to Shake Themselves Looseâ€˜Â¸ | True | By Lisa Hammel | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/meany-criticized-by-gop-for-fighting-nixon-program.html | Meany Criticized by G.O.P. For Fighting Nixon Program | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/nepal-leader-reappointed.html | Nepal Leader Reappointed | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/dr-walter-sherer-dead-taught-business-on-si.html | Dr. Walter Sherer Dead; Taught Business on S.I. | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/the-black-sash-a-protest-that-refuses-to-die.html | The Black Sash: A Protest That Refuses to Die | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/kent-state-justice.html | Letters to the Editor | True | Peter Davies | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Charles Raddock | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/500-homeless-in-jersey-flood.html | NOTâ€˜Â¸Â²'SOâ€˜Â¸Â²'DRY GOODS| Clothing from a men's store, soaked by flooding in Bound Brook, N.J., piled on the sidewalk | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/academic-lifeline.html | Academic Lifeline | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/webster-lab-tests-over-will-switch-to-regulars.html | Webster, Lab Tests Over, Will Switch to Regulars | True | By Leonard Koppett | 1999-06-28 | RE0000805213 | B00000692303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/laura-dean-dances-program-of-2-solos.html | LAURA DEAN DANCES PROGRAM OF 2 SOLOS | True | Don McDonagh | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/cosmos-triumph-over-chiefs-21-mitrovic-oneil-score-for-victors-in.html | COSMOS TRIUMPH OVER CHIEFS, 2â€šÃ„Â"1 | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/central-park-a-summer-fiesta-as-puerto-ricans-look-to-home.html | Central Park a Summer Fiesta As Puerto Ricans Look to Home | True | By Ralph Blumenthal | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/marcos-foe-goes-on-campaign-trip-he-finds-quezon-is-hardly-aware-of.html | MARCOS FOE GOES ON CAMPAIGN TRIP | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/justices-stock-poses-a-quandary-ownership-causing-high-court-judges.html | Justices' Stock Poses a Quandary | True | By Fred P. Graham Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/italian-rights-leader-28-named-to-post-at-board-of-education.html | Italian Rights Leader, 28, Named to Post at Board of Education | True | By M. A. Farber | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/libby-gitlitz-syracuse-alumna-married-to-robert-h-yunich.html | Libby Gitlitz, Syracuse Alumna, Married to Robert H. Yunich | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/johnstons-excel-in-folk-festival-lift-spirits-of-audiences-after.html | JOHNSTONS EXCEL IN FOLK FESTIVAL | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/tv-view-of-prison-through-eyes-of-black-men-justice-rerun-tonight.html | TV: View of Prison Through Eyes of Black Men | True | By John J. O'Connor | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/at-the-end-certain-doom.html | Books of The Times | True | By Thomas Lask | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/in-east-hampton-a-serious-antiwar-gathering.html | In East Hampton, a Serious Antiwar Gathering | True | By Enid Nemy Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/sudanese-authorities-ask-death-penalty-for-steiner.html | Sudanese Authorities Ask Death Penalty for Steiner | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/massachusetts-aide-named.html | Massachusetts Aide Named | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/hypocrisy-of-labor.html | Letters to the Editor | True | James R. Boland | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/lamonica-sees-action-as-raiders-win.html | Lamonica Sees Action as Raiders Win | True | By Gerald Eskenazi | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/pants-maker-finds-no-slack-in-demand-pants-manufacture-reports-no.html | Pants Maker Finds No Slack in Demand | True | By Isadore Barmash | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/first-section-of-63d-st-tunnel-lowered-to-bottom-of-east-river.html | First Section of 63d St. Tunnel Lowered to Bottom of East River | True | By Frank J. Prial | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/driver-of-gypsy-cab-slain-another-shot-in-2-bronx-incidents.html | Driver of Gypsy Cab Slain, Another Shot In 2 Bronx Incidents | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/nov-shmoz-ka-pop-and-all-that.html | Books of The Times | True | By Richard R. Lingeman | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/revson-starts-last-but-wins-elkhart-lake-canam.html | Revson Starts Last, but Wins Elkhart Lake Canâ€šÃ„Â¬Am | True | By John S. Radosta Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/july-orders-off-in-machine-tools-but-outlook-is-brightened-for.html | JULY ORDERS OFF IN MACHINE TOOLS | True | By Robert Walker | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/percy-arrives-in-dacca.html | Percy Arrives in Dacca | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/mayday-charges-for-800-dropped-government-asks-dismissal-in-capitol.html | MAYDAY CHARGES FOR 800 DROPPED | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/johnson-war-on-poverty.html | Letters to the Editor | True | E. Ernest Goldstein | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/2-thugs-hold-up-and-bind-14-men-in-chinatown-club.html | 2 Thugs Hold Up and Bind 14 Men in Chinatown Club | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/vietnam-village-bullets-ballots-and-a-nearimmolation.html | Vietnam Villageâ€šÃ„Â®Bullets, Ballots and a Nearâ€šÃ„Â¬Immolation | True | By Ier Peterson Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/gross-newss-tv-critic-retires-after-46-years.html | Gross, News's TV Critic, Retires After 46 Years | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/sheila-graham-w-ed-to-paul-shultz-2d.html | Sheila Graham Wed To Paul Shultz 2d | True | | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/bonnefous-bows-with-strength-in-city-ballets-at-a-gathering.html | Bonnefous Bows With Strength In City Ballet's â€šÃ„Â²At a Gatheringâ€šÃ„Â´ | True | By Anna Kisselgoff | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-30 | 1971-08-30 | https://www.nytimes.com/1971/08/30/archives/r-h-sikes-jewell-share-golf-lead-arkansan-sets-record-of-67-in.html | R. H. SIKES, JEWELL SHARE GOLF LEAD | True | By Deane McGowen Special to The New York Times | 1999-06-28 | RE0000805213 | B00000692303 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/two-state-agencies-are-investigating-con-ed-billing-practices.html | Two State Agencies Are Investigating Con Ed Billing Practices | True | By Grace Lichtenstein | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/benguet-consolidated-profit-up-296.html | Benguet Consolidated Profit Up 29.6% | True | By Clare M. Reckert | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/city-master-plan-attacked-by-group-as-inadequate-critique-assails.html | City Master Plan Attacked by Group as inadequate | True | By Martin Tolchin | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/walsh-responds-to-beame-charge.html | WALSH RESPONDS TO BEAME CHARGE | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/state-of-alert-lifted.html | State of Alert Lifted | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-06-28 | RE0000805214 | B00000692305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/desegregation-in-north-northern-cities-await-new-term-desegregation.html | Desegregation in North | True | By John Hewers Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/43million-loss-reported-by-ios-for-1971-first-half.html | $4.3â€šÃ„Â¢Million Loss Reported by I.O.S. For 1971 First Half | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/israelis-fire-at-egypts-jets.html | Israelis Fire at Egypt's Jets | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/giving-it-a-jolt.html | IN THE NATION | True | By Tom Wicker | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/giants-recall-willoughby.html | Giants Recall Willoughby | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/fractured-ankle-puts-miss-wade-out-of-open.html | Fractured Ankle Puts Miss Wade Out of Open | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/questions-and-answers-on-the-freeze.html | Questions and Answers on the Freeze | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/mcracken-says-freeze-will-add-500000-jobs-in-72-nixon-aide-tells.html | M'CRACKEN SAYS FREEZE WILL ADD 500,000 JOBS IN 72 | True | By Philip Shabecoff Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/we-should-all-live-in-villages.html | Books of The Times | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/dominicans-are-worried-over-oneman-government.html | Dominicans Are Worried Over Oneâ€šÃ„Â¥Man Government | True | By Alan Riding Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/bmw-to-lift-car-prices.html | B.M.W. to Lift Car Prices | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/texan-will-abide-by-fraud-verdict-declines-to-defend-himself-in.html | TEXAN WILL ABIDE BY FRAUD VERDICT | True | By Martin Waldron Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/otb-debuts-today-on-times-square-an-office-in-garmont-center-will.html | OTB DEBUTS TODAY ON TIMES SQUARE | True | By Steve Cady | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/japan-will-support-plan-to-keep-taiwan-in-un.html | Japan Will Support Plan To Keep Taiwan in U.N. | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/bridge-silence-may-prove-golden-for-analytical-opponents.html | Bridge: Silence May Prove Golden For Analytical Opponents | True | By Alan Truscott | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/the-people-problem.html | The People Problem | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/shut-eye-totes-135-pounds-to-victory.html | Shut Eye Totes 135 Pounds to Victory | True | By Joe Nichols | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/outlook-is-bleak-for-class-of-71-jobs-and-funds-for-graduate-study.html | OUTLOOK IS BLEAK FOR CLASS OF 71 | True | By Gene I. Maeroff | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/patton-fears-loss-of-4000-port-jobs.html | PATTON FEARS LOSS OF 4,000 PORT JOBS | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/august-sales-up-at-6-big-stores-average-rise-put-at-7-as-school.html | AUGUST SALES UP AT 6 BIG STORES | True | By Isadore Sarmash | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/grass-harp-to-open-center.html | â€šÃ„Â²Grass Harpâ€šÃ„Â¨ to Open Center | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/need-for-university-college-outlined.html | Letters to the Editor | True | David E. Apter | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/medina-case-witness-wins-plea-on-contempt.html | Medina Case Witness Wins Plea on Contempt | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/germans-end-minesweeping.html | Germans End Minesweeping | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/banker-and-wife-hostages.html | Banker and Wife Hostages | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/kennedy-center-beset-by-popularity.html | Kennedy Center Beset by Popularity | True | By Christopher Lydon Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/vassar-names-faculty-dean.html | Vassar Names Faculty Dean | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/14-inmates-fail-in-attempt-to-flee-narcotics-center.html | 14 Inmates Fail in Attempt To Flee Narcotics Center | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/president-to-meet-hew-chief-today.html | PRESIDENT TO MEET H.E.W. CHIEF TODAY | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/production-of-steel-up-154-in-week-more-cutbacks-set.html | Production of Steel Up 15.4% in Week; More Cutbacks Set | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/test-missile-downs-target.html | Test Missile Downs Target | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/graebner-takes-eastern-net-title-scores-17-aces-in-beating-barthes.html | GRAENER TAKES EASTERNNET TITLE | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/childrenproof-aspirin-urged-by-drug-agency.html | â€šÃ„Â²Childrenâ€šÃ„Â¢Proofâ€šÃ„Â¨ Aspirin Urged by Drug Agency | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/city-buys-a-28foot-boat-to-help-scoop-debris-from-the-harbor.html | City Buys a 28â€šÃ„Â¢Foot Boat to Help Scoop Debris From the Harbor | True | By David Bird | 1999-06-28 | RE0000805214 | B00000692305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/1vathan-f-leopold-of-1924-murder-case-is-dead.html | Nathan F. Leopold of 1924 Murder Case Is Dead | True | By Lesley Oelsner | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/gable-takes-title-in-world-wrestling.html | GABLE TAKES TITLE IN WORLD WRESTLING | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/gun-control-laws.html | Letters to the Editor | True | E. F.. W. Wildermuth | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/medieval-tombs-in-original-glory.html | Medieval Tombs in Original Glory | True | By David L. Shirey Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/1000-policemen-at-rites-for-sergeant-found-shot.html | 1,000 Policemen at Rites For Sergeant Found Shot | True | By Ralph Blumenthal | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/envoy-of-pakistan-calls-us-arms-aid-since65-negligible.html | Envoy of Pakistan Calls U.S. Arms Aid Since '65 Negligible | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/new-cache-linked-to-illinois-aide-uncashed-checks-discovered-in.html | NEW CACHE LINKED TO ILLINOIS AIDE | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/withdrawal-of-42000.html | Withdrawal of 42,000 | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/smooth-vote-pleases-us.html | â€šÃ„Â'Smoothâ€šÃ„Â' Vote Pleases U.S. | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/minicigar-beats-broadcast-ban.html | Advertising Miniâ€šÃ„Â°Cigar Beats Broadcast Ban | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/fresh-from-the-seas-a-fish-escapes-freeze.html | Fresh From the Seas, A Fish Escapes Freeze | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/wood-field-and-stream-storytelling-session-judging-a-book-not-by.html | Wood, Field and Stream: Storyâ€šÃ„Â°Telling Session | True | By Nelson Bryant Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/policemans-killing-called-retaliation-for-jacksons.html | Policeman's Killing Called Retaliation for Jackson's | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/the-president-as-dictator-the-inevitable-results-are-illegal-wars.html | The President As Dictator | True | By Cyrus Eaton | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/soybeans-rally-and-trim-losses-wheat-futures-close-higher-corn.html | SOYBEANS RALLY AND TRIM LOSSES | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/Simon-kwalwasser-61-is-dead-psychiatrist-aidedthe-young.html | Simon Kwalwasser, 61, Is Dead; Psychiatrist Aided the Young | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/canada-is-eager-for-nixons-visit-hopes-for-a-us-exemption-of.html | CANADA IS EAGER FOR NIXON'S VISIT | True | By Jay Walz Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/gypsy-moths-causing-record-damage-gypsy-moths-causing-record-area.html | Gypsy Moths Causing Record Damage | True | By Walter Sullivan | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/sec-backs-plan-of-fund-adviser-terms-concessions-legal-for-a.html | S.E.C. BACKS PLAN OF FUND ADVISER | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/opposition-makes-impressive-gains-in-vietnam-voting-but-thieu.html | OPPOSITION MAKES IMPRESSIVE GAINS IN VIETNAM VOTING | True | By Alvin Shuster Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/worker-electrocuted.html | Worker Electrocuted | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/newfoundland-bids-for-bowater-plant.html | NEW FOUNDLAND BIDS FOR BOWATER PLANT | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/holdup-man-slays-youth.html | Holdup Man Slays Youth | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/coexistence-in-the-far-east.html | Letters to the Editor | True | Karl L. Rankin | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/patrol-chief-typifies-murphys-new-top-aides.html | Patrol Chief Typifies Murphy's New Top Aides | True | By Robert D. McFadden | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/dollar-falls-again-on-tokyo-market-dollar-declines-again-on-tokyo.html | Dollar Falls Again On Tokyo Market | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/43-hurt-in-australian-crash.html | 43 Hurt in Australian Crash | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/moscow-announces-kosygin-will-visit-algeria-in-october.html | Moscow Announces Kosygin Will Visit Algeria in October | True | By Bernard Gwertzman Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/cahill-declares-jersey-a-disaster-area-qualifying-state-for-us-aid.html | Cahill Declares Jersey a Disaster Area, Qualifying State for U.S. Aid in Flood | True | By Ronald Sullivan Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/wimbledon-finalists.html | Sports of The Times | True | By Arthur Daley | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/us-buying-power-gained-in-70-because-of-tax-cuts.html | U.S. Buying Power Gained In '70 Because of Tax Cuts | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/porter-arrives-in-paris.html | Porter Arrives in Paris | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/james-is-revised-in-a-movie-at-venice.html | James Is Revised in a Movie at Venice | True | By Thomas Quinn Curtiss Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/red-cross-officials-meet-again-in-korea.html | RED CROSS OFFICIALS MEET AGAIN IN KOREA | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/workmen-seize-2-plants-in-chile-telephone-company-mostly-us-owned.html | WORKMEN SEIZE 2 PLANTS IN CHILE | True | By Juan de Onis Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/title-law-starts-next-july-1.html | Title Law Starts Next July 1 | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/breaks-on-li-studied.html | Breaks on L.I. Studied | True | By David A. Andelman Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/3dmarket-broker-sharply-criticizes-the-martin-report-weaden-scores.html | 3dâ€šÃ„Â¢Market Broker Sharply Criticizes The Martin Report | True | By Terry Robards | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/4-union-officials-are-convicted-of-collusion-with-employers.html | 4 Union Officials Are Convicted Of Collusion With Employers | True | By Arnold H. Lubasch | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/confusion-on-school-rule.html | Confusion on School Rule | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/canoeists-finish-tour-of-city-waters.html | Canoeists Finish Tour of City Waters | True | By Michael T. Kaufman | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/3d-day-of-attacks-by-foe-reported-saigon-puts-weekend-total-at-96.html | 3D DAY OF ATTACKS BY FOE REPORTED | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/roundup-downings-16th-confirms-dodger-trade.html | Roundup: Downing's 16th Confirms Dodger Trade | True | By Sam Goldaper | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/kahane-bids-1500-take-up-weapons-seeks-to-organize-patrols-in-east.html | KAHANE BIDS 1,500 TAKE UP WEAPONS | True | By Emanuel Perlmutter | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/lorrys-president-named.html | Lorry's President Named | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/the-stage-britains-8yearold-national-theater-retention-of-actors.html | The Stage: Britain's 8â€šÃ„Â¢Yearâ€šÃ„Â¢Old National Theater | True | By Clive Barnes Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/school-buses-in-pontiac-mich-are-destroyed-by-fire-bombs.html | School Buses in Pontiac, Mich., Are Destroyed by Fire Bombs | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/3-in-bronx-attack-a-policewoman-narcotics-team-member-is-rescued.html | 3 IN BRONX ATTACK A POLICEWOMAN | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/mrs-gandhis-visit-set.html | Mrs. Gandhi's Visit Set | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/us-agency-issues-rules-on-auto-pollution-control.html | U.S. Agency Issues Rules On Auto Pollution Control | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/film-fete-set-for-los-angeles-new-event-to-try-to-avoid-competitive.html | FILM FETE SET FOR LOS ANGELES | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/a-camden-suspect-linked-to-2d-raid-us-tells-court-a-leader-spoke-of.html | A CAMDEN SUSPECT LINKED TO 2D RAID | True | By Linda Charlton | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/john-h-sheehan-86-dies-i-assistant-postmaster-herei.html | John H. Sheehan, 86, Dies; Assistant Postmaster Here | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/stottlemyre-is-sidelined-to-miss-yank-mound-turn.html | Stottlemyre Is Sidelined; To Miss Yank Mound Turn | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/annapolis-crew-leads-junior-sail-takes-sears-cup-opener-with-rally.html | ANNAPOLIS CREW LEADS JUNIOR SAIL | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/bus-outings-for-blacks-test-connecticuts-beach-rules-black.html | Bus Outings for Blacks Test Connecticut's Beach Rules | True | By Joseph B. Treaster Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/carbide-plans-ohio-plant.html | Carbide Plans Ohio Plant | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/pollution-curbs-ordered-by-state-2-companies-told-to-change-waste.html | POLLUTION CURBS ORDERED BY STATE | True | By Walter H. Waggoner | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/arab-evacuations-in-gazas-camps-ended-by-israelis.html | Arab Evacuations In Gaza's Camps Ended by Israelis | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/roy-wilkins-turns-70.html | Notes on People | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/france-is-under-pressure-to-let-the-franc-float.html | France Is Under Pressure to Let the Franc Float | True | By John M. Lee Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/rinfret-predicts-even-bigger-tax-cuts-rinfret-predicts-bigger-tax.html | Rinfret Predicts Even Bigger Tax Cuts | True | By H. Erich Heinemann | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/confederation-aimed-at-foe-sadat-says.html | Confederation Aimed at Foe, Sadat Says | True | By Raymond H. Anderson Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/hunt-sells-his-food-business-blaming-losses-and-thievery-hunt.html | Hunt Sells His Food Business, Blaming Losses and â€šÃ„Â¢Thieveryâ€šÃ„Â¢ | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/thieus-new-chance.html | Thieu's New Chance | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/telethon-to-help-fight-on-anemia-3-networks-to-assist-drive-on.html | TELETHON TO HELP FIGHT ON ANEMIA | True | By Nancy Hicks | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/councils-members-urged-to-help-drive-to-disqualify-bundy.html | Council's Members Urged to Help Drive To Disqualify Bundy | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/currency-trading-here-shows-some-strength-for-the-dollar.html | Currency Trading Here Shows Some Strength for the Dollar | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/alabama-cuts-33000-from-welfare-rolls.html | Alabama Cuts 33,000 From Welfare Rolls | True | By Bill Kovach Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/president-broke-a-berlin-impasse-70-talk-with-gronyko-said-to-have.html | PRESIDENT BROKE A BERLIN IMPASSE | True | By Lawrence Fellows Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/president-of-pet-predicts-rises-in-sales-and-profits.html | President of Pet Predicts Rises in Sales and Profits | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/h-clark-smith-jr.html | H. CLARK SMITH JR. | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/museum-strikers-thwart-unloading-but-art-is-stored.html | Museum Strikers Thwart Unloading, But Art Is Stored | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/kolius-is-ahead-in-title-sailing-takes-2-of-first-3-races-in-north.html | KOLIUS IS AHEAD IN TITLE SAILING | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/fay-paces-55-sailors.html | Fay Paces 5.5 Sailors | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/judge-schweitzer-to-submit-to-questioning-tomorrow.html | Judge Schweitzer to Submit To Questioning Tomorrow | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/flooding-reported-in-north-vietnam.html | FLOODING REPORTED IN NORTH VIETNAM | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/childabuse-study-in-upstate-areas-ordered-by-duryea.html | Childâ€š...â€™Abuse Study In Upstate Areas Ordered by Duryea | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/coast-court-questions-the-school-tax.html | Coast Court Questions the School Tax | True | By Wallace Turner Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/problem-at-submarine-base.html | Problem at Submarine Base | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/air-force-racism-charged-in-study-training-commands-team-criticizes.html | AIR FORCE RACISM CHARGED IN STUDY | True | By Richard Halloran Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/black-israelites-challenging-israels-policies.html | Black â€šÃ...â€™Israelitesâ€šÃ...â€™ Challenging Israel's Policies | True | By Richard Eder Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/robbins-wins-at-marbelhead.html | Robbins Wins at Marbelhead | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/a-new-technique-to-reconstitute-frozen-blood-cells-is-devised.html | A New Technique to Reconstitute Frozen Blood Cells Is Devised | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/100-invade-and-plunder-school-in-ocean-hill-then-fight-police.html | 100 Invade and Plunder School In Ocean Hill, Then Fight Police | True | By Michael Knight | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/bolivia-frees-52-students.html | Bolivia Frees 52 Students | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/amex-prices-off-volume-is-slight-hints-about-profit-controls-are.html | AMEX PRICES OFF; VOLUME IS SLIGHT | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/sydney-wilmot.html | SYDNEY WILMOT | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/morales-stasiak-wrestle-to-draw.html | MORALES, STASIAK WRESTLE TO DRAW | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/industrialized-nations-are-reported-to-fear-nixon-business-tax.html | Industrialized Nations Are Reported to Fear Nixon Business Tax Credit More Than Import Surcharge | True | By Tad Szulc Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/uganda-reports-one-killed-in-tanzania-border-clash.html | Uganda Reports One Killed In Tanzania Border Clash | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/pontiac-offering-energyabsorbing-bumper-for-72.html | Pontiac Offering Energyâ€šÃ...â€™Absorbing Bumper for '72 | True | By Jerry M. Flint Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/labors-case-for-a-profits-freeze.html | Labor's Case for a Profits Freeze | True | By George Meany | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/redwood-national-park.html | Letters to the Editor | True | William Houseman | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/dow-off-by-672-in-slow-trading-average-falls-to-90143-as-glamour.html | DOW OFF BY 6112 IN SLOW TRADING | True | By Vartanig G. Vartan | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/youth-19-gets-25year-term-in-13-robbery-and-rape-cases.html | Youth, 19, Gets 25â€šÃ...â€™Year Term In 13 Robbery and Rape Cases | True | By Lacey Fosburgh | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/oneman-race.html | Letters to the Editor | True | Imogene Cashmorz | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/soviet-common-market.html | Soviet Common Market | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/report-on-laos-fighting.html | Report on Laos Fighting | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/boston-police-sue.html | Boston Police Sue | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/cleaning-up-the-police.html | Cleaning Up the Police | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/henderson-jury-hears-8-exgis-participants-at-mylai-tell-of-brief.html | HENDERSON JURY HEARS 8 EXâ€šÃ...â€™G.I.'S | True | By Douglas Robinson Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/folk-fete-ends-with-many-delights.html | Folk Fete Ends With Many Delights | True | By John S. Wilson Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/firm-draws-suspension.html | Firm Draws Suspension | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/procter-gamble-agrees-to-end-use-of-certain-contests.html | Procter & Gamble Agrees to End Use Of Certain Contests | True | | 1999-06-28 | RE0000805214 | B00000692305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/defection-attempt-balked.html | Defection Attempt Balked | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/president-to-visit-canada-would-like-to-go-to-japan-trudeaus.html | President to Visit Canada; â€˜Â²Would Like to Go to Japanâ€˜Â´ | True | By James M. Naughton Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/nixon-issues-proclamation.html | Nixon Issues Proclamation | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/its-in-a-ghost-town-miles-from-nowhere-but-what-a-meal.html | It's in a Ghost Town Miles From Nowhere, but What a Meal | True | By Ed Christopherson Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/most-pupils-returning-integration-gains-as-schools-throughout-thc.html | Most Pupils Returning | True | By James T. Wooten Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/chiefs-defeat-jets-2116-in-seesaw-struggle-snell-is-hurt-by-hard.html | Chiefs. Defeat Jets, 21â€˜Â,Â¹16, in Seesaw Struggle | True | By Dave Anderson Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/farah-mfg-agrees-to-aquire-montez-companies-take-merger-actions.html | Farah Mfg. Agrees To Aquire Montez | True | By Alexander R. Hammer | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/northern-trust-is-planning-onebank-holding-company.html | Northern Trust Is Planning Oneâ€˜Â,Â²Bank Holding Company | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/victorious-taiwan-tabletennis-team-on-tour-of-us-is-armed-with.html | Victorious Taiwan Tableâ€˜Â,Â²Tennis Team on Tour of U.S. Is Armed With Bibles and Paddles | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/opposition-sweep-shows-danangs-antithieu-mood.html | Opposition Sweep Shows Danang's Antiâ€˜Â,Â²Thieu Mood | True | By Craig R. Whitney Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/gen-groves-gets-new-post.html | Gen. Groves Gets New Post | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/business-press-shows-gains.html | Advertising | True | By Philip H. Dougherty | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/illicit-charter-flights-cab-changes-present-group-travel-concept.html | News Analysis | True | By Robert Lindsey | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/norway-seeking-favor-from-eec-goal-is-to-calm-opposition-to-joining.html | NORWAY SEEKING FAVOR FROM E.E.C. | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/ibm-starts-earlyretirement-plan.html | I.B.M. Starts Earlyâ€˜Â,Â²Retirement Plan | True | By William D. Smith | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/official-in-ulster-asks-border-closing.html | OFFICIAL IN ULSTER ASKS BORDER CLOSING | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/canadas-gnp-up-in-second-quarter.html | CANADA'S G.N.P. UP IN SECOND QUARTER | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/hambletonian-adds-a-lost-starter-for-tomorrows-race-anchor-boy-put.html | Hambletonian Adds a â€˜Â,Â²Lost Starterâ€˜Â,Â´ for Tomorrow's Race | True | By Louis Effrat Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/conservative-party-is-apparent-victor-in-alberta-election.html | Conservative Party Is Apparent Victor In Alberta Election | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/lazar-insists-city-run-airport-taxi-dispatching.html | Lazar Insists City Run Airport Taxi Dispatching | True | By Frank J. Prial | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/market-place-western-union-a-turnaround.html | Market Place: Western Union: A Turnaround? | True | By Robert Metz | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/title-underwriters-lose-appeal-for-rate-increase.html | Title Underwriters Lose Appeal for Rate Increase | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/prime-time-for-late-show-look.html | Prime Time for Late Show Look | True | By Angela Taylor | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/london-march-for-jackson.html | London March for Jackson | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/sultan-of-oman-offers-peace-to-rebels-but-prepares-drive.html | Sultan of Oman Offers Peace To Rebels but Prepares Drive | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/palmer-house-is-sued.html | Palmer House Is Sued | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/australian-wool-unit-plans-to-hold-at-70-price-level.html | Australian Wool Unit Plans To Hold at '70 Price Level | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/i-cales-b-lle-i.html | CHARLES B. ALLEN | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/chief-of-patrolmen-donald-francis-cawley.html | Chief of Patrolmen Donald Francis Cawley | True | By Lawrence Van Gelder | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/how-the-second-world-war-began-ii.html | How the Second World War Began: II | True | By Ivan Maisky | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/housing-complex-slated-for-seward-park-in-73.html | Housing Complex Slated For Seward Park in '73 | True | By Laurie Johnston | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/ralpha-ajello-president-i-of-candlemaking-firm-66.html | Ralph A. Aiello, President Of Candlemaking Firm, 66 | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/louis-armand-66-headed-euratom-engineer-who-rebuilt-the-french.html | LOUIS ARMAND, 66, HEADED EURATOM | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/article-4-no-title.html | Article 4 â€˜Â,Â²â€˜Â,Â´ No Title | True | | 1999-06-28 | RE0000805214 | B00000692305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/farm-prices-unchanged-for-3d-month-farm-prices-flat-3d-month-in-row.html | Farm Prices Unchanged for 3d Month | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/alcoa-plans-to-sell-plant.html | Alcoa Plans to Sell Plant | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/article-1-no-title.html | Article 1 â€š Ã„ Ã¤â€š Ã„ Ã´ No Title | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/murphy-bypasses-72-men-in-picking-new-patrol-chief-appoints-donald.html | MURPHY BYPASSES 72 MEN IN PICKING NEW PATROL CHIEF | True | By David Burnham | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/alaska-atom-test-upheld-as-judge-refuses-to-halt-it.html | Alaska Atom Test Upheld as Judge Refuses to Halt It | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/two-gunmen-rob-lawyers-offices-crowd-gathers-in-midtown-after.html | TWO GUNMEN ROB LAWYERS' OFFICES | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/cards-down-mets-0n-run-in-7th-32-carlton-outduels-koosman-as-brock.html | CARDS DOWN METS ON RUN IN 7TH, 3â€šÃ„Ã‚2 | True | By Joseph Durso Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/mrs-everdell-leader.html | Mrs. Everdell Leader | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/treasury-bills-yields-fall-at-weekly-auction.html | Treasury Bills' Yields Fall at Weekly Auction | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/dr-robert-gutchen-dies-i-hofstra-teacher-was-45i.html | Dr. Robert Gutchen Dies; Hofstra Teacher Was 45 | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/executive-changes.html | Executive Changes | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/where-surgeons-reconstruct-bodies-and-lives-in-vietnam.html | Where Surgeons Reconstruct Bodiesâ€šÃ„Ã¤and Livesâ€šÃ„Ã´in Vietnam | True | By Gloria Emerson Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/lower-rates-seen-in-credit-market-corporate-bond-issue-with-7-34.html | LOWER RATES SEEN IN CREDIT MARKET | True | By Robert D. Hershey Jr. | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/a-timid-question.html | OBSERVER | True | By Russell Baker | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/article-3-no-title.html | Article 3 â€š Ã„ Ã¤â€š Ã„ Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/buildingcontract-value-rose-24-for-july.html | Buildingâ€šÃ„Ã´Contract Value Rose 24% for July | True | By Thomas W. Ennis | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/zambias-leader-loses-a-friend-and-gains-a-rival.html | Zambia's Leader Loses a Friend and Gains a Rival | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/john-lotz-cards-289-to-win-concord-golf-by-2-shots-r-h-sikes-shares.html | John Lotz Cards 289 to Win Concord Golf by 2 Shots | True | By Deane McGowen Special to The New York Times | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/us-says-troop-withdrawals-are-running-ahead-of-schedule.html | U.S. Says Troop Withdrawals Are Running Ahead of Schedule | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/dollar-trading.html | Dollar Trading | True | | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/group-protests-plan-on-health-offices.html | Group Protests Plan on Health Offices | True | By Babeara Campbell | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-08-31 | 1971-08-31 | https://www.nytimes.com/1971/08/31/archives/eoyouth-official-charges-pay-bias-puerto-rican-is-demanding-6000-in.html | EXâ€šÃ„Ã´YOUTH OFFICIAL CHARGES PAY BIAS | True | By Peter Kihss | 1999-06-28 | RE0000805214 | B00000692305 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/canceling-a-trip-that-isnt-necessary.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/cabinet-units-split-on-plan-to-merge-2-major-airlines-cabinet-units.html | Cabinet Units Split On Plan to Merge 2 Major Airlines | True | By Christopher Lydon Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/parasitic-foes-of-gypsy-moth-to-be-bred-for-us-in-jersey.html | Parasitic Foes of Gypsy Moth To Be Bred for U.S. in Jersey | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/pennsylvania-tax-signed.html | Pennsylvania Tax Signed | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/bingham-charged-in-prison-deaths-lawyer-29-is-accused-of-smuggling.html | BINGHAM CHARGED IN PRISON DEATHS | True | By Wallace Turner Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/service-for-lou-mcgarity.html | Service for Lou McGarity | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/ingalls-shipbuilding-closed.html | Ingalls Shipbuilding Closed | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/closing-of-us-base-signals-hardship-for-philippine-city.html | Closing of U.S. Base Signals Hardship for Philippine City | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/akron-disorder-quelled.html | Akron Disorder Quelled | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/poll-shows-both-old-and-young-are-cool-to-contemporary-art.html | Poll Shows Both Old and Young Are Cool to Contemporary Art | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/the-proceedings-in-the-un-today-sept-1-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/campbell-also-recalling-batch-of-vegetarian-vegetable-soup.html | Campbell Also Recalling Batch Of Vegetarian Vegetable Soup | True | By Boyce Rensberger | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/how-world-war-two-began-iii.html | How World War Two Began: III | True | By Ivan Maisky | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/governor-picks-6-for-new-agency-adirondack-park-unit-will-be-headed.html | GOVERNOR PICKS 6 FOR NEW AGENCY | True | By William E. Farrell | 1999-06-17 | RE0000804473 | B00000692308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/pontiac-to-integrate-despite-bus-bombings.html | Pontiac to Integrate, Despite Bus Bombings | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/the-mikheyev-case.html | The Mikheyev Case | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/ugandans-and-tanzanians-said-to-continue-fighting.html | Ugandans and Tanzanians Said to Continue Fighting | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/more-money-discovered-in-cache-in-illinois-garage.html | More Money Discovered In Cache in Illinois Garage | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/abram-mattes.html | ABRAM MATTES | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/police-deride-and-fear-investigators.html | Police Deride and Fear Investigators | True | By Robert E. Tomasson | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/johnsons-dance-ambit-ends-fete-he-and-sara-shelton-join-at-trinity.html | JOHNSON'S DANCE, â€šÃ„Â²AMBIT,â€šÃ„Â¨ ENDS FETE | True | By Anna Kisselgoff | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/reston-interviewed-on-tv-gives-views-on-china-trip.html | Reston, Interviewed on TV, Gives Views on China Trip | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/chance-to-help-the-city.html | Chance to Help the City | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/georges-l-peissel.html | GEORGES L. PEISSEL | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/mansfield-defends-moves.html | Mansfield Defends Moves | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/yacovelli-said-to-succeed-colombo-in-mafia-family-yacovelli-called.html | Yacovelli Said to Succeed Colombo in Mafia Family | True | By Nicholas Gage | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/israeli-envoy-criticizes-the-us-for-delaying-decision-on-jets.html | Israeli Envoy Criticizes the U.S. for Delaying Decision on Jets | True | By Richard Eder Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/rondon-risks-title-oct-16.html | Rondon Risks Title Oct. 16 | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/postal-unions-ask-court-to-bar-freeze-on-members-pay.html | Postal Unions Ask Court to Bar Freeze On Members' Pay | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/jersey-area-gets-accord-on-sewage.html | JERSEY AREA GETS ACCORD ON SEWAGE | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/commissioner-is-calm-in-hectic-days-commissioner-is-calm-in-days-of.html | Commissioner Is Calm in Hectic Days | True | By Martin Arnold | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/ingarfield-named-coach.html | Ingarfield Named Coach | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/extra-shirt-pocket-is-allowed-as-basis-for-price-increase.html | Extra Shirt Pocket Is Allowed as Basis For Price Increase | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/london-stage-fun-of-sartres-kean-actors-life-depicted-in-a-comedy.html | London Stage: Fun of Sartre's â€šÃ„Â²Keanâ€šÃ„Â¨ | True | By Clive Barnes Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/san-franciscos-chinese-resist-school-busing.html | San Francisco's Chinese Resist School Busing | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/britains-penny-loses-status.html | Britain's Penny Loses Status | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/president-denies-arms-aid-plans-to-senate-panel-invokes-executive.html | PRESIDENT DENIES ARMSâ€šÃ„Â²AID PLANS TO SENATE PANEL | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/woodall-of-jets-suffers-fracture-of-his-left-wrist-xrays-show.html | WOODALL OF JETS SUFFERS FRACTURE OF HIS LEFT MIST | True | By Dave Anderson Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/otb-opens-short-cut-to-belmont-with-new-times-square-shop.html | OTB Opens Short Cut to Belmont With New Times Square Shop | True | By Steve Cady | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/poor-medical-care-is-blamed-in-jail-deaths.html | Poor Medical Care Is Blamed in Jail Deaths | True | By Ralph Blumenthal | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/us-trade-moves-held-hurtful-to-italy-us-import-surcharge-is-seen-as.html | U.S. Trade Moves Held Hurtful to Italy | True | By Herbert Koshetz | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/giants-asking-waivers-on-baker-two-others.html | Giants Asking Waivers On Baker, Two Others | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/apprentice-has-a-day-to-forget.html | Apprentice Has a Day to Forget | True | By Gerald Eskenazi | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/when-you-need-a-stamp-.html | Letters to the Editor | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/pentagon-broadens-religious-guideline-for-war-objectors.html | Pentagon Broadens Religious Guideline For War Objectors | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/roundup-yastrzemski-quiets-orioles-hooters.html | Roundup: Yastrzemski Quiets Orioles, Hooters | True | By Sam Goldapeb | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/50story-building-to-rise-by-st-patricks-cathedral.html | 50â€šÃ„Â¨Story Building to Rise By St. Patrick's Cathedral | True | By Edward Ranzal | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/steel-men-go-to-capital-to-study-japanese-plan-steel-leaders-to.html | Steel Men Go to Capital To Study Japanese Plan | True | By Robert Walker | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/no-postponement.html | No Postponement | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/questions-and-answers-by-cost-of-living-council-on-issues-in-freeze.html | Questions and Answers by Cost of Living Council on Issues in Freeze | True | | 1999-06-17 | RE0000804473 | B00000692308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/gladys-diokason-eaunion-official-retirad-clothing-workers-vice.html | GLADYS DICKASON, EXâ€šÃ„Â¹UNION OFFICIAL | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/trading-in-issue-suspected.html | Trading In Issue Suspected | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/fdic-names-official.html | F.D.I.C. Names Official | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/burger-cautions-lower-tribunals-on-busing-orders-says-rulings-by.html | BURGER CAUTIONS LOWER TRIBUNALS ON BUSING ORDERS | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/leg-of-north-sea-oil-race-over-prospectors-to-return-25-of-claims.html | Leg of North Sea Oil Race Over | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/us-ending-gas-transfer.html | U.S. Ending Gas Transfer | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/yields-post-drop-in-credit-market-response-is-enthusiastic-to-flood.html | YIELDS POST DROP IN CREDIT MARKET | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/nfl-franchise-sought-for-city-wall-street-group-led-by-stein.html | N.F.L. FRANCHISE SOUGHT FOR CITY | True | By William N. Wallace | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/wide-impact-seen-in-schools-ruling-marland-says-tax-decision-could.html | WIDE IMPACT SEEN IN SCHOOLS RULING | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/codd-discussing-kahane-warns-on-carrying-rifles.html | Codd, Discussing Kahane, Warns on Carrying Rifles | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/census-bureau-finds-lost-rivers-not-lost.html | Census Bureau Finds Lost River's Not Lost | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/us-banker-expected-to-get-u-n-development-post.html | U.S. Banker Expected to Get U.N. Development Post | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/hiatts-nose-broken-operation-necessary.html | Hiatt's Nose Broken; Operation Necessary | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/hoot-speed-pick-in-hambletonian-garnsey-to-drive-best-bet-but-as.html | HOOT SPEED PICK IN HAMBLETONIAN | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/wheat-futures-decline-in-price-fall-partly-reflects-french-report.html | WHEAT FUTURES DECLINE IN PRICE | True | By Thomas W. Ennis | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/murphy-relieves-6-police-captains-for-laxity-on-job-men-under-their.html | MURPHY RELIEVES 6 POLICE CAPTAINS FOR LAXITY O JOB | True | By David Burnham | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/2-german-movies-shown-at-veniceone-tells-of-y-ouths-living.html | 2 GERMAN MOVIES SHOWN AT VENICE:One Tells of Youths Living Supposedly Ideal Lives | True | Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/dollar-stronger-against-sterling-britains-exchange-controls-come.html | Britain's Exchange Controls Come Into Effect and the Pound Tumbles | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/stockholders-on-the-bench.html | Stockholders on the Bench | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/proxmire-to-enter-primaries-in-72-in-quest-for-nomination.html | Proxmire to Enter Primaries In '72 in Quest for Nomination | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/lynch-in-statement-on-border-incident-accuses-britain-on-incursions.html | Lynch, in Statement on Border Incident, Accuses Britain on â€šÃ„Â²Incursionsâ€šÃ„Â´ | True | BY Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/paramount-cuts-off-filming-in-city.html | Paramount Cuts Off Filming in City | True | By Howard Thompson | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/interim-mayor-of-jersey-city-is-receptive-to-a-draft-to-run.html | Interim Mayor of Jersey City Is Receptive to a Draft to Run | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/amex-prices-off-in-slow-trading-aerospace-and-retail-issues.html | AMEX PRICES OFF IN SLOW TRADING | True | By Alexander R. Hammer | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/creek-premier-is-planning-to-develop-new-leaders.html | Greek Premier Is Planning To Develop New Leaders | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/amex-names-new-board-member.html | Amex Names New Board Member | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/down-the-middle-howard-frederick-miller.html | Man in the News | True | By Lawrence Van Gelder | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/market-place-stock-trader-cites-conflicts.html | Market Place: Stock Trader Cites Conflicts | True | By Robert Metz | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/cards-win-by-21-on-simmonss-hit-single-off-mcgraw-ends-game-after.html | CARDS WIN BY 2â€šÃ„Â¹1 ON SIMMONS'S HIT | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/profit-is-increased-by-seaboard-coast.html | Profit Is Increased By Seaboard Coast | True | By Clare M. Reckert | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/buffalo-on-the-turnpike.html | Buffalo on the Turnpike? | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/where-they-encourage-squeezing-the-tomatoes.html | Where They Encourage Squeezing the Tomatoes | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/refusals-on-insurance-narrowed-by-new-law.html | Refusals on Insurance Narrowed by New Law | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/577-under-21-in-city-have-registered-to-vote-577-under-21-register.html | 57.7% Under 21 in City Have Registered to Vote | True | By Laurie Johnston | 1999-06-17 | RE0000804473 | B00000692308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/executive-house-inc-files-plan-for-paying-creditors.html | Executive House, Inc., Files Plan for Paying Creditors | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/western-rollercoaster-a-hit-in-soviet-western-rollercoaster-a-hit.html | Western Rollerâ€šÃ‚Â¢Coaster a Hit in Soviet | True | By Heidrick Smith Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/school-board-gets-drugs-plan-tonight.html | SCHOOL BOARD GETS DRUGS PLAN TONIGHT | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/us-aide-is-found-dead-in-embassy-in-west-africa.html | U.S. Aide Is Found Dead In Embassy in West Africa | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/yonkers-furrier-shot-dead-by-woman-taking-a-coat.html | Yonkers Furrier Shot Dead By Woman Taking a Coat | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/budget-expert-named-to-direct-states-city-inquiry.html | Budget Expert Named to Direct State's City Inquiry | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/gm-chief-defends-presidents-policy.html | G.M. CHIEF DEFENDS PRESIDENT'S POLICY | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/bridge-an-overauspicious-declarer-can-be-own-worst-enemy.html | Bridge: An Overâ€šÃ‚Â¹Auspicious Declarer Can Be Own Worst Enemy | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/two-revolutions-in-one.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/4-students-end-a-test-in-deepsea-chamber.html | 4 Students End a Test In â€šÃ‚Â¹Deepâ€šÃ‚Â¹Seaâ€šÃ‚Â¹ Chamber | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/stocks-retreat-for-second-day-turnover-declines-sharply-to-1043.html | STOCKS RETREAT FOR SECOND DAY | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/panther-raid-case-gets-a-new-judge.html | PANTHER RAID CASE GETS A NEW JUDGE | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/penske-leaves-mark-on-the-pole.html | About Motor Sports | True | By John S. Radosta | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/night-protection-for-schools-asked-after-ocean-hill-attack.html | Night Protection for Schools Asked After Ocean Hill Attack | True | By Michael T. Kaufman | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/superstar-and-on-the-town-start-out-with-a-past.html | â€šÃ‚Â¹Superstarâ€šÃ‚Â¹ and â€šÃ‚Â¹On the Townâ€šÃ‚Â¹ Start Outâ€šÃ‚Â¹With a Past | True | By Mel Gussow | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/55meter-title-captured-by-fay-texan-in-sundance-sails-to-his-6th-us.html | 5.5â€šÃ‚Â¹METER TITLE CAPTURED BY FAY | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/sec-studies-use-of-brokers-funds-100-reserve-on-customer-balances.html | SEC. STUDIES USE OF BROKERS FUNDS | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/richardson-says-he-agrees-with-nixon-on-busing.html | Richardson Says He Agrees With Nixon on Busing | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/newcombe-opening-us-tennis-today-kodes-his-foe-in-tournament-at.html | Newcombe Opening US Tennis Today | True | By Neil Amdur | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/why-europe-is-shocked.html | Why Europe Is Shocked | True | By Ralf Dahrendorf | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/30-members-of-east-side-club-robbed-by-band-of-masked-men.html | 30 Members of East Side Club Robbed by Band of Masked Men | True | By Michael Knight | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/south-african-banks-to-give-equal-pay-to-nonwhite-staff.html | South African Banks to Give Equal Pay to Nonwhite Staff | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/youths-returning-from-europe-flooding-kennedy.html | Youths Returning From Europe Flooding Kennedy | True | By Robert Lindsey | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/new-jersey-mets-team-of-future.html | NEW JERSEY METS TEAM OF FUTURE? | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/titian-among-14-paintings-stolen-from-italian-church.html | Titian Among 14 Paintings Stolen From Italian Church | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/secs-activist-role-extent-of-agencys-growing-interest-in-reform.html | Economic Analysis | True | By Terry Robards | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/new-york-cricketers-win.html | New York Cricketers Win | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/tories-rout-albertas-regime-of-36-years.html | Tories Rout Alberta's Regime of 36 Years | True | By Jay Walz Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/catholics-struggling-to-prevent-new-closings-in-school-system.html | Catholics Struggling to Prevent New Closings in School System | True | By George Vecsey Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/iata-extends-date-for-accord-on-fares.html | I.A.T.A. EXTENDS DATE FOR ACCORD ON FARES | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/214-average-rise-listed-in-retail-prices-for-july.html | 2.14% Average Rise Listed In Retail Prices for July | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/mrs-morris-miller.html | MRS. MORRIS MILLER | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/the-makers-and-their-works.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/jfk-to-open-off-broadway.html | â€šÃ‚Â¹JFKâ€šÃ‚Â¹ to Open Off Broadway | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/relations-with-havana.html | Letters to the Editor | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/offtrack-littering.html | Offâ€šÃ‚Â¹Track Littering | True | | 1999-06-17 | RE0000804473 | B00000692308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/policewoman-saved-by-misfire-promoted-to-detective-by-murphy.html | Policewoman, Saved by Misfire, Promoted to Detective by Murphy | True | By Linda Charlton | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/denmark-to-vote-sept-21.html | Denmark to Vote Sept. 21 | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/liberia-holds-farm-worker-in-death-of-peace-corpsman.html | Liberia Holds Farm Worker In Death of Peace Corpsman | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/the-perils-of-face-peeling-some-have-been-scarred-for-life.html | The Perils of â€šÃ„Â´Face Peelingâ€šÃ„Â¸ â€šÃ„Â®Some Have Been Scarred for Life | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/football-injuries-are-linked-to-synthetic-turf-football-player.html | Football Injuries Are Linked to Synthetic Turf | True | By Lawrence K. Altman Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/wortv-altering-format-and-time-of-its-news-show.html | WORâ€šÃ„Â´TV Altering Format and Time Of Its News Show | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/british-give-version.html | British Give Version | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/a-backwash-of-bitterness-follows-police-shakeup.html | A Backwash of Bitterness Follows Police Shakeâ€šÃ„Â¸Up | True | By Lesley Oelsner | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/how-museum-moved-trees.html | Letters to the editor | True | THOMAS HOVING Director, Metropolitan Museum of Art New York, Aug. 26, 1971 | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/cuba-is-halting-refugee-airlift-to-miami.html | Cuba Is Halting Refugee Airlift to Miami | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/dun-bradstreet-revises-commercialpaper-ratings.html | Dun & Bradstreet Revises Commercialâ€šÃ„Â´Paper Ratings | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/fund-will-aid-children-of-slain-city-policeman.html | Fund Will Aid Children Of Slain City Policeman | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/british-aircraft-to-lay-off-1500-over-next-2-months.html | British Aircraft to Lay Off 1,500 Over Next 2 Months | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/teachers-and-friends-recall-bingham-a-strong-social-conscience-but.html | Teachers and Friends Recall Bingham: A â€šÃ„Â´Strong Social Conscienceâ€šÃ„Â¸' but â€šÃ„Â´Politically Naiveâ€šÃ„Â¸' | True | By Steven V. Roberts Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/hall-gains-in-mallory-racing.html | Hall Gains in Mallory Racing | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/ky-out-of-race-busy-in-politics-aides-say-he-plans-party-for-30.html | KY, OUT OF RACE, BUSY IN POLITICS | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/state-to-study-welfare-in-city-berlinger-tells-sugarman-of-inquiry.html | STATE TO STUDY WELFARE IN CITY | True | By Martin Tolchin | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/log-of-mylai-attack-shows-early-reports-of-84-vietcong-slain-trial.html | Log of Mylai Attack Shows Early Reports of 84 Vietcong Slain, Trial Told | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/yanks-and-mets-beaten-by-single-runs-in-ninth.html | Yanks and Mets Beaten By Single Runs in Ninth | True | By Thomas Rogers | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/boston-police-sue.html | Boston Police Sue | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/controlling-crime.html | Letters to the Editor | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/johnson-testifies-3-12-hours-in-bid-to-get-his-angel-pay.html | Johnson Testifies 3Â¬Â©Â Hours in Bid to Get His Angel Pay | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/yen-floats-higher-against-the-dollar.html | Yen Floats Higher Against the Dollar | True | By Junnosuke Ofusa Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/golddollar-system-favored.html | Goldâ€šÃ„Â´Dollar System Favored | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/ackley-calls-for-compact-on-payprice-stabilization-ackley-proposes.html | Ackley Calls for â€šÃ„Â´Compactâ€šÃ„Â¸' On Payâ€šÃ„Â´Price Stabilization | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/egypt-said-to-get-more-russianpiloted-squadrons.html | Egypt Said to Get More Russianâ€šÃ„Â´Piloted Squadrons | True | By William Beecher Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/cerf-rites-draw-friends-of-2-worlds.html | Cerf Rites Draw Friends of 2 â€šÃ„Â´Worldsâ€šÃ„Â¸' | True | By Henry Raymont | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/payments-surplus-in-japan-declines-495million-in-july.html | Payments Surplus In Japan Declines; 495â€šÃ„Â´Million in July | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/fmc-is-discussing-coalgas-venture-consortium-for-developing.html | FM IS DISCUSSING COALâ€šÃ„Â´GAS VENTURE | True | By William D. Smith | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/letter-to-the-editor-1-no-title.html | Letters to the editor | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/shell-oil-ends-allowances.html | Shell Oil Ends Allowances | True | | 1999-06-17 | RE0000804473 | B00000692308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/outbreak-of-fires-brings-destruction-in-italian-forests.html | Outbreak of Fires Brings Destruction In Italian Forests | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/h-allen-willis-dies-gmac-executive.html | H. ALLEN WILLIS DIES; G.M.A.C. EXECUTIVE | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/advertising-4-at-y-r-go-to-lois-holland.html | Advertising 4 at Y.&R. Go to Lois Holland | True | By Philip H. Dougherty | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/koreans-parley-set-for-sept-20-red-cross-delegates-will-plan-full.html | KOREANS' PARLEY SET FOR SEPT. 20 | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/bankholding-companies-in-florida-discuss-deal-companies-take-merger.html | Merger New | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/1537-on-state-welfare-placed-in-jobs.html | 1,537 on State Welfare Placed in Jobs | True | By Peter Kihss | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/mrs-pauline-g-paul.html | MRS. PAULINE G. PAUL | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/9-singers-to-make-city-opera-debuts.html | 9 SINGERS TO MAKE CITY OPERA DEBUTS | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/lemuel-a-hull.html | LEMUEL A. HULL | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/new-economic-policy-criticized.html | Letters to the Editor | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/judge-aaron-j-palmer-dies-presided-at-panther-hearing.html | Judge Aaron J. Palmer Dies; Presided at Panther Hearing | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/manufacturer-inventories-dropped-slightly-in-july-shipments-also.html | Manufacturer Inventories Dropped Slightly in July | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/crime-rate-up-11-for-nation-in-1970-crime-is-nation-up-11-in-1970.html | Crime Rate Up 11% For Nation in 1970 | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/ground-fighting-in-vietnam-drops-but-b52s-strike-along-the-dmz-for.html | GROUND FIGHTING IN VIETNAM DROPS | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/charles-m-stemhell-55-dies-an-executive-of-new-york-life.html | Charles M. Stemhell, 55, Dies; An Executive of New York Life | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/center-sets-series-of-russian-silents.html | CENTER SETS SERIES OF RUSSIAN SILENTS | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/us-astronauts-expected-to-use-salyut.html | U.S. Astronauts Expected to Use Salyut | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/-72-chevrolets-little-changed-but-record-sales-are-expected.html | MONTE CARLO for 1972, Chevrolet's personal luxury ear | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/japans-quiet-nightmare.html | TOKYO | True | By James Reston | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/new-bolivian-regime-is-recognized-by-us.html | New Bolivian Regime Is Recognized by U.S. | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/john-leary-jr-dies-at-64-columnist-in-new-haven.html | John Leary Jr. Dies at 64; Columnist in New Haven | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/rogers-defends-new-nixon-policy.html | Rogers Defends New Nixon Policy | True | | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-01 | 1971-09-01 | https://www.nytimes.com/1971/09/01/archives/civilian-to-rule-east-pakistanis-new-governor-will-succeed-the.html | CIVILIAN TO RULE EAST PAKISTANIS | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804473 | B00000692308 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/lawyer-weds-miss-singer.html | Lawyer Weds Miss Singer | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/creditcard-protection-bill-gains-support-credit-card-bill-is.html | Credit&#x2019;Card Protection Bill Gains Support | True | By Robert J. Cole Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/paterson-dedicates-park-in-celebrating-great-falls-festival.html | Paterson Dedicates Park in Celebrating Great Falls Festival | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/adm-robert-lee-exchairman-ot-moorencoornach-is-dead.html | Adm. Robert Lee, Ex&#x2019;Chairman Of Moore&#x2019;&#x2019;McCormack, Is Dead | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/200-schlitz-layoffs-include-dismissal-of-2-vice-presidents.html | 200 Schlitz Layoffs Include Dismissal Of 2 Vice Presidents | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/citys-notes-bring-spirited-bidding-taxexempts-move-ahead-as-most.html | Merger News | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/murphy-demotes-two-and-accepts-two-retirements-commissioner-presses.html | MURPHY DEMOTES TWO AND ACCEPTS TWO RETIREMENTS | True | By David Burnham | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/police-believe-masked-gunmen-had-inside-information-on-club.html | Police Believe Masked Gunmen Had Inside Information on Club | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/a-creatures-bundle.html | A 'Creatures' Bundle | True | HOWARD THOMPSON | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/lonandjbrass-plant-authority-leader-of-flora-expeditions-to-new.html | LEONARD J. BRASS, PLANT AUTHORITY | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/a-second-bureau-of-mines-official-ousted-coal-safety-record-cited.html | A Second Bureau of Mines Official Ousted | True | By Ben A. Franklin Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/overpriced-tickets-bring-refund-at-fair.html | &#x2019;Overpriced&#x2019; Tickets Bring Refund at Fair | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/newark-gains-in-bid-for-black-policemen-16-blacks-are-among-26-new.html | Newark Gains in Bid For Black Policemen | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/western-union-reaches-accord-but-pact-with-strikers-here-is-subject.html | WESTERN UNION REACHES ACCORD | True | By Linda Charlton | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/nelson-hayes-dies-wrote-dildo-oay.html | NELSON HAYES; WROTE â€šÃ„Ã²DILDO CAYâ€šÃ„Ã´ | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/construction-spending-fell-in-july.html | Construction Spending Fell in July | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/general-combats-racial-irritants-chief-of-air-training-unit-using-a.html | GENERAL COMBATS RACIAL IRRITANTS | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/old-cans-help-to-roof-atom-smasher.html | Old Cans Help to Roof Atom Smasher | True | By Walter Sullivan | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/1000-maine-students-test-4day-school-week.html | 1,000 Maine Students Test 4â€šÃ„Ã´Day School Week | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/refusing-to-finance-jets-for-chile.html | Letters to the Editor | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/cashflow-policy-changed-by-city-new-banking-plan-to-allow-better.html | CASHâ€šÃ„Ã´FLOW POLICY CHANGED BY CITY | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/some-of-the-issues-in-northern-ireland.html | Letters to the Editor | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/assault-breaks-leg-horse-is-destroyed.html | Assault Breaks Leg, Horse Is Destroyed | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/esther-driver-riegel-is-bride-of-c-l-flanders-in-delaware.html | Esther Driver Riegel is Bride Of C. L. Flanders in Delaware | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/residents-of-union-county-need-not-now-boil-water.html | Residents of Union County Need Not Now Boil Water | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/swiss-to-recognize-hanoi-hope-to-play-a-role-in-peace.html | Swiss to Recognize Hanoi, Hope to Play a Role in Peace | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/lackawanna-ticket-agent-slain-in-millburn-station.html | Lackawanna Ticket Agent Slain in Millburn Station | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/exaide-gives-up-in-illinois-case-powell-subordinate-linked-to-16.html | EXâ€šÃ„Ã²AIDE GIVES UP IN ILLINOIS CASE | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/bridge-limits-in-bids-important-to-avoid-poor-contracts.html | Bridge: Avoid Poor Contracts Limits in Bids Important | True | BY Alan Truscott | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/third-movie-may-be-shifted-from-production-here.html | Third Movie May Be Shifted From Production Here | True | By Mel Gussow | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/meeting-at-panmunjon.html | Meeting at Panmunjon | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/welfare-chief-to-discuss-frauds-with-prosecutors.html | Welfare Chief to Discuss Frauds With Prosecutors | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/anthony-colombo-bars-queries-on-guns-found-in-brothers-car.html | Anthony Colombo Bars Queries On Guns Found in Brother's Car | True | By Morris Kaplan | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/michael-romanoff-the-prince-and-restaurant-owner-dead.html | Michael Romanoff, the â€šÃ„Ã²Princeâ€šÃ„Ã´ And Restaurant Owner, Dead | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/mr-nixon-world-traveler.html | Mr. Nixon, World Traveler | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/favorite-bows-in-4-sets-at-start-of-us-tennis-newcombe-bows-in.html | Favorite Bows in 4 Sets At Start of U.S. Tennis | True | By Neil Amdur | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/freezing-out-federal-employes.html | Freezing Out Federal Employes | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/mrs-onassis-says-shell-miss-opening-of-kennedy-center.html | Mrs. Onassis Says She'll Miss Opening Of Kennedy Center | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/copter-saves-man-in-harbor.html | Copter Saves Man in Harbor | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/answers-issued-on-cost-freeze.html | Answers Issued on Cost Freeze | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/estate-of-400000-is-left-in-margaret-cases-will.html | Estate of $400,000 is Left in Margaret Case's Will | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/soybean-futures-register-gain-on-yugoslavian-import-report.html | Soybean Futures Register Gain On Yugoslavian Import Report | True | By Thomas W. Ennis | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/wood-field-and-stream-anglers-for-marlin-off-cape-hatteras-gain.html | Wdod, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/nader-presses-us-on-defects-in-autos.html | NADER PRESSES U.S. ON DEFECTS IN AUTOS | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/judge-dismisses-attempt-in-michigan-to-bar-busing.html | Judge Dismisses Attempt In Michigan to Bar Busing | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/49-million-soviet-children-go-back-to-school-with-bouquets-and.html | 49 Million Soviet Children Go Back to School With Bouquets and Books | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/cooke-and-mugavero-bid-priests-submit-nominations-for-bishop.html | Cooke and Mugavero Bid Priests Submit Nominations for Bishop | True | By Edward B. Fiske | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/rozelle-says-area-could-house-3-clubs.html | Rozelle Says Area Could House 3 Clubs | True | | 1999-06-17 | RE0000804474 | B00000692310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/deere-plans-new-tractor.html | Deere Plans New Tractor | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/8-movies-chosen-for-ny-festival-2-us-films-picture-show-and-born-to.html | 8 MOVIES CHOSEN FOR N.Y. FESTIVAL | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/hunts-point-youths-draw-gang-battle-lines-youths-in-hunts-point-are.html | Hunts Point Youths Draw Gang Battle Lines | True | By James M. Markham | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/seaver-wins-16th-with-4hitter-71-mets-ace-beats-gibson-3d-time-this.html | SEAVER WINS 16TH WITH 4â€‹â€‹HITTER, 7â€‹â€‹â€‹1 | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/kotouc-describes-2-mylai-messages-trial-told-of-radio-exchange-not.html | KOTOUC DESCRIBES 2 MYLAI MESSAGES | True | By Douglas Robinson | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/hormel-seeks-2for1-split.html | Hormel Seeks 2â€‹â€‹â€‹forâ€‹â€‹â€‹1 Split | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/utility-pledges-halt-to-heat-pollution-in-biscayne-bay.html | Utility Pledges Halt To Heat Pollution In Biscayne Bay | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/schweitzer-is-questioned-for-sixth-day-in-inquiry.html | Schweitzer Is Questioned For Sixth Day in Inquiry | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/no-other-answer.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/laird-says-bonn-will-buy-175-jets-for-750million-secretary-credits.html | LAIRD SAYS BONN WILL BUY 175 JETS FOR $750â€‹â€‹â€‹MILLION | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/witco-president-resigns.html | Witco President Resigns | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/vietnam-action-ruled-no-war-in-an-insurance-case-in-virginia.html | Vietnam Action Ruled No War In an Insurance Case in Virginia | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/poll-finds-75-of-voters-think-lindsay-wants-to-be-president.html | Poll Finds 75% of Voters Think Lindsay Wants to Be President | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/education-funds-in-state-scored-assemblyman-seeks-system-with-equal.html | EDUCATION FUNDS IN STATE SCORED | True | By Gene I. Maeroff | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/rickles-urges-action-to-protect-tunnel-workers-from-fumes.html | Rickles Urges Action to Protect Tunnel Workers From Fumes | True | By Michael Knight | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/crimmins-witness-seized-as-fugitive.html | CRIMMINS WITNESS SEIZED AS FUGITIVE | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/state-tax-collections-lag-but-how-much-is-disputed.html | State Tax Collections Lag, But How Much Is Disputed | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/market-place-appraisal-quest-brings-sorrows.html | Market Place: | True | By Robert Metz | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/nfls-young-quarterbacks-having-their-ups-and-downs.html | N.F.L.'s Young Quarterbacks Having Their Ups and Downs | True | By William N. Wallace | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/question-on-jail-stumps-officials-3-cant-tell-who-provides.html | QUESTION ON JAIL STUMPS OFFICIALS | True | By Ralph Blumenthal | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/warcrimes-figure-loses-assignment-as-army-recruiter.html | Warâ€‹â€‹â€‹Crimes Figure Loses Assignment As Army Recruiter | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/leader-of-ira-militants-detained-on-arrival-here-militant-ira.html | Leader of I.R.A. Militants Detained on Arrival Here | True | By John Darnton | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/economist-urges-12-depreciation-congress-told-dollar-drop-is-vital.html | ECONOMIST URGES 12% â€‹â€‹â€‹DEPRECIATIONâ€‹â€‹â€‹ | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/gillette-to-offer-2faced-blade.html | Gillette to Offer 2â€‹â€‹â€‹Faced Blade | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/grain-elevators-closed-by-a-strike.html | GRAIN ELEVATORS CLOSED BY A STRIKE | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/3-arab-nations-vote-on-a-union.html | 3 Arab Nations Vote on a Union | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/satellite-on-job-after-1000-days-observatory-is-said-to-have-found.html | SATELLITE ON JOB AFTER 1,000 DAYS | True | By John Noble Wilford | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/ruckelshaus-scores-label-of-secrecy-on-atest-note.html | Ruckelshaus Scores Label Of Secrecy on Aâ€‹â€‹â€‹Test Note | True | By E. W. Kenworthy Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/woman-who-spent-the-summer-flying-atlantic-dies-in-europe.html | Woman Who Spent the Summer Flying Atlantic Dies in Europe | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/fighter-for-irish-unity-john-mary-lynch.html | Man in the News | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/blackout-in-westchester.html | Blackout in Westchester | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/hanrahan-allowed-to-query-jurors-who-indicted-him.html | Hanrahan Allowed to Query Jurors Who Indicted Him | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/space-center-gets-rover-2.html | Space Center Gets Rover 2 | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/3-shot-in-pittsburgh-fight.html | 3 Shot in Pittsburgh Fight | True | | 1999-06-17 | RE0000804474 | B00000692310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/fanny-may-standby-sale.html | Fanny May Standby Sale | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/saigon-officially-removes-kys-name-from-ballot-saigon-drops-ky-from.html | Saigon Officially Removes Ky's Name From Ballot | True | By Alvin Shuster Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/aide-to-ky-predicts-rescheduled-voting.html | AIDE TO KY PREDICTS RESCHEDULED VOTING | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/llewellyn-miller.html | LLEWELLYN MILLER | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/greece-seizes-2-americans-as-plotters-greece-seizes-lady-fleming.html | Greece Seizes 2 Americans as Plotters | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/rolls-says-corner-on-rb211-is-turned.html | ROLLS SAYS CORNER ON RB‚Äã‚Äã‚Äã211 IS TURNED | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/heath-and-lynch-to-meet-soon-on-crisis-in-ulster.html | Heath and Lynch to Meet Soon on Crisis in Ulster | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/police-corruption.html | Letters to the Editor | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/brookdale-names-aide.html | Brookdale Names Aide | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/company-brings-suit-to-fight-5acre-zoning-in-jersey-area.html | Company Brings Suit to Fight 5‚Äã‚Äã‚Äã‚Ä¢Acre Zoning in Jersey Area | True | By Carter B. Horsley | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/president-widens-freeze-for-government-employes-sets-halfyear-pay.html | President Widens Freeze For Government Employes | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/sato-says-u.s.-remains-pivot-of-japanese-policy-sato-says-that-us.html | Sato Says U.S. Remains ‚Äã‚Äã‚Äã‚Ä¢Pivot‚Äã‚Äã‚Äã‚Ä¢ of Japanese Policy | True | By James Reston Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/desire-of-baganda-tribe-largest-in-uganda-for-restoration-of.html | Desire of Baganda Tribe, Largest in Uganda, for Restoration of Monarchy Embarrasses President | True | By Charles Mohr Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/restore-doubledeck-buses.html | Letters to the Editor | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/schmidt-signs-bruins-pact.html | Schmidt Signs Bruins' Pact | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/city-to-revive-madison-avenue-mall-with-changes.html | City to Revive Madison Avenue Mall, With Changes | True | By David A. Andelman | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/child-given-to-adoption-agency-pending-appeal.html | Child Given to Adoption Agency Pending Appeal | True | By Lawrence Van Gelder | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/leary-is-defended-and-also-criticized-on-corruption-issue.html | Leary Is Defended And Also Criticized On Corruption Issue | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | IAN N. SIMPSON Evanston, Ill., Aug. 11, 1971 | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/jets-weather-a-hot-and-cold-mcclain.html | Jets Weather a Hot and Cold McClain | True | By Gerald Eskenazi Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/paul-hoffman-80-leaving-un.html | Notes on People | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/nurse-corps-head-named.html | Nurse Corps Head Named | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/duck-worth-1000000.html | Film: | True | Howard Thompson | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/us-starts-the-pullout-of-42000-more-troops.html | U. S. Starts the Pullout Of 42,000 More Troops | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/java-sea-oil-well-begins-operations.html | JAVA SEA OIL WELL BEGINS OPERATIONS | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/kenneth-f-mlellan.html | KENNETH F. M'LELLAN | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/florida-board-sues-for-us-busing-aid.html | FLORIDA BOARD SUES FOR U.S. BUSING AID | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/brandywine-wins-in-polo-from-greenwich-6-to-5.html | Brandywine Wins in Polo From Greenwich, 6 to 5 | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/abbie-hoffman-accused-before-court-of-peers.html | Abbie Hoffman Accused Before ‚Äã‚Äã‚Ä¢Court‚Äã‚Äã‚Ä¢ of Peers | True | By Michabl T. Kaufman | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/mens-coats-the-trend-away-from-the-dandy.html | Shop Talk | True | By Bernadine Morris | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/excerpts-from-transcript-of-sato-interview-on-changing-relations-in.html | Excerpts From Transcript of Sato Interview on Changing Relations in the World | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/a-hong-kong-native-she-taught-french-cooking.html | A Hong Kong Native, She Taught French Cooking | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/suit-seeks-to-bar-the-use-of-alleged-subversive-list.html | Suit Seeks to Bar the Use Of Alleged Subversive List | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/amex-prices-gain-as-volume-rises-mobilehome-issues-among-days.html | AMEX PRICES GAIN AS VOLUME RISES | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/saving-the-adirondacks.html | Saving the Adirondacks | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/northrup-seeks-building-concern-aircraft-maker-holds-talks-with.html | Merger News | True | By Alexander R. Hammer | 1999-06-17 | RE0000804474 | B00000692310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/plutonium-washed-from-human-lung.html | PLUTONIUM WASHED FROM HUMAN LUNG | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/seoul-considers-71-war-pullout-south-korea-is-reported-reviewing.html | SEOUK CONSIDERS '71 WAR PULLOUT | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/travel-curbs-annoy-many-in-east-bloc-curb-on-holidays-in-west-annoy.html | Travel Curbs Annoy Many in East Bloc | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/pornography-shops-clean-up-windows-to-comply-with-law.html | Pornography Shops Clean Up Windows to Comply With Law | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/12-seized-as-counterfeiters.html | 12 Seized as Counterfeiters | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/inflation-a-calamity.html | Letters to the Editor | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/donahue-cast-as-sweet-saviourplays-a-hippie-leader-who-orders.html | Donahue Cast as 'Sweet Saviour':Plays a Hippie Leader Who Orders Murders Disney Work, Horror Movie Also Open | True | By Roger Greenspun | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/citys-hospitals-sued-on-backpay-us-seeks-overtime-money-for-6000.html | CITY'S HOSPITALS SUED ON BACK PAY | True | By John Sibley | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/columnist-fights-ftc-subpoena-for-his-notes.html | Columnist Fights F.T.C. Subpoena for His Notes | True | BY John D. Morris Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/convention-center-to-open-in-1976-under-citys-plans.html | Convention Center To Open in 1976 Under City's Plans | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/watson-tells-of-rampage-at-home-of-sharon-tate.html | Watson Tells of Rampage At Home of Sharon Tate | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/allende-wins-backing-in-colombia-visit.html | Allende Wins Backing in Colombia Visit | True | By Joseph Novitski Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/italian-exiles-protest-again.html | Italian Exiles Protest Again | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/imports-at-sea-on-aug-15-ruled-free-of-surtax-value-of-products.html | IMPORTS AI SEA. ON AUGAS RULED FREE OF SURTAX Value of Products Affected by Ruling Is Estimated at More Than $1.5â‚Â¶Billion. | True | By Edwin L. Dale Sr. Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/concerned-for-grandson.html | Concerned for Grandson | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/meschery-is-appointed-new-coach-of-cougars.html | Meschery Is Appointed New Coach of Cougars | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/baby-boy-is-states-first-case-of-eastern-equine-encephalitis.html | Baby Boy Is State's First Case Of Eastern Equine Encephalitis | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/bay-state-names-geologist.html | Bay State Names Geologist | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/property-tax-issue-ruling-on-coast-schools-is-lauded-but-early.html | News Analysis | True | By William K. Stevens | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/ruble-devalued-by-token-amount-soviet-move-affects-some-western.html | RUBLE DEVALUED BY TOKEN AMOUNT | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/us-expresses-concern-on-soviet-arms-for-egypt.html | U.S. Expresses Concern On Soviet Arms for Egypt | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/nbc-newswriters-vote-union-switch.html | N.B.C. NEWSWRITERS VOTE UNION SWITCH | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/spread-of-marijuana-creates-new-specialist-the-drug-lawyer.html | Spread of Marijuana Creates New Specialist: The Drug Lawyer | True | By Anthony Ripley Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/drive-began-to-place-agnew-on-72-ticket.html | Drive Began to Place Agnew on '72 Ticket | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/contract-awards.html | CONTRACT AWARDS | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/equal-rights-to-learn.html | Equal Rights to Learn | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/films-in-english-mark-venice-fete-angela-davis-documentary-is-among.html | FILMS IN ENGLISH MARK VENICE FETE | True | By Thomas Quinn Curtiss Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/dollar-stronger-on-exchange-here-volume-is-limited.html | Dollar Stronger On Exchange Here; Volume Is Limited | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/scribner-proposes-requirements-for-acting-school-supervisors.html | Scribner Proposes Requirements For Acting School Supervisors | True | By Leonard Buder | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/yankees-lose-to-senators-20-senators-subdue-yanks-10th-time.html | Yankees Lose to Senators, 2â€“Â¶0 | True | By Thomas Rogers | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/hall-holds-lead-in-mallory-sail-colie-is-second-in-series-trailing.html | HALL HOLDS LEAD IN MALLORY SAIL | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/mr-eatons-rhetoric.html | Mr. Eaton's Rhetoric | True | By William E. Brock | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/miniatures.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/but-some-find-a-taste-of-peace.html | But Some Find a Taste of Peace | True | By Lacey Fosburgh Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/environmental-protection-head-picks-new-york-regional-chief.html | Environmental Protection Head Picks New York Regional Chief | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/1972-cadillacs-unveiled-stronger-bumpers-featured.html | 1972 Cadillacs Unveiled | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/muskie-to-visit-south.html | Muskie to Visit South | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/baffled-by-that-maze-called-kennedy-airport-not-if-the-golden-girls.html | Baffled by That Maze Called Kennedy Airport? Not if the Golden Girls Can Help It. | True | By Judy Klemesrud | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/early-returns-in-an-exciting-contest.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/yen-almost-unchanged.html | Yen Almost Unchanged | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/2-issues-are-resolved-in-museum-strike.html | 2 Issues Are Resolved in Museum Strike | True | By Sanka Knox | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/mitchell-opposes-campus-vote-law-asserts-action-by-congress-would.html | MITCHELL OPPOSES CAMPUS VOTE LAW | True | By Richard Reeves Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/ohio-lays-off-1200.html | Ohio Lays Off 1,200 | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/gas-shortage-is-pinching-con-edison.html | Gas Shortage Is Pinching Con Edison | True | By Peter Kihss | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/ecology-fete-rejected.html | Ecology Fete Rejected | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/phoenician-stone-clue-to-old-city-archeologist-digs-up-relic-in.html | PHOENICIAN STONE CLUE TO OLD CITY | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/new-moon-landing-trips-being-weighed-by-nasa.html | New Moon Landing Trips Being Weighed by NASA | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/latin-americans-to-weigh-us-trade-moves-effects-latins-to-weigh-us.html | Latin Americans to Weigh U.S. Trade Move's Effects | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/kennedy-hall-gets-acoustics-workout.html | Kennedy Hall Gets Acoustics Workout | True | By Harold C. Schonberg Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/roundup-jenkins-homers-twice-and-pitches-6hitter.html | Roundup: Jenkins Homers Twice and Pitches 6â€Š6â€Š...â€ŠHitter | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/madison-funds-president-named-in-inquiry-by-sec-president-of.html | Madison Fund's President Named in Inquiry by S.E.C. | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/saigon-reports-foe-shelled-a-column-near-dmz.html | Saigon Reports Foe Shelled a Column Near DMZ | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/steinway-gets-tuned-for-1981.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/chess-fischers-defeat-at-the-hands-of-spassky-an-offmoment.html | Chess: | True | By Al Horowitz | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/holmes-forms-a-subsidiary.html | Holmes Forms a Subsidiary | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/dr-tracy-parks-jr-l-led-narcotic-unit.html | DR. TRACY PARKS JR.; LED NARCOTIC UNIT | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/officials-say-price-freeze-may-mean-cheaper-milk.html | Officials Say Price Freeze May Mean Cheaper Milk | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/quarterly-profits-at-heinz-set-mark-companies-issue-earnings.html | Quarterly Profits At Heinz Set Mark | True | By Clare M. Reckert | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/double-delta-takes-maskette-handicap-at-belmont-by-halflength-marc.html | Double Delta Takes Maskette Handicap at Belmont by Halfâ€Š6â€Š...â€ŠLength | True | By Joe Nichols | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/us-aide-disputes-teacher-pay-view-expects-most-raises-will-be.html | U.S. AIDE DISPUTES TEACHER PAY VIEW | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/loncle-ho.html | L'Oncle Ho | True | By Truong Dinh Hung | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/dollar-trading.html | Dollar Trading | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/state-bank-board-blocks-3-proposals-for-mergers-backs-chase.html | State Bank Board Blocks 3 Proposals for Mergers | True | By H. Erich Heinemann | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/showdown-on-atlantic-fares-put-off.html | Showdown on Atlantic Fares Put Off | True | By Robert Lindsey | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/duryea-will-get-a-chance-to-try-governors-chair.html | Duryea Will Get a Chance To Try Governor's Chair | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/i-c-c-details-findings-in-rail-merger-case-examiners-study-explores.html | I. C. C. Details Findings in Rail Merger Case | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/bolivia-after-torres.html | Bolivia After Torres | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/contract-awarded-for-space-engines.html | CONTRACT AWARDED FOR SPACE ENGINES | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/delinquency-rate-up-on-mortgages.html | DELINQUENCY RATE UP ON MORTGAGES | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/us-car-output-in-august-increased-from-year-ago.html | U.S. Car Output In August Increased From Year Ago | True | | 1999-06-17 | RE0000804474 | B00000692310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/heroic-mongrel-dog-of-the-year.html | News of Dogs | True | By Walter R. Fletcher | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/officials-believe-bingham-fled-california-after-prison-deaths.html | Officials Believe Bingham Fled California After Prison Deaths | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/sheikdom-of-qatar-declares-independence-from-britain.html | Sheikdom of Qatar Declares Independence From Britain | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/washington-dates-for-ballet-theater.html | WASHINGTON DATES FOR BALLET THEATER | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/wave-of-political-arrests-is-reported-in-portugal-group-charges-the.html | Wave of Political Arrests Is Reported in Portugal | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/fretful-town-waits-for-hughes-dream-of-a-bonanza-in-silver-is.html | The Talk of Tonopah | True | By Earl Caldwell Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/ellington-to-tour-soviet.html | Ellington to Tour Soviet | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/city-rent-and-housing-reform-is-urged.html | City Rent and Housing Reform Is Urged | True | By Edith Evans Asbury | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/rich-trot-taken-by-speedy-crown-in-straight-heats-savoir-is-2d-in.html | RICH TROT TAKEN BY SPEEDY CROWN IN STRAIGHT HEATS | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/twas-judgment-on-hughes-upheld-court-affirms-145million-award-in.html | T.W.A.'S JUDGMENT ON HUGHES UPHELD | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/thomas-j-smith-63-ad-executive-dies.html | THOMAS J. SMITH, 63, AD EXECUTIVE, DIES | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/theres-a-story-here-somewhere.html | Books of The Times | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/pressure-rises-in-newark-news-strike.html | Pressure Rises in Newark News Strike | True | By Damon Stetson Special to The New York Times | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/fashion-stressed-in-israels-apparel-fashion-and-quality-stressed-by.html | Fashion Stressed In Israel's Apparel | True | By Herbert Koshetz | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/stocks-rise-a-bit-in-slow-trading-mobilehome-issues-up-dow-posts-to.html | STOCKS RISE A BIT IN SLOW TRADING | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/chile-will-manage-struck-tire-plant.html | CHILE WILL MANAGE STRUCK TIRE PLANT | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/fall-kills-bronx-boy-2.html | Fall Kills Bronx Boy, 2 | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Catherine Hughes | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-02 | 1971-09-02 | https://www.nytimes.com/1971/09/02/archives/west-cards-a-67-to-lead-us-amateur-by-2-shots.html | West Cards a 67 to Lead U.S. Amateur by 2 Shots | True | | 1999-06-17 | RE0000804474 | B00000692310 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/minor-misfortunes-plague-the-giants.html | Minor Misfortunes Plague the Giants | True | By Leonard Koppett Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/mrs-days-foursome-takes-bestball-golf-by-3-shots.html | Mrs. Day's Foursome Takes Best‑Ball Golf by 3 Shots | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/n-a-rockwell-deal-with-collins-is-set.html | N. A. ROCKWELL DEAL WITH COLLINS IS SET | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/pakistan-tries-and-jails-a-dutch-tourist-as-a-spy.html | Pakistan Tries and Jails a Dutch Tourist as a Spy | True | By Malcolm W. Browne Special to The New York Times. | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/signing-of-pact-on-berlin-put-off-complexities-of-translation-into.html | SIGNING OF PACT ON BERLIN PUT OFF | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/what-women-can-do.html | Letters to the Editor | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/general-signal-unit-given-washington-transit-order.html | General Signal Unit Given Washington Transit Order | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/picasso-tribute-to-mark-art-season-a-rich-variety-of-shows-in.html | Picasso Tribute to Mark Art Season | True | By John Canaday | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/theater-edinburgh-fete-marks-25th-anniversary.html | Theater | True | By Clive Barnes Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/chinaus-phone-link-cut-in-68-is-resumed.html | China‑U.S. Phone Link, Cut in '68, Is Resumed | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/black-is-hospitalized-ailment-not-disclosed.html | Black Is Hospitalized; Ailment Not Disclosed | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/parochial-school-busing-is-invalidated-in-idaho.html | Parochial School Busing Is Invalidated in Idaho | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/luna-18-to-the-moon.html | Luna 18 to the Moon | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/adele-garrett.html | ADELE GARRETT | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/president-vs-congress-nixons-refusal-to-furnish-data-deepens.html | President vs. Congress | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/19-us-combat-deaths-in-week-highest-in-almost-two-months.html | 19 U.S. Combat Deaths in Week Highest in Almost Two Months | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/article-2-no-title-federalcity-force-fighting-narcotics-is.html | Federal‑U.S. City Force Fighting Narcotics Is Quadrupled Here | True | | 1999-06-17 | RE0000804492 | B00000697880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/city-approves-pay-for-consultants-estimate-board-moves-on-6-pacts-4.html | CITY APPROVES PAY FOR CONSULTANTS | True | By Edward Ranzal | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/american-and-chinese-discuss-film-exchange.html | American and Chinese Discuss Film Exchange | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/neighbors-seize-burglary-suspect-respond-quickly-to-screams-of.html | NEIGHBORS SEIZE BURGLARY SUSPECT | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/westchester-gets-a-new-sewer-law-developer-must-install-lines-at.html | WESTCHESTER GETS A NEW SEWER LAW | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/6-belfast-blasts-hurt-39-and-ruin-offices-of-party-lunchtime.html | 6 BELFAST BLASTS HURT 39 AND RUIN OFFICES OF PARTY | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/fbi-investigates-state-dept-leaks-agents-question-personnel-use-of.html | F.B.I. INVESTIGATES STATE DEPT. LEAKS | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/in-behaviorists-ideal-state-control-replaces-liberty.html | In Behaviorist's Ideal State, Control Replaces Liberty | True | By William K. Stevens Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/bell-breaks-off-contract-talks-contends-cables-were-cut-in-queens.html | BELL BREAKS OFF CONTRACT TALKS | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/bridge-play-in-the-knickerbocker-to-get-under-way-today.html | Bridge: Play in the Knickerbocker To Get Under Way Today | True | By Alan Truscott | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/toyota-sales-up-in-august.html | Toyota Sales Up in August | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/farasopoulos-making-it-with-jets.html | Farasopoulos Making It With Jets | True | By Sam Goldaper Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/pablo-vargasbadillo-exeditor-of-san-juans-el-mundo-is-dead-.html | Pablo Vargas Badillo, Exâ€šÃ„Â°Editor Of San Juan's El Mundo, Is Dead | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/albany-mayor-calls-the-state-capitol-a-big-seroom.html | Albany Mayor Calls The State Capitol A Big â€šÃ„Â°Horseroomâ€šÃ„Â° | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/president-will-deliver-labor-day-radio-talk.html | President Will Deliver Labor Day Radio Talk | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/mrs-joseph-gerardi.html | MRS. JOSEPH GERARDI | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/utility-in-virginia-told-to-set-up-negro-quota.html | Utility in Virginia Told To Set Up Negro Quota | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/2-arrested-by-police-in-bronx-as-wouldbe-gambling-bribers-2-seized.html | 2 Arrested by Police in Bronx As Wouldâ€šÃ„Â°Be Gambling Bribers | True | By Eric Pace | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/part-of-south-bronx-designated-a-federal-redevelopment-area.html | Part of South Bronx Designated A Federal Redevelopment Area | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/the-post-to-appeal-order-on-hiring-bias.html | THE POST TO APPEAL ORDER ON HIRING BIAS | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/juror-says-hannahan-panel-at-first-refused-to-indict.html | Juror Says Hannahan Panel At First Refused to Indict | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/us-plans-court-house-annex-to-replace-detention-facility.html | U.S. Plans Court House Annex To Replace Detention Facility | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/harry-kuffler-76-brokerage-partner.html | HARRY KUFFLER, 76, BROKERAGE PARTNER | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/lincoln-sham-dead-at-79-i-great-grandson-of-lincolni.html | Lincoln Isham Dead at 79; Greatâ€šÃ„Â°Grandson of Lincoln | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/canadian-rider-triumphs-at-state-fair-horse-show.html | Canadian Rider Triumphs At State Fair Horse Show | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/alabama-house-passes-antibusing-bill.html | Alabama House Passes Antibusing Bill | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/soybean-futures-higher-at-finish-possibility-of-drought-brings.html | SOYBEAN FUTURES HIGHER AT FINISH | True | By Thomas W. Ennis | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/gomez-stops-saijo-in-5th-to-take-title.html | GOMEZ STOPS SAIJO IN 5TH TO TAKE TITLE | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/market-place-2-handholders-at-the-price-of-1.html | Market Place: 2 Handâ€šÃ„Â°Holders At the Price of 1 | True | By Robert Metz | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/city-maps-legal-moves-to-halt-welfare-fraud.html | City Maps Legal Moves To Halt Welfare Fraud | True | By Michael Stern | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/hunt-for-welfare-frauds.html | Letters to the Editor | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/canadian-bill-rates-rise.html | Canadian Bill Rates Rise | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/city-takes-over-the-beaumont-plans-52million-remodeling.html | City Takes Over the Beaumont; Plans $5.2â€šÃ„Â°Million Remodeling | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/lbjs-clashing-advisers.html | LBJ's Clashing Advisers | True | By John B. Henry 2d | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/us-appeals-court-denies-whelan-a-reduction-in-bail.html | U.S. Appeals Court Denies Whelan a Reduction in Bail | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/10-killed-in-indian-stampede.html | 10 Killed in Indian Stampede | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/two-desperate-hours-how-george-jackson-died-two-desperate-hours-how.html | Two Desperate Hours: How George Jackson Died | True | By Wallace Turner Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/zionist-asks-nixon-for-mideast-shift.html | ZIONIST ASKS NIXON FOR MIDEAST SHIFT | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/mexican-cuisine-goes-from-delicate-to-fiery.html | Mexican Cuisine Goes From Delicate to Fiery | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/garment-gains-are-foreseen-for-fall-garment-advance-is-seen-for.html | Garment Gains Are Foreseen for Fall | True | By Herbert Koshetz | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/george-j-brett-71-utilities-official.html | GEORGE J. BRETT, 71, UTILITIES OFFICIAL | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/a-tough-way-to-earn-a-living.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/market-remains-in-the-doldrums-prices-inch-ahead-in-slow-trading-in.html | MARKET REMAINS IN THE DOLDRUMS | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/screen-killer-pursues-mia-farrow-in-see-no-evilfleischer-directs-a.html | Screen: Killer Pursues Mia Farrow in 'See No Evil':Fleischer Directs a Work by Clemens Relatives of a Blind Woman Murdered | True | By Roger Greenspun | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/3-policemen-in-carty-case-dismissed-by-atlanta-unit.html | 3 Policemen in Carty Case Dismissed by Atlanta Unit | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/thmas-greenley-jr.html | THOMAS GREENLEY JR. | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/what-happens-after-the-freeze.html | Letters to the Editor | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/soul-denies-it-is-weighing-full-vietnam-pullout-in-1971.html | Sooul Denies It Is Weighing Full Vietnam Pullout in 1971 | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/friends-of-michael-romanoff-plan-coast-memorial-service-prince-nnd.html | Friends of Michael Romanoff Plan Coast Memorial Service | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/priest-begins-boston-vigil.html | Priest Begins Boston Vigil | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/two-registrations-revoked-by-sec.html | TWO REGISTRATIONS REVOKED BY S.E.C. | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/prices-on-amex-rise-as-volume-grows.html | Prices on Amex Rise as Volume Grows | True | By Alexander R. Hammer | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/statehood-demagoguery.html | Statehood Demagoguery | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/mrs-johnson-faints-on-tour-of-rockies.html | MRS. JOHNSON FAINTS ON TOUR OF ROCKIES | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/geiger-to-head-american-legion.html | Notes on People | True | Albin Krebs | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/rail-tonmileage-off-from-70-level.html | RAIL TONâ€šÃ„Â³MILEAGE OFF FROM '70 LEVEL | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/twa-laying-off-260-at-kansas-city-twa-announces-layoffs-for-260.html | T.W.A. Laying Off 260 at Kansas City | True | By Robert Lindsey | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/judge-denies-bid-to-end-pay-freeze-tells-four-professors-that-he.html | JUDGE DENIES BID TO END PAY FREEZE | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/deming-to-head-banking-venture-extreasury-official-planning-midwest.html | Deming to Head Banking Venture | True | By H. Erich Heinemann | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/canadas-reserves-rise.html | Canada's Reserves Rise | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/oskar-hansen-79-liberty-sculptor.html | OSKAR HANSEN, 79, â€šÃ„Â¹LIBERTYâ€šÃ„Â´ SCULPTOR | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/simplified-justice.html | Simplified Justice | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/tv-the-time-griffin-dropped-a-heavy-question-and-f-c-c-chiefs-reply.html | TV: The Time Griffin Dropped a Heavy Question | True | By John O'Connor | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/store-sales-increase.html | Store Sales Increase | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/importers-hail-eased-surcharge-move-termed-a-great-help-but-only.html | IMPORTERS HAIL EASED SURCHARGE | True | By Brendan Jones | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/miss-ferro-on-79-wins-junior-golf-miss-aulisi-shoots-82-to-finish.html | MISS FERRO, ON 79, WINS JUNIOR GOLF | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/saigon-generals-split-on-election-us-report-terms-military-less.html | SAIGON GENERALS SPLIT ON ELECTION | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/2-uruguay-policemen-killed.html | 2 Uruguay Policemen Killed | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/weekend-fishing-and-boating.html | Weekend Fishing and Boating | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/icc-aide-backs-sale-of-c-nw-examiner-says-purchase-by-companys.html | I.C.C. AIDE BACKS SALE OF C.&N.W. | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/a-crisis-nobody-needs.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/guild-in-plea-to-lindsay.html | Guild in Plea to Lindsay | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/slower-expansion-rate-shown-in-money-supply-money-expanding-at.html | Slower Expansion Rate Shown in Money Supply | True | | 1999-06-17 | RE0000804492 | B00000697880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/analysts-find-deployment-of-soviet-missiles-slowed.html | Analysts Find Deployment Of Soviet Missiles Slowed | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/newton-cleared-for-trial.html | Newton Cleared for Trial | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/clamor-continues-for-seats-at-kennedy-center-opening.html | Clamor Continues for Seats at Kennedy Center Opening | True | By Charlotte Curtis | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/lana-j-mieio-has-nuptfials.html | Lana J. Miele Has Nuptials | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/mclean-and-pearce-share-amateur-lead-with-139s.html | McLean and Pearce Share Amateur Lead With 139s | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/election-in-vietnam.html | Letters to the Editor | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/dividends-up-but-concerns-see-no-violation-of-spirit-of-freeze.html | Dividends Up, but Concerns See No Violation of Spirit of Freeze | True | By Robert J. Cole | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/thieu-terms-vote-test-of-confidence.html | Thieu Terms Vote Test of Confidence | True | By Alvin Shuster Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/trevino-hale-hearty-for-wethersfield-golf.html | Trevino Hale, Hearty For Wethers field Golf | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/us-agency-urges-new-oil-drilling-cites-steps-taken-to-avert.html | U.S. AGENCY URGES NEW OIL DRILLING | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/north-vietnamese-battle-big-floods.html | NORTH VIETNAMESE BATTLE BIG FLOODS | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/thoias-l-ptts-6-ooat-labor-chief.html | THOMAS L. PITTS, 56, COAST LABOR CHIEF | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/art-collector-indicted-in-theft-jack-r-dick-is-accused-of-840000.html | â€ŚART COLLECTORâ€Śâ€˛ INDICTED IN THEFT | True | By Lacey Fosburgh | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/powell-bars-race-for-reelection-as-a-district-leader-in-harlem.html | Powell Bars Race for Râ€Śâ€˛election As a District Leader in Harlem | True | By Thomas A. Johnson | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/brian-woolf-marries-miss-harriet-dobin.html | Brian Woolf Marries Miss Harriet Dobin | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/schweitzer-friends-ordered-to-testify.html | SCHWEITZER FRIENDS ORDERED TO TESTIFY | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/pound-circulation-increases-217million-in-the-week.html | Pound Circulation Increases Â·Â£2.17â€ŚÂ·â€˛Million-in the Week | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/for-weekend-chef-eggplant-and-steak.html | For Weekend Chef: Eggplant and Steak | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/helpwanted-ad-index-rose-two-points-in-july.html | Helpâ€ŚÂ·â€˛Wanted Ad Index Rose Two Points in July | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/55398-petitioners-ask-city-for-a-vote-on-becoming-state.html | 55,398 Petitioners Ask City for a Vote On Becoming State | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/italys-reserves-up-in-july.html | Italy's Reserves Up in July | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/fast-pitches-and-fast-repartee.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/goldwater-exhorts-gop.html | Goldwater Exhorts G.O.P. | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/benjamin-feinfeld.html | BENJAMIN FEINFELD | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/unmanned-soviet-vehicle-launched-on-moon-voyage.html | Unmanned Soviet Vehicle Launched on Moon Voyage | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/yanks-deal-senators-111-lacing-after-2-innings-11-to-0-yankees.html | Yanks Deal Senators 11â€ŚÂ·â€˛1 Lacing; | True | By Thomas Rogers | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/sudden-diplomacy.html | TOKYO | True | By James Reston | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/susan-ludel-is-bride-of-professor.html | Susan Ludel Is Bride of Professor | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/oldsmobile-shows-72-models-plans-small-car-in-73.html | Oldsmobile Shows '72 Models, plans Small Car in '73 | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/wholesale-index-of-august-prices-climbed-sharply-overall-07-rise.html | WHOLESALE INDEX OF AUGUST PRICES CLIMBED SHARPLY | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/mrs-farmers-82-wins-golf.html | Mrs. Farmer's 82 Wins Golf | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/cities-question-allocation-of-emergency-job-funds.html | Cities Question Allocation of Emergency Job Funds | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/sales-gain-for-retailers-chains-volume-rises-sales-of-retail-chains.html | Sales Gain for Retailers | True | By Isadore Barmash | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/exacta-pays-186840-at-belmont-as-adams-rides-vivare-to-a-127.html | Exacta Pays $1,868.40 at Belmont as Adams Rides Vivare to a $127 Triumph | True | By Joe Nichols | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/another-brubeck-shows-piano-style.html | ANOTHER BRUBECK SHOWS PIANO STYLE | True | | 1999-06-17 | RE0000804492 | B00000697880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/dollar-selling-is-brisk-in-tokyo-rush-caused-by-yen-outlook-bank-of.html | DOLLAR SELLING IS BRISK IN TOKYO | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/coal-production-gains.html | Coal Production Gains | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/52billion-plan-drafted-by-navy-program-to-modernize-fleet-would.html | $52â€¦Â°BILLION PLAN DRAFTED BY NAVY | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/state-hears-plea-to-save-health-research-council.html | State Hears Plea to Save Health Research Council | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/commodity-index-at-1081-unchanged-during-week.html | Commodity Index at 108.1 Unchanged, During Week | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/leviss-now-backs-plan-for-stadium-shift-assures-approval-of-mayors.html | LEVISS NOW BACKS PLAN FOR STADIUM | True | By Martin Tolchin | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/hospital-and-tenants-agree-on-pact-to-save-apartments.html | Hospital and Tenants Agree On Pact to Save Apartments | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/japan-seeks-textile-pact.html | Japan Seeks Textile Pact | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/city-unit-focus-on-transit-bonds-state-relations-panel-will-hold.html | CITY UNIT TO FOCUS ON TRANSIT BONDS | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/federation-is-approved-by-vote-in-arab-nations.html | Federation Is Approved By Vote in Arab Nations | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/typical-smoker-factory-man-35-age-called-more-pertinent-than-job-or.html | TYPICAL SMOKER: FACTORY MAN, 35 | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/4-women-challenge-ballotlisting-rule-of-gentlemen-first.html | 4 Women Challenge Ballotâ€¦Â°Listing Rule Of Gentlemen First | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/friends-fear-for-diabetic-lady-fleming-held-as-athens-plotter.html | Friends Fear for Diabetic Lady Fleming, Held as Athens Plotter | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/lane-bryant-profit-up-companies-report-companies-issue-reports-on.html | Lane Bryant Profit Up; | True | By Clare M. Reckert | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/action-appoints-gear-and-zebra-as-agencies.html | Advertising: | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/bridge-league-to-aid-united-cerebral-polsy.html | Bridge League to Aid United Cerebral Polsy | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/white-house-comment.html | White House Comment | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/convicts-in-delaware-seize-3-guards-then-free-them.html | Convicts in Delaware Seize 3 Guards, Then Free Them | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/cahill-puts-storm-damage-in-state-at-1385million.html | Cahill Puts Storm Damage In State at $138.5â€¦Â°Million | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/9-smut-raids-made-on-times-sq-stores.html | 9 SMUT RAIDS MADE ON TIMES SQ. STORES | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/helen-hayes-appointed-to-arts-unit-by-nixon.html | Helen Hayes Appointed To Arts Unit by Nixon | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/city-block-on-85th-an-uneasy-safety-city-block-on-85th-st-an-uneasy.html | City Block On 85th, An Uneasy Safety | True | By John Corry | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/widnall-holds-lead.html | Widnall Holds Lead | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/mr-richardsons-surrender.html | Mr. Richardson's Surrender | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/soviet-publicizes-assurances-by-rogers-on-better-relations.html | Soviet Publicizes Assurances By Rogers on Better Relations | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/gentrys-6hitter-beats-phils-31-mrt-fans-11-and-wins-11th-gentrys.html | Gentry's 6â€¦Â°Hitter Beats Phils, 3â€¦Â°Â°1 | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/next-for-zeffirelli-film-on-jesus.html | Next for Zeffirelli: Film on Jesus | True | By Thomas Quinn Curtiss Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/article-1-no-title.html | Article 1 â€¦Â°â€¦Â°Â° No Title | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/sec-reported-studying-itt-insiders-s-e-c-reported-making-a-study.html | S.E.C. Reported Studying I.T.T. Insiders | True | By Michael C. Jensen | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/communist-chinese-film-previewed-at-venice.html | Communist Chinese Film Previewed at Venice | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/skelton-in-greece-2-years.html | Skelton in Greece 2 Years | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/price-complaints-checked-by-phone-iris-office-in-city-relies-on.html | PRICE COMPLAINTS CLLECKED BY PHONE | True | By Grace Lichtenstein | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/watson-admits-killing-7-under-mansons-influence.html | Watson Admits Killing 7 Under Manson's Influence | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/109710-wins-in-jersey.html | 109710 Wins in Jersey | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/defending-the-freeze.html | Defending the Freeze | True | | 1999-06-17 | RE0000804492 | B00000697880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/two-new-voters-avoid-their-fathers-footsteps.html | Two New Voters Avoid Their Fathers' Footsteps | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/mit-sailers-triumph.html | M.I.T. Sailers Triumph | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/ashland-buys-stock.html | Ashland Buys Stock | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/from-hymns-to-commercials.html | Advertising: | True | By Philip H. Dougherty | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/black-girl-jockey-victor.html | Black Girl Jockey Victor | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/cosmos-bow-1-to-0-after-121-minutes.html | COSMOS BOW, 1 TO 0, AFTER 121 MINUTES | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/judge-bought-job-grand-jury-says-justice-on-li-is-accused-of-paying.html | JUDGE BOUGHT JOB, GRAND JURY SAYS | True | By Morris Kaplan | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/otbs-chain-grows-to-20-bronx-to-get-no-21-today.html | OTB's Chain Grows to 20 | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/bond-sales-top-cashins.html | Bond Sales Top Cashâ€šÃ„Ã´ins | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/israelis-in-battle-3-miles-in-lebanon.html | ISRAELIS IN BATTLE 3 MILES IN LEBANON | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/sears-cup-series-is-taken-by-scott-annapolis-skipper-is-sixth-in.html | SEARS CUP SERIES IS TAKEN BY SCOTT | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/ban-on-smut-in-their-mail-requested-by-500000.html | Ban on Smut in Their Mail Requested by 500,000 | True | By Rudy Johnson Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/questions-and-answers-on-the-freeze.html | Questions and Answers on the Freeze | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/good-men-hard-to-find.html | Letters to the Editor | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/ira-chief-ordered-held-here-pending-visa-ruling.html | I.R.A. Chief Ordered Held Here Pending Visa Ruling | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/altmans-picketed-by-60-to-support-chair-strike.html | Altman's Picketed by 60 To Support Chair Strike | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/to-upgrade-and-stimulate-research-on-cancer.html | Letters to the Editor | True | Irvine H. Page M.d. | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/connors-defeats-olmedo-in-five-sets-victory-posted-by-miss-evert-in.html | Connors Defeats Olmedo in Five Sets | True | By Neil Amdur | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/hockey-transactions.html | HOCKEY TRANSACTIONS | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/pba-head-says-murphy-is-destroying-police-force-pha-head-scores.html | P.B.A. Head Says Murphy Is Destroying Police Force | True | By David Burnham | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/britains-bank-rate-cut-to-stem-a-dollar-inflow-decline-in-central.html | Britain's Bank Rate Cut To Ster a Dollar in low | True | By John W. Lee Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/lady-owen-wed-to-a-consultant.html | Lady Owen Wed To a Consultant | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/cerf-left-estate-of-over-1million-some-small-bequests-made-to.html | CERF LEFT ESTATE OF OVER 1â€šÃ„Ã´MILLION | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/effervescent-staff-chief-jewel-lubin-bellush.html | Effervescent Staff Chief | True | By Lawrence Van Gelder | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/prices-are-mixed-on-bond-market-taxexempt-sector-stages-strong.html | PRICES ARE MIXED ON BOND MARKET | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/tour-finds-little-evidence-of-philippine-rebels.html | Tour Finds Little Evidence of Philippine Rebels | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/two-companies-in-accord-in-diesel-engine-research.html | Two Companies in Accord In Diesel Engine Research | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/a-new-breed-of-lobbyist-they-argue-for-the-publics-cause.html | A New reed of Lobbyist: They Argue for the Public's Cause | True | By Judy Haekison Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/orthweins-win-in-polo.html | Orthweins Win in Polo | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/norfolk-ordered-to-expand-busing-school-opening-off-pending-supreme.html | NORFOLK ORDERED TO EXPAND BUSING | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/vito-f-lanza-5-onschoolboap-iorer-vice-president-who-was-lawyer-54.html | VITO F. LANZA, 75, OF SCHOOL BOARD | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/2-greenwich-village-raids-yield-750000-in-drugs.html | 2 Greenwich Village Raids Yield $750,000 in Drugs | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/spokane-loses-ball-club.html | Spokane Loses Ball Club | True | | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/us-court-orders-catena-freed-in-voiding-jersey-immunity-law-federal.html | U.S. Court Orders Catena Freed In Voiding Jersey Immunity Law | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/buddhist-monks-quietly-lead-campaign-against-thieu.html | Buddhist Monks Quietly Lead Campaign Against Thieu | True | By Gloria Emerson Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/itt-bank-funds-blocked-by-chile-act-is-seen-as-step-toward.html | I.T.T. BANK FUNDS BLOCKED BY CHILE | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/ugandans-charge-tanzanian-planes-bombed-a-village.html | Ugandans Charge Tanzanian Planes Bombed a Village | True | By Charles Mohr Special to The New York Times | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/roundup-astro-blooper-played-into-a-grand-slam.html | Roundup: Astro â€šÃ„Â²Bblooperâ€šÃ„Â² Played Into a Grand Slam | True | By Deane McGowen | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-03 | 1971-09-03 | https://www.nytimes.com/1971/09/03/archives/no-time-for-bullying.html | No Time for Bullying | True | By George W. Ball | 1999-06-17 | RE0000804492 | B00000697880 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/japanese-defer-a-decision-on-the-issue-of-china-seat.html | Japanese Defer a Decision On the Issue of China Seat | True | By Takashi Oka Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/comments-on-death-of-a-brother.html | Letters to the Editor | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/kenneth-a-durham.html | KENNETH A. DURHAM | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/openingat-the-city-opera.html | Openingat the City Opera | True | By Harold C. Schonberg | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/bridgeport-study-is-begun-by-fbi-charges-of-police-brutality-filed.html | BRIDGEPORT STUDY IS BEGUN BY F.B.I. | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/eaaide-of-allstate-credit-files-bankruptcy-petition.html | Eaâ€šÃ„Â²Aide of Allâ€šÃ„Â²State Credit Files Bankruptcy Petition | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/clash-in-cambodia.html | Clash in Cambodia | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/maine-executive-confident.html | Maine Executive Confident | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/bill-seeks-to-cut-campaign-costs-sets-maximum-expenditure-for.html | BILL SEEKS TO CUT CAMPAIGN COSTS | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/bridge-a-postmortem-by-experts-to-cover-interesting-hands.html | Bridge: A Postâ€šÃ„Â²Mortemʹ by Experts To Cover Interesting Hands | True | By Alan Trucott | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/peoples-gas-unit-sets-deal.html | Peoples Gas Unit Sets Deal | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/wallace-to-test-order-on-schools-legislators-say-he-will-use.html | WALLACE TO TEST ORDER ON SCHOOLS | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/big-four-sign-agreement-on-status-of-west-berlin-big-4-sign.html | Big Four Sign Agreement On Status of West Berlin | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/proposition-will-begin-new-edition-here-sept-16.html | â€šÃ„Â²Propositionâ€šÃ„Â²ʹ Will Begin New Edition Here Sept. 16 | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/thant-names-unit-to-work-on-safety-for-journalists.html | Thant Names Unit to Work Oh Safety for Journalists | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/preliminary-us-talks-with-its-trade-partners-on-problems-are.html | Preliminary U.S. Talks With Its Trade Partners on Problems Are Inconclusive | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/in-brownsville-looting-is-condition-of-life-robbery-at-schools.html | In Brownsville, Looting Is Condition of Life | True | By Barbara Campbell | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/john-f-carew.html | JOHN F. CAREW | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/kresge-donating-detroit-building-concern-leaving-city-gives.html | KRESGE DONATING DETROIT BUILDING | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/gmisuzu-capital-tieup-given-japanese-approval.html | G.M.: Isuzu Capital Tieâ€šÃ„Â²Up Given Japanese Approval | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/textile-imports-up-by-39-in-7-months.html | TEXTILE IMPORTS UP ff 39% IN 7 MONTHS | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/radical-chic-at-the-cape.html | Radical Chic at the Cape | True | By Anne Bernays | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/police-sergeants-told-to-be-tough-murphy-urges-new-officers-to.html | POLICE SERGEANTS TOLD TO BE TOUGH | True | By David Burnham | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/prices-of-soybean-and-wheat-futures-register-increases.html | Prices of Soybean And Wheat Futures Register Increases | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/howard-hawkes-of-uniroyal-dies-retired-vice-president-77-joined.html | HOWARD HAWKES OF UNIROYAL DIES | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/northwest-orient-and-national-agree-on-airline-merger-northwest.html | Northwest Orient And National Agree On Airline Merger | True | By Clare M. Reckert | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/rogers-applauds-accord-on-berlin-hopes-for-other-efforts-on.html | ROGERS APPLAUDS, ACCORD ON BERLIN | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/cowan-cards-210-for-stroke-lead-posts-2underpar-69-in-3d-round-of.html | COWAN CARDS 210 FOR STROKE LEAD | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/86000-taken-here-in-2-bank-holdups.html | $86,000 TAKEN HERE IN 2 BANK HOLDUPS | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/chrysler-in-simca-bid.html | Chrysler in Simca Bid | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/brooklyn-school-given-facelifting.html | Brooklyn School Given Faceâ€šÃ„Â²Lifting | True | By Gene I. MacRoff | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/firestone-plans-to-build-a-plant-for-truck-tires.html | Firestone Plans to Build A Plant for Truck Tires | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/two-papers-in-pittsburgh-set-to-resume-publication.html | Two Papers in Pittsburgh Set to Resume Publication | True | | 1999-06-17 | RE0000804472 | B00000692304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/market-place-new-audit-woes-may-be-in-store.html | Market Place: | True | By Robert Metz | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/dorothy-f-grinnell.html | DOROTHY F. GRINNELL | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/lane-bryant-and-rockower-show-august-sales-gains.html | Lane Bryant and Rockower Show August Sales Gains | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/hijacking-to-cuba-foiled.html | Hijacking to Cuba Foiled | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/kilkenny-limits-yanks-to-six-hits-as-tigers-win-3â3â.â*1.html | KILKENNY LIMITS YANKS TO SIX HITS AS TIGERS WIN, 3â3â.â*1 | True | By Thomas Rogers | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/for-baltic-germans-politics-is-secondary.html | The Talk of Rostock | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/1972-buicks-featuring-gms-improved-bumper.html | Treasury Bills' Yields Mixed at Weekly Sale | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/mrs-russell-p-heuer.html | MRS. RUSSELL P. HEUER | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/risk-conceded-in-offshore-rigs.html | Risk Conceded in Offshore Rigs | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/armchair-subway-traveling.html | Shop Talk | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/ill-rights-leader-paroled-by-court-boycott-organizer-fasting-in-st.html | ILL RIGHTS LEADER PAROLED BY COURT | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/dow-index-up-1212-as-turnover-jumps-future-nixon-action-seems-key.html | Doug Index Up 12.12 As Turnover Jumps | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/unesco-sees-illiteracy-surviving-the-century.html | UNESCO Sees Illiteracy Surviving the Century | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/more-doctors-defecting-from-ama.html | More Doctors Defecting From A.M.A. | True | By Everett R. Holles Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/mrs-cahill-asks-ulster-for-welfare-payments.html | Mrs. Cahill Asks Ulster For Welfare Payments | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/reserve-studies-interest-but-calls-curb-unneeded-reserve-in-study.html | Reserve Studies Interest But Calls Curb Unneeded | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/more-japanese-aid-for-india.html | More Japanese Aid for India | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/site-of-chess-match-set.html | Site of Chess Match Set | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/police-launch-is-named-after-slain-detective.html | Police Launch Is Named After Slain Detective | True | By Guy Passant | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/widnall-wins-title-in-onedesign-class.html | WIDNALL WINS TITLE IN ONEâSâ.â*DESIGN CLASS | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/movie-labor-talks-set-to-resume-here.html | MOVIE LABOR TALKS SET TO RESUME HERE | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/japanese-win-2-judo-titles.html | Japanese Win 2 Judo Titles. | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/diagnosing-of-arteries-heart-specialist-is-inventor-of-a-device-to.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/canada-and-taiwan-agree.html | Canada and Taiwan Agree | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/dr-paul-niehans-swiss-surgeon-89-expert-in-cellular-therapy-against.html | DR. PAUL NIEHANS, SWISS SURGEON, 89 | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/capital-police-chief-says-force-was-not-ready-for-protesters.html | Capital Police Chief Says Force Was Not Ready for Protesters | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/robert-d-funkhouser-65-dies-retired-dartmouth-controller.html | Robert D. Funkhouser, 65, Dies; Retired Dartmouth Controller | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/the-presidents-economic-betrayal.html | The President's Economic Betrayal | True | By Murray N. Rothbard | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/us-says-most-teachers-wont-get-pay-increases.html | U.S. Says Most Teachers Won't Get Pay Increases | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/grivas-has-disappeared-makarios-says-in-athens.html | Grivas Has Disappeared, Makarios Says in Athens | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/state-aide-offers-guide-to-teachers-on-salary-raises.html | State Aide Offers Guide to Teachers On Salary Raises | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/clingan-backs-mcgovern-for-democratic-nomination.html | Clingan Backs McGovern For Democratic Nomination | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/polyester-breakthrough-reported-by-stevens-co-stevens-reports.html | Polyester Breakthrough Reported by Stevens Co. | True | By Herbert Koshetz | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/amarex-completes-oil-well.html | Amarex Completes Oil Well | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/us-judge-defied.html | U. S. Judge Defied | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/rogers-backs-fbi-role-in-inquiry-of-news-leaks-sees-nothing-wrong.html | Rogers Backs F.B.I. Role In Inquiry of News Leaks | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/court-refuses-to-postpone-catenas-release-in-jersey.html | Court Refuses to Postpone Catena's Release in Jersey | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/frances-h-smith.html | FRANCES H. SMITH | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/harry-j-carpenter-dead-exbank-vice-president-85.html | Harry J. Carpenter Dead; Ex&#xE3;&#x81;&#x82;&#xA2;Bank Vice President, 85 | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/weather-report.html | Weather Report | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/dollar-trading.html | Dollar Trading | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/2month-teamster-strike-in-california-is-settled.html | 2&#xE3;&#x81;&#x82;&#xA2;Month Teamster Strike In California Is Settled | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/40000-in-chicago-hear-president-say-program-will-benefit-farmers.html | 40,000 in Chicago Hear President Say Program Will Benefit Farmers | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/the-need-for-ddt.html | Letters to the Editor | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/president-in-capitol.html | President in Capitol | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/report-played-down.html | Report Played Down | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/gnp-decline-forecast.html | G.N.P. Decline Forecast | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/cooping-of-a-sort.html | &#xE3;&#x81;&#x82;&#xA2;Cooping&#xE3;&#x81;&#x82;&#xA2; a Sort | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/roundup-killebrew-puts-pinch-on-as-with-slam.html | Roundup: Killebrew Puts inch on A's With Slam | True | By Deane McGowen | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/philharmonic-lists-two-concert-innovations.html | Philharmonic Lists Two Concert Innovations | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/cities-first-suburbs-second.html | Letters to the Editor | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/griffin-asks-cbs-to-curb-contract.html | GRIFFIN ASKS C.B.S. TO CURB CONTRACT | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/sentiment-in-yugoslavia.html | Lettets to the Editor | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/105-police-arrive-for-a-quiet-eviction.html | 105 Police Arrive for a Quiet Eviction | True | By Edward C. Burks | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/militant-ira-leader-joe-cahill.html | Man in the News | True | Joe Cahill; Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/african-congress-begins-study-of-political-options-for-blacks.html | African Congress Begins Study Of Political Options for Blacks | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/jobless-rate-up-to-61-in-august-from-58-in-july-number-of-idle-was.html | JOBLESS RATE UP TO 6.1% IH AUGUST FROM 5.8% IN JULY | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/country-flavor-in-burrito-songs-coast-band-appears-here-with-new.html | COUNTRY FLAVOR IN BURRITO SONGS | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/rogers-says-us-accepts-thieu-decision-on-election-rogers-accepts.html | Rogers Says U.S. Accepts Thieu Decision on Election | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/italy-asks-new-standard-for-currency-exchange.html | Italy Asks New Standard For Currency Exchange | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/mr-nixon-and-berlin.html | Mr. Nixon and Berlin | True | By Robert Kleiman | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/the-text-of-the-fourpower-agreement-governing-the-status-of-west.html | The Text of the Four&#xE3;&#x81;&#x82;&#xA2;Power Agreement Governing the Status of West Berlin | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/ky-vows-to-stage-a-coup-unless-election-is-halted-ky-threatens-to.html | Ky Vows to Stage a Coup Unless Election Is Halted | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/run-on-the-memory-bank-shuts-some-otb-doors.html | Run on Memory Bank Shuts Some OTB Doors | True | By Steve Cady | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/ward-is-planning-refunds-on-some-catalogue-prices.html | Ward Is Planning Refunds On Some Catalogue Prices | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/lower-puerto-rico-fares-are-approved-for-eastern.html | Lower Puerto Rico Fares Are Approved for Eastern | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/theater-two-contrasts-british-and-rumanian-troupes-offer-differing.html | Theater: Two Contrasts | True | By Clive Barnes Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/alma-north-rated-pick-in-belmont-race-today.html | Alma North Rated Pick In Belmont Race Today | True | By Joe Nichols | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/and-now-the-port-of-new-york-giants.html | And Now, the Port of New York Giants | True | By Theodore W. Kheel | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/miss-dasher-has-nuptials.html | Miss Dasher Has Nuptials | True | | 1999-06-17 | RE0000804472 | B00000692304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/colombia-will-nationalize-the-bank-of-the-republic.html | Colombia Will Nationalize The Bank of the Republic | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/eec-mills-link-quota-and-surtax-renewal-of-voluntary-curbs-on-steel.html | E.E.C. MILLS LINK QUOTA AND SURTAX | True | By Hans J. Stueck Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/cutter-returns-here-after-10-months-vietnam-duty.html | Cutter Returns Here After 10 Months' Vietnam Duty | True | By Edward Hudson | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/25-debutantes-in-bow-at-westchester-dance.html | 25 Debutantes in Bow At Westchester Dance | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/defense-league-assailed-by-soviet-jew.html | Defense League Assailed by Soviet Jew | True | By Irving Spiegel Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/kaiser-is-dropping-peruvian-venture.html | KAISERIS DROPPING PERUVIAN VENTURE | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/hotel-to-improve-sewage-disposal-flagler-and-health-agency-reach.html | HOTEL TO IMPROVE SEWAGE DISPOSAL | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/shirley-seifert-novelist-was-83-author-who-won-a-pulitzer.html | SHIRLEY SEIFERT, NOVELIST, WAS 83 | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/cowboys-passes-top-colts-2714-as-16217-watch-staubach-throws-to.html | CONBOYS' PASSES TOP COLTS, 27â€¦Ã‚Â*14, AS 16,217 WATCH | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/survey-finds-growing-response-by-executives-to-social-issues.html | Survey Finds Growing Response By Executives to Social Issues | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/markets-in-tokyo-display-stability-yen-floats-from-5-to-6-above-old.html | MARKETS IN TOKYO DISPLAY STABILITY | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/goldstrand-posts-63-to-lead-by-2-strokes-in-greater-hartford-open.html | Goldstrand Posts 63 to Lead by 2 Strokes in Greater Hartford Open Golf | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/the-penn-central-offers-to-sell-jersey-land-facing-manhattan.html | The Penn Central Offers to Sell Jersey Land Facing Manhattan | True | By Lawrence Van Gelder | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/china-expects-selassie-visit.html | China Expects Selassie Visit | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/the-thiebunker-tragedy.html | The Thieuâ€¦Ã‚Â*Bunker Tragedy | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/arctic-gas-search-financed.html | Arctic Gas Search Financed | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/fanny-may-sets-terms.html | Fanny May Sets Terms | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/pacesetter-industries-is-leader-during-quiet-newissue-week.html | Pacesetter Industries Is Leader During Quiet Newâ€¦Ã‚Â*Issue Week | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/mrs-james-m-farr-3d.html | MRS. JAMES M. FARR 3D | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/medieval-festival-today-at-cloisters.html | MEDIEVAL FESTIVAL TODAY AT CLOISTERS | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/levy-regarded-as-poor-policy-stans-makes-appeal-on-dividends-nixon.html | Levy Regarded as Poor Policyâ€¦Ã‚Â®Stans Makes Appeal on Dividends | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/memento-of-vacation-on-its-way-to-family.html | Memento of Vacation On Its Way to Famliy | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/school-lunch-cuts-feared.html | School Lunch Cuts Feared | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/us-sues-missouri.html | U.S. Sues Missouri | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/justice-department-asks-for-new-plan-in-austins-schools.html | Justice Department Asks for New Plan In Austin's Schools | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/us-swim-leader-over-e-germany-posts-10361-edge-despite-world-mark.html | U.S. SWIM LEADER OVER E. GERMANY | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/argentina-freezes-her-prices-but-raises-pay-and-allowances.html | Argentina Freezes Her Prices, But Raises Pay and Allowances | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/car-sales-up-20-for-august-period-fords-331-gain-leads-advances-for.html | Car Sales Up 20% For August Period | True | By William D. Smith | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/the-cricket-stalks-the-monsters-i.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/a-tanker-in-pacific-sinks-after-blast.html | A TANKER IN PACIFIC SINKS AFTER BLAST | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/court-upholds-sale-of-2-seats-on-exchanges-as-plohn-assets.html | Court Upholds Sale of 2 Seats On Exchanges as Plohn Assets | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/mosow-vs-peking.html | Moscow vs. Peking | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/arab-federation-is-endorsed-by-soviet-in-lukewarm-terms.html | Arab Federation is Endorsed By Soviet in Lukewarm Terms | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/staff-ends-strike-at-modern-museum.html | Staff Ends Strike at Modern Museum | True | By Sanka Knox | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/fairchild-and-northrop-duel-for-jet-work-fairchild-duels-with.html | Fairchild and Northrop Duel for Jet Work | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/strange-animals-and-exotic-art-a-family-with-a-penchant-for.html | Strange Animals and Exotic Artâ€¦Ã‚Â®A Family With a Penchant for Collecting | True | By Lisa Haiveviel Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/welfare-recipient-here-sues-on-new-work-law.html | Welfare Recipient Here Sues on New Work Law | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/william-m-canby-3d.html | WILLIAM M. CANBY 3d | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/baby-and-sentry-slain-in-ulster-both-are-hit-by-sniper-fire-bdfast.html | BABY AND SENTRY SLAIN IN ULSTER | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/ecology-errors-cited-by-morton-says-environmental-woes-of-60s-need.html | ECOLOGY ERRORS CITED BY MORTON | True | By Anthony Ripley Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/jets-giants-in-twin-bill-tonight.html | Jets, Giants in Twin Bill Tonight | True | By Leonard Koppett Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/mrs-frank-b-hall-sr.html | MRS. FRANK B. HALL SR. | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/a-unit-of-litton-is-merger-target-american-shipbuilding-set-for.html | Merger News | True | By Alexander R. Hammer | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/aec-will-review-reactor-permits-con-ed-plant-is-among-96-affected.html | A.E.C. WILL REVIEW REACTOR PERMITS | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/luna-18-on-moon-course.html | Luna 18 on Moon Course | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/japanese-discuss-strategy.html | Japanese Discuss Strategy | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/dr-rosen-pioneer-in-surgery-on-ear-plans-a-china-visit.html | Dr. Rosen, Pioneer In Surgery on Ear, Plans a China Visit | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/john-m-henkel.html | JOHN M. HENKEL | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/us-fighterbomber-attacks-gun-site-north-of-buffer-zone.html | U.S. Fighterâ€3Â„Â°Bomber Attacks Gun Site North of Buffer Zone | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/the-arp-statue-shown-at-veniceamovie-by-a-novice-consists-of-an-hour.html | 'THE ARP STATUE SHOWN AT VENICE:Movie by a Novice Consists of an Hour of Still Shots | True | By Thomas Quinn Curtiss, Special To The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/windsors-selling-the-old-mill.html | Notes on People | True | Albin Krebs. | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/gypsycab-group-will-help-lazar-draft-regulations.html | Gypsyâ€3Â„Â°Cab Group Will Help Lazar Draft Regulations | True | By Frank J. Prial | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/federal-study-says-tv-can-make-youths-more-violent.html | Federal Study Says TV Can Make Youths More Violent | True | By Boyce Rensberger Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/record-auto-output.html | Record Auto Output | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/moscow-renews-attack-on-peking-pravda-says-goal-of-china-is-to.html | MOSCOW RENEWS ATTACK ON PEKING | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/buckley-charges-mayor-made-city-a-wasteland-senator-buckley-says.html | Buckley Charges Mayor Made City a â€3Â„Â°Wastelandâ€3Â„Â´ | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/they-left-a-beverly-hills-estate-to-live-in-a-600acre-winery.html | They Left a Beverly Hills Estate To Live in a 600â€3Â„Â°Acre Winery | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/why-does-the-volga-catch-fire.html | Why Does the Volga Catch Fire? | True | By Marshall I. Goldman | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/argentina-returns-body-of-eva-peron-to-exiled-husband-argentina.html | Argentina Returns Body of Eva Peron To Exiled Husband | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/kodes-gains-in-open-tennis-barthes-beaten-in-five-sets-at-forest.html | Kodes Gains in Open Tennis | True | By Neil Amdur | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/most-common-verb-in-schools-study-finds-is-is.html | Most Common Verb in Schools, Study Finds, Is ...Is | True | By Andrew H. Malcolm | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/the-gyro-a-greek-sandwich-selling-like-hot-dogs.html | The Gyro, a Greek Sandwich, Selling Like Hot Dogs | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/marthe-m-smith-bride-in-jersey.html | Marthe M. Smith Bride in Jersey | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/enter-senator-proxmire.html | Enter Senator Proxmire | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/net-monetary-reserves-up-in-west-germany-for-week.html | Net Monetary Reserves Up In West Germany for Week | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/screen-2-men-in-unusual-situationsteacher-infatuated-in-lust-for-a.html | Screen: 2 Men in Unusual Situations:Teacher Infatuated in 'Lust for a Vampire' 'Man Who Haunted Himself' Also Opens | True | By Roger Greenspun | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/2-congressmen-here-find-little-issues-big-to-voters-little-issues.html | 2 Congressmen Here Find â€3Â„Â²Littleâ€3Â„Â´ Issues Big to Voters | True | By Richard L. Madden Special to The New York Times | 1999-06-17 | RE0000804472 | B00000692304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/antiques-glass-goblets-pieces-in-diamondthumbprint-pattern-of-19th.html | DIAMONDâ€¦Â‚Â‑ÂºTHUMBPRINT pattern is popular and unusual | True | By Marvin D. Schwartz | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/fordtoyo-kogyo-link-due.html | Fordâ€¦Â‚Â‑ÂºToyo Kogyo Link Due | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/treasury-bills-yields-mixed-at-weekly-sale.html | Treasury Bills' Yields Mixed at Weekly Sale | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/seymour-shapiro.html | SEYMOUR SHAPIRO | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/minh-aide-says-bunker-offered-to-help-finance-generals-race.html | Minh Aide Says Bunker Offered To Help Finance General's Race | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/new-bottles-for-foreign-wines.html | Letters to the Editor | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/grendel-is-a-beauty-of-a-beast.html | Books of The Times | True | By Richard Locke | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/amex-stocks-rise-in-active-trading.html | AMEX STOCKS RISE IN ACTIVE TRADING | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/fueloil-divestiture-planned.html | Fuelâ€¦Â‚Â‑ÂºOil Divestiture Planned | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-04 | 1971-09-04 | https://www.nytimes.com/1971/09/04/archives/crowds-take-off-on-last-holiday-for-the-summer.html | Crowds Take Off On Last Holiday For the Summer | True | | 1999-06-17 | RE0000804472 | B00000692304 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/peter-segal-marries-carole-williams.html | Peter Segal Marries Carole Williams | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/2-miami-jockeys-charged-in-bribery-conspiracy-case.html | 2 Miami Jockeys Charged In Bribery Conspiracy Case | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/burning-by-diane-johnson-244-pp-new-york-harcourt-brace-jovanovich.html | Los Angeles â€¦â€¦ la Sodom and Gomorrah | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/missdunham-has-nuptials-apos.html | Miss Dunham Has Nuptials | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/poll-shows-nixon-tops-3-democrats-muskie-humphrey-kennedy-trail-in.html | POLL SHOWS NIXON TOPS 3 DEMOCRATS | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/sixcent-eisenhower-counterfeits.html | Stamps | True | By David Lidman | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/look-me-up-set-for-plaza.html | â€¦Â‚Â‑'Look Me Upâ€¦Â‚Â‑' Set for Plaza | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/first-junior-tennis-bowl-is-awarded-to-miss-evert.html | First Junior Tennis Bowl Is Awarded to Miss Evert | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/nets-play-bullets-at-commack-oct-9.html | NETS PLAY BULLETS AT COMMACK OCT. 9 | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/milwaukee-ends-intact-bus-plan-integrates-visiting-classes-into.html | MILWAUKEE ENDS â€¦Â‚Â‑ÂºINTACTâ€¦Â‚Â‑' BUS PLAN | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/wilson-warns-heath.html | Wilson Warns Heath | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/rehabilitation-plan-for-venice-is-stalled-by-local-bickering.html | Rehabilitation Plan for Venice Is Stalled by Local Bickering | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/utah-stars-cut-harlem-hero-plan-to-enroll-him-in-college.html | Utah Stars Cut Harlem Hero, Plan to Enroll Him in College | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/bourkewhite-service-set.html | Bourkeâ€¦Â‚Â‑ÂºWhite Service Set | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/guess-whos-going-to-china.html | Art Notes | True | By Leah Gordon | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/princeton-post-filled.html | Princeton Post Filled | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/engineer-to-marry-josephine-m-vanni.html | Engineer to Marry Josephine M. Vanni | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/busing-opposition-stiffens-in-south-resistance-growing-after-quiet.html | BUSING OPPOSITION STIFFENS IN SOUTH | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/memoirs-tie-bormann-to-soviet-general-gehlen-says-hitlers-top-aide.html | Memoirs Tie Bormann to Soviet | True | By Henry Raymont | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/the-passengers-and-crew.html | The Passengers and Crew | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/cambodia-to-seek-a-saigon-pullout-talks-on-troop-withdrawal-to-open.html | CAMBODIA TO SEEK A SAIGON PULLOUT | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/unique-women.html | Letters | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/marciabrown-upsfatebride-special-0.html | Marcia Brown Upstate Bride | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/burtis-wins-in-star-class-at-the-sea-cliff-yc-races.html | Burtis Wins in Star Class At the Sea Cliff Y. C. Races | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/five-in-family-die.html | Five in Family Die | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/british-computer-chief-calm-in-crisis-market-shrinking-imports.html | British Computer Chief Calm in Crisis | True | By Maurice Corina | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/housing-shortage.html | Letters: | True | | 1999-06-17 | RE0000804471 | B00000692300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/on-the-sixth-day-he-rested-murphy.html | The Nation | True | Lesley Oelsner | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/bourke-hickenlooper-isdead-former-iowa-senator-was75-cosponsor-of.html | Bourke Hickenlooper Is Dead; Former Iowa Senator Was 75 | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/knapp-unit-focuses-on-city-hall-6month-lag-cited-on-bronx-reports.html | Knapp Unit Focuses on City Hall | True | By David Burnham | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/what-do-we-do-when-the-90-days-are-up-the-freeze.html | The Nation | True | &#8212;Edwin L. Dale Jr. | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/dolphins-victors-2710.html | Dolphins Victors, 27â€šÃ„Â*10 | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/cypriote-ends-talks-with-greek-premier.html | CYPRIOTE ENDS TALKS WITH GREEK PREMIER | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/backtoschool-business-a-mixed-picture-economic-program-appears-as.html | Backâ€šÃ„Â*toâ€šÃ„Â*School Business: a Mixed Picture | True | By Isadore Barmash | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/4-midtown-leases.html | News of the Realty Trade | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/the-travelers-guide-to-hashhouse-greek-the-travelers-guide-to.html | The Traveler's Guide To Hashâ€šÃ„Â*House Greek | True | By Dan Carlinsky | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/great-star-of-a-great-era.html | Photography | True | By Gene Thornton | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/linda-mcclellan-married-in-greenwich.html | Linda McClellan Married in Greenwich | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/miss-betsy-martha-whelden-engaged-to-sandf-ord-d-smith.html | Miss Betsy Martha Whelden Engaged to Sandford D. Smith | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/tornado-tops-lancers-31-to-tie-soccer-playoff-series.html | Tornado Tops Lancers, 3â€šÃ„Â*1, To Tie Soccer Playoff Series | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/jane-a-oonk-has-wedding.html | Jane A. Oonk Has Wedding | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/confusion-on-phase-two.html | Confusion on Phase Two | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/m-s-marmot-to-wedsusan-smith.html | M. S. Marmot to Wed Susan Smith | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/ford-opposes-cuts-in-defense-outlay.html | FORD OPPOSES CUTS IN DEFENSE OUTLAY | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/dollar-selling-in-tokyo.html | Dollar Selling in Tokyo | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/mrs-henry-j-wolff.html | MRS. HENRY J. WOLFF | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/state-environment-aide-is-named-by-governor.html | State Environment Aide Is Named by Governor | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/jean-c-jones-becomes-bride-of-t-j-morris.html | Jean C. Jones Becomes. Bride Of T. J. Morris | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/boeing-garbage-project-seeks-thriving-desert.html | Boeing Garbage Project Seeks Thriving Desert | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/import-surtax-gold-and-the-dollar.html | Letters to the Editor | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/virginia-deanne-newell-is-bride-of-paul-dwaine-payne-in-south.html | Virginia Deanne Newell Is Bride Of Paul Dwaine Payne in South | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/a-slight-case-of-boulez-a-slight-case-of-boulez.html | Music Mailbag | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/article-1-no-title.html | Article 1 â€šÃ„Â*â€šÃ„Â* No Title | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/eagles-rout-saints-340.html | Eagles Rout Saints, 34â€šÃ„Â*0 | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/how-not-to-see-russia.html | LONDON | True | By James Reston | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/helmuth-wolfe-conductor-dead.html | HELMUTH WOLFES, CONDUCTOR, DEAD | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/news-of-the-camera-world-news-of-the-camera-world.html | Photography | True | Bernard Gladstone | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/all-ranger-lands-expected-to-be-on-deck-for-camp-opening-next.html | All Ranger Lands Expected to Be on Deck for Camp Opening Next Saturday | True | By Gerald Eskenazi | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/soviet-increasing-attack-says-china-has-military-psychosis.html | Soviet, Increasing Attack, Says China Has â€šÃ„Â*Military Psychosisâ€šÃ„Â' | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/lynch-urges-un-observers.html | Lynch Urges U.N. Observers | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/soviet-said-to-fly-big-new-bomber-supersonic-craft-believed-to-mark.html | SOVIET SAID TO FLY BIG NEW BOMBER | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/ingrid-stephani-wed.html | Ingrid Stephani Wed | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/broncos-beat-vikings-147.html | Broncos Beat Vikings, 14â€šÃ„Â*7 | True | | 1999-06-17 | RE0000804471 | B00000692300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/golds-bulls-call-drop-in-shares-temporary.html | BUSINESS LETTER | True | By John J. Abele | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/state-is-offering-trees-to-protect-eroded-land.html | State Is Offering Trees To Protect Eroded Land | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/the-long-and-short-of-it-five-thousand-years-of-fun-and-fury-over.html | For Young Readers In search of hair and treasure | True | By Clive Barnes | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/delaware-stake-to-good-counsel-rough-place-is-2d-delay-3d-in-30900.html | DELAWARE STAKE TO GOOD COUNSEL | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/mississippi-priest-enters-race-for-state-senate.html | Mississippi Priest Enters Race for State Senate | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/baldwin-sloop-reaches-the-halfway-mark-first-sorcerys-margin-is.html | Baldwin Sloop Reaches the Halfway ark First | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/despite-traditions-a-growing-number-of-rabbis-officiate-at-mixed.html | Despite Traditions a Growing Number of Rabbis Officiate at Mixed Marriages | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/accounting-is-too-political-government-and-clients-exerting.html | POINT OF VIEW | True | By THORNTON L. O'GLOVE AND ROBERT A. OLSTEIN | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/teacher-weds-miss-bronson-peell-lbe-ev.html | Teacher Weds Miss Bronson | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/two-partridges-in-a-money-tree.html | Television | True | By Aljean Harmetz | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/barbara-metzenbaum-plans-bridal.html | Barbara Metzenbaum Plans Bridal | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/plunder-in-the-west.html | Letters: | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/police-in-greece-bar-transfer-of-lady-fleming-to-a-hospital.html | Police in Greece Bar Transfer Of Lady Fleming to a Hospital | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/letter-to-the-editor-4-no-title.html | Letters | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/it-gives-an-earlier-warning.html | Home Improvement | True | By Bernard Gladstone | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/a-general-amnesty-to-east-pakistanis-extended-by-yahya.html | A General Amnesty To East Pakistanis Extended by Yahya | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/a-report-from-the-majority-of-the-world-a-report-from-the-majority.html | A Report From the Majority Of the World | True | By JAMES P. BTEBBA BEGADJAH, Indonesia. | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/bills-trounce-lions-3117.html | Bills Trounce Lions, 31â€šÃ„Â¹17 | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/columbias-defensive-unit-impressive-in-scrimmage.html | Columbia's Defensive Unit Impressive in Scrimmage | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/royals-top-white-sox.html | Royals Top White Soft | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/italians-find-ancient-tribal-writings.html | Italians Find Ancient Tribal Writings | True | By Marvine Rowe Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/freeze-exemption-sought-for-hawaii.html | FREEZE EXEMPTION SOUGHT FOR HAWAII | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/egypt-asks-death-penalty-for-sabry-and-8-others.html | Egypt Asks Death Penalty For Sabry and 8 Others | True | By Raymond N. Anderson Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/tahiti-becomes-a-sports-capital.html | Tahiti Becomes a Sports Capital | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/born-wild-1620-wins-handicap-race-at-del-mar.html | Born Wild, $16.20, Wins Handicap Race at Del Mar | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/september.html | September | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/donohue-skirts-talk-of-plan-in-california-500-today.html | Donohue Skirts Talk of Plan in California 500 Today | True | By John S. Radosta Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/american-yachtsmen-win-3-classes-in-kiel-regatta.html | American Yachtsmen Win 3 Classes in Kiel Regatta | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/forward-gal-720-sets-gazelle-mark-forward-gal-52-first-at-belmont.html | Forward Gal, $7.20, Sets Gazelle Mark | True | By Joe Nichols | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/deceitful.html | Movie Mailbag | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/loan-for-housing.html | News of the Realty Trade | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/st-louis-defeats-potomac-in-polo-tournament-11-to-9.html | St. Louis Defeats Potomac In Polo tournament, 11 to 9 | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/bridge-getting-down-to-the-nines.html | Bridge Getting down to the nines | True | By Alan Truscott | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/oilers-top-bears-3717.html | Oilers Tip Bears, 37â€šÃ„Â¹17 | True | | 1999-06-17 | RE0000804471 | B00000692300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/few-heed-li-towns-ban-on-mixing-of-garbage.html | Few Heed L.I. Town's Ban on Mixing of Garbage | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/the-greatest-trip-in-the-whole-world-today-was-my-day-i-was-finally.html | The Greatest Trip in the Whole World | True | By Gerard Michael Corrigan | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/impressed.html | Movie Mailbag | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/jill-fuiks-betrothed-to-stephen-r-parker-i.html | Jill Fuiks Betrothed to Stephen R. Parker | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/science-hurricanes-trying-to-tame-the-big-wind.html | Science | True | Earl Ubell | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/john-koch-marries-miss-virginia-sloss.html | John Koch Marries Miss Virginia Sloss | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/abominations.html | Movie Mailbag | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/aau-to-consider-changing-its-name.html | A.A.U. TO CONSIDER CHANGING ITS NAME | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/con-ed-to-miss-deadline-for-davids-island-plant.html | Con Ed to Miss Deadline For Davids Island Plant | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/half-stoned-triumphs.html | Half Stoned Triumphs | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/local-taxes.html | LETTERS | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/lemongello-sings-at-rainbow-grill.html | LEMONGELLO SINGS AT RAINBOW GRILL | True | John S. Wilson | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/rockland-club-show-is-for-pet-charity.html | News of Dogs | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/chinatown-mixed-on-the-nixon-trip-some-there-see-a-betrayal-many.html | CHINATOWN MIXED ON THE NIXON TRIP | True | By Laurie Johnston | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/mekong-claims-5-thais.html | Mekong Claims 5 Thais | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/shiebler-retiring-as-ecacs-head-bows-out-feb-24-after-44-years-in.html | SHIEBLER RETIRING AS E.C.A.C.'S HEAD | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/most-suburban-schools-face-common-problem-as-they-open-this-week-a.html | Most Suburban Schools Face Common Problem as They Open This Week â€ŠÂ‚Â® A Lack of Funds | True | By Gene I. Maeroff | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/canada-six-allowed-in-72-world-games.html | CANADA SIX ALLOWED IN '72 WORLD GAMES | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/superexpressive-beethoven-from-peter-serkin.html | Recordings | True | By Donal Henahan | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/orioles-palmer-registers-17th-scatters-9-hit-in-a-62-victory-over.html | ORIOLES' PALMER REGISTERS 17TH | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/lisa-edsell-aiffanced-to-thomas-evered.html | Lisa Edsell Affianced to Thomas Evered | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/yellowstone-season-ending.html | Yellowstone Season Ending | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/ogilvy-victor-in-etchells22-class-at-yra-sail.html | Ogilvy Victor in Etchellsâ€ŠÂ‚Â²22 Class at Y.R.A. Sail | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/all-109-are-killed-as-jetliner-hits-alaska-mountain-727-had-been.html | ALL 109 ARE KILLED AS JETLINER HITS ALASKA MOUNTAIN | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/around-the-garden.html | AROUND THE | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/highlights.html | HIGHLIGHTS | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/private-school-tuitions-set-records.html | Private School Tuitions Set Records | True | By M. A. Farber | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/state-starts-crackdown-on-blockbusters-in-city-state-closing-in-on.html | State Starts Crackdown On Blockbusters in City | True | By Will Lissner | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/west-said-to-ask-devalued-dollar-but-us-aide-in-paris-is-firm-on.html | WEST SAID TO ASK DEVALUED DOLLAR | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/ch-kenovo-constellation-english-cocker-spaniel-is-best-in-newton.html | Ch. Kenovo Constellation, English Cocker Spaniel, Is Best in Newton Show | True | By Walter R. Fletcher Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/cannon-and-hobbs-head-field-in-lm-grand-prix-tomorrow.html | About Motor Sports | True | John S. Radosta | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/brewers-top-angels.html | Brewers Top Angels | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/aides-deny-ky-threatened-to-depose-thieu-by-force-kys-aides-deny-he.html | Aides Deny Ky Threatened To Depose Thieu by Force | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/richards-captures-shoot-and-crown.html | RICHARDS CAPTURES SHOOT AND CROWN | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/ruling-on-use-of-property-taxes-for-education.html | Letters to the Editor | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/semidemihemisecret.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804471 | B00000692300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/defense-for-sheik-mujib-reportedly-wins-a-delay.html | Defense for Sheik Mujib Reportedly Wins a Delay | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/mrs-gandhi-to-visit-us.html | Mrs. Gandhi to Visit U.S. | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/elizabeth-d-edwards-is-married.html | Elizabeth D. Edwards Is Married | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/an-artist-who-was-wild-about-art.html | Art | True | By Peter Schjeldahl | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/extended-controls-indicated.html | Extended Controls Indicated | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/congress-must-decide.html | Congress Must Decide | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/film-la-vacanza-stirs-venice-rowcrowd-hoots-italian-entry-director.html | FILM 'LA VACANZA' STIRS VENICE ROW;Crowd Hoots Italian Entry -- Director Replies in Kind | True | By Thomas Quinn Curtiss, Special To The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/group-asks-start-of-indian-pt-unit-city-planning-panel-fears-72.html | GROUP ASKS START OF INDIAN PT. UNIT | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/most-people-would-bet-on-fischer.html | Chess | True | BY Al Horowitz | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/edward-c-potter-writer-on-tennis.html | EDWARD C. POTTER, WRITER ON TENNIS | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/now-if-he-can-just-make-it-through-23-primaries-muskie.html | The Nation | True | James M. Naughton | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/m-j-ginesi-jr-weds-miss-louise-taylor.html | M. J. Ginesi Jr. Weds Miss Louise Taylor | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/jets-and-giants-lose-steelers-victors-bradshaw-passes-for-4.html | JETS AND GIANTS LOSE; | True | By Dave Anderson Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/infestations-of-lice-increasing-communal-living-a-key-factor.html | Infestations of Lice Increasing; Communal Living a Key Factor | True | By Jane E. Brody | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/profits-off-the-beaten-track-specialty-of-elyse-is-quick-delivery.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/miss-melnik-of-soviet-snaps-her-world-record-in-discus.html | Miss Melnik of Soviet Snaps Her World. Record in Discus | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/suspect-is-held-in-murder-of-bronx-auto-repairman.html | Suspect Is Held in Murder Of Bronx Auto Repairman | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/highway-project-halted-in-jersey-effect-of-turnpike-widening-on.html | HIGHWAY PROJECT HALTED IN JERSEY | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/athletics-triumph-over-twins-5-to-4-as-hunter-registers-18th.html | Athletics Triumph Over Twin inters 18th Victory | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/paintings-in-brooklyn-depict-black-life-in-america.html | Paintings in Brooklyn Depict Black Life in America | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/brother-thomas-76-of-manhattan-dies.html | Brother Thomas, 76, of Manhattan Dies | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/calcutta-plans-a-subway-by-78-system-needed-to-relieve-overcrowded.html | CALCUTTA PLANS A SUBWAY BY '78 | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/muskie-sets-out-today-on-trip-to-solidify-political-support.html | Muskie Sets Out Today on Trip To Solidify Political Support | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/a-shootings-aftermath.html | The Nation | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/us-says-apollo-15-data-are-shared-with-the-world.html | U.S. Says Apollo 15 Data Are Shared With the World | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/pirates-beat-expos-in-11th-76-davalillos-hit-decides-pirates-set.html | Pirates Beat Expos in 11th, 7â€šÃ„Ã²6; | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/devaluation-by-agreement-not-fiat.html | Devaluation by Agreement, Not Fiat | True | By Eugene V. Rostow | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/bengals-beat-packers-2724.html | Bengals Beat Packers, 27â€šÃ„Ã²24 | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/there-is-racism-and-it-is-ugly-armed-forces.html | There Is Racism and It-is-ugly-armed-forces | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/it-will-take-olympian-effort-to-find-a-bed-in-munich.html | It Will Take Olympian Effort to Find a Bed in Munich | True | By Steve Cady | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/protestant-move-feared-in-ulster-violence-brings-call-for-a.html | PROTESTANT MOVE FEARED IN ULSTER | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/pioneer-in-computers-navy-officer-likes-to-rock-boat.html | WOMAN IN BUSINESS | True | By William D. Smith | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/dodgers-top-reds-21.html | Dodgers Top Reds, 2â€šÃ„Ã²1 | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/patriotâ€šÃ„Ã²falcon-game-wont-go-down-drain.html | Patriotâ€šÃ„Ã²Falcon Game Won't Go Down Drain | True | | 1999-06-17 | RE0000804471 | B00000692300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/education-school-districts-why-they-are-inherently-unequal.html | Education | True | Gene I. Maeroff | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/many-turn-to-houseboats-for-the-life-of-a-comfortable-huck-finn.html | Many Turn to Houseboats for the Life of a Comfortable Huck Finn | True | By Roy Reed Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/siskiller-to-stir-big-wind-in-pacific.html | Siskiller to Stir Big Wind in Pacific | True | By Bill Becker Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/miss-bartelink-wed-to-john-d-lane.html | Miss Bartelink Wed To John D. Lane | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/allende-ends-3nation-tour-faces-mounting-woes-at-home.html | Allende Ends 3â€š Ã‚Â¨Nation Tour, Faces Mounting Woes at Home | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/parsons-wins-two-races-for-usac-midget-crown.html | Parsons Wins Two Races For USAC Midget Crown | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/einstein-the-life-and-times-by-ronald-w-clark-718-pp-new-york-and.html | Einstein The Life and Times. By Ronald W. Clark. 718 pp. New York and Cleveland: The World Publishing Company. $15. | True | By Gerald Holton | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/the-last-word-news-from-unwithit-press.html | The Last Word: News From Unwithit Press | True | By Richard Lingeman | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/schmidt-sets-record-for-hammer-throw.html | Schmidt Sets Record For Hammer Throw | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/carolina-bishop-assailed-by-nuns-ban-on-secular-clothing-provokes.html | CAROLINA BISHOP ASSAILED BY NUNS | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/too-late-now-to-buck-integration-in-south-new-y-ear.html | Schools | True | &#8212;James T. Wooten | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/heart-treatment-at-home-praised-britons-say-some-victims-need-not.html | HEART TREATMENT AT HOME PRAISED | True | By Lawrence K. Altman Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/farm-system-is-established-by-nassau-county-dance-company-to.html | Farm System Is Established by Nassau County Dance Company to Replace Departures From Ranks | True | By Ann McCallum Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/sybil-maria-calhoun-is-affianced.html | Sybil Maria Calhoun Is Affianced | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/young-hoodlums-scorning-tradition-of-hard-work-plague-san.html | Young Hoodlums, Scorning Tradition of Hard Work, Plague San Francisco's Chinatown | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/nixon-gives-jersey-disaster-area-aid.html | NIXON GIVES JERSEY â€š Ã‚Â¨DISASTER AREAâ€š Ã‚Â¨ AID | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/school-board-move-on-bus-fare-scored.html | SCHOOL BOARD MOVE ON BUS FARE SCORED | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/it-pays-to-quit-the-city.html | Letters to the Editor | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/letter-to-the-editor-5-no-title.html | Letters: | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/ovion-france-wins-in-road-cycle-race.html | OVION, FRANCE, WINS IN ROAD CYCLE RACE | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/immunity-case-disturbs-many-prosecutors-anxiously-await-decision-on.html | IMMUNITY CASE DISTURBS MANY | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/nonemakers-win-3-show-crowns-dominate-short-hills-farm-event-at.html | NONEMAKERS WIN 3 SHOW CROWNS | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/law-communes-seeking-social-change-law-communes-in-cities-seek.html | â€š Ã‚Â¨Law Communesâ€š Ã‚Â¨ Seeking Social Change | True | By Robert Reinhold Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/editorial-cartoon-2-no-title.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/yale-seasonticket-prices-for-football-are-reduced.html | Yale Seasonâ€š Ã‚Â¨Ticket Prices For Football Are Reduced | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/oseph-h-schubert-to-wed-miss-wolfi.html | Joseph H. Schubert To Wed Miss Wolff | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/leschly-returns-to-first-love-tennis.html | It Was a Good Week for Watching Tennis at Forest Hills Even if You Didn't Have a Seat | True | By Parton Keese | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/virginia-busing-plan-is-upheld-by-burger.html | VIRGINIA BUSING PLAN IS UPHELD BY BURGER | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/a-pain-in-the-economy-from-mr-nixon-canada.html | The Nation | True | Edward Cowan | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/look-ma-another-bag-of-hot-air.html | Television | True | By John J. O'Connor | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/why-the-men-who-drive-the-y-ellows-are-seeing-red-gy-psy-cabs.html | New York | True | Robert Lindsey | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/schoolhousing-complex-cleared-for-west-harlem-complex-approved-for.html | Schoolâ€š Ã‚Â¨Housing Complex Cleared for West Harlem | True | By Leonard Buder | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/professor-weds-mrs-ellerkmann.html | Professor Weds Mrs. Ellerkmann | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/puerto-ricans-in-hoboken-rampage-after-2-arrests.html | Puerto Ricans in Hoboken Rampage After 2 Arrests | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/will-nep-work.html | Will N. E. P. Work? | True | By William V. Shannon | 1999-06-17 | RE0000804471 | B00000692300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/busy-youre-worth-seeing.html | MADISON AVE. | True | By Hank Seiden | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/indians-top-red-sox-119.html | Indians Top Red Sox, 11â63Ã,,Â°9 | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/linda-oyce-gordor-teacher-affianced-pecla-to-lle.html | Lindajoyce Gordon, Teacher, Affianced | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/deportation-order-is-reversed-in-dispute-on-war-protest-ad.html | Deportation Order Is Reversed In Dispute on War Protest Ad | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/-disgusted-by-carnal-knowledge.html | Movie Mailbag | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/mauritius-will-issue-gold-piece.html | Coins | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/internal-strife-splits-citys-taxi-union-9-months-after-the-strike.html | Internal Strife Splits City's Taxi Union, 9 Months After the Strike | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/marathon-in-park-to-be-liberated-women-invited-to-run-the-26-miles.html | MARATHON IN PARK TO BE LIBERATED | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/italy-saddened-by-titian-theft-loss-is-cited-as-evidence-of.html | ITALY SADDENED BY TITIAN THEFT | True | By David L. Shirey Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/burger-asks-improvements-in-states-judicial-systems.html | Burger Asks Improvements In States' Judicial Systems | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/no-revolution-for-dance.html | Dance | True | By Baird Searles | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/out-where-the-bravos-and-the-boos-begin.html | Music | True | By Stephen E. Rubin | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/headliners.html | Headliners | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/little-chrissie-captivates-tennis-fans.html | Little Chrissie Captivates Tennis Fans | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/ottilie-sweet-engaged.html | Ottilie Sweet Engaged | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/ewing-leads-golf-by-2-shots-on-132-cards-67-in-hartford-open-seven.html | EWING LEADS GOLF BY 2 SHOTS ON 132 | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/ludlums-nevermor-takes-raven-class-in-sayville-regatta.html | Lad Nevermor Takes Raven Class In Sayville Regatta | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/soma-divine-mushroom-of-immortality-by-r-gordon-wasson-illustrated.html | Not hashish, hops, datura, ephedra, sacrostemma or rhubarb | True | By Daniel H. H. Ingalls | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/revenue-sharing-canada-tradition-but-after-104-years-there-is-still.html | REVENUE SHARING CANADA TRADITION | True | By My Walz Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/miami-is-divided-on-airlifts-end-majority-of-cuban-refugees-have.html | MIAMI IS DIVIDED ON AIRLIFT'S END | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/one-story-brook-site-to-stage-twoshow-long-island-circuit.html | Horse Show News | True | By Ed Corrigan | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/chris-evert-upsets-miss-eisel-in-us-open-tennis-a-3set-struggle.html | CHRIS EVERT UPSETS MISS EISEL IN U.S. OPEN TENNIS; | True | By Neil Amdur | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/south-of-the-border-soup.html | DIANA KENNEDY'S MEXICAN CORN SOUP | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/the-witty-sculpture-of-william-king.html | Art | True | By John Canaday | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/monica-ogara-is-bride-of-gardiner-h-shattuck-jr.html | Monica O'Gara Is Bride of Gardiner H. Shattuck Jr. | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/some-old-friends-are-dropping-by-the-wayside-changed-view.html | Schools | True | &#8212;Fred M. Hechinger | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/east-germans-and-born-conservatives-voice-misgivings-on-berlin.html | East Germans and Born Conservatives Voice Misgivings on Berlin Agreement | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/new-criminal-process-law-in-effect.html | New Criminal Process Law in Effect | True | By Lacey Fosburgh | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/patrolman-among-16-seized-on-li-on-narcotics-charges.html | Patrolman Among 16 Seized On L.I. on Narcotics Charges | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/clarification.html | LETTERS | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/experimental-vehicle-derailed-at-15-mph.html | Experimental Vehicle Derailed at 15 M.P.H. | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/squires-sign-adrian-smith.html | Squires Sign Adrian Smith | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/do-men-really-hate-women-do-men-really-hate-women.html | Do Men Really Hate Women? | True | By Rosalyn Dreder | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/miami-surgeon-sets-powerboat-record.html | MIAMI SURGEON SETS POWERBOAT RECORD | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/madeleine-lord-bride-of-dr-benjamin-white.html | Madeleine Lord Bride of Dr. Benjamin White | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/hickel-asks-morton-to-keep-ban-on-hunting-musk-oxen.html | Hickel Asks Morton to Keep Ban on Hunting Musk Oxen | True | | 1999-06-17 | RE0000804471 | B00000692300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/the-franc-split-level-stand-termed-giscards-maginot-line-the-franc.html | The Franc: Split Level | True | By John L. Hess | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/party-for-senator-brooke.html | Party for Senator Brooke | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/woman-jumps-6â€šÃ„Â³Ã‚Â©12.html | Woman Jumps 6â€šÃ„Â³Ã‚Â© | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/robert-a-griffenberg.html | ROBERT A. GRIFFENBERG | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/citys-refusal-of-traffic-light-angers-williamsburg-residents.html | City's Refusal of Traffic Light Angers Williamsburg Residents | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/the-stadium-question-deterioration-of-bronx-is-major-item-as-city.html | The Stadium Question | True | Leonard Koppett | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/the-good-word-it-all-depends-on-your-genre-the-good-word.html | The Good Word: It All Depends on Your Genre | True | By Wilfrid Sheed | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/andorra-is-where-you-load-up-on-lowpriced-goodies-andorra-is-where.html | Andorra Is Where You Load Up On Lowpriced Goodies | True | By Nino Lo Bello | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/yaf-suspends-support-of-nixon-failures-in-foreign-policy-cited-by.html | Y.A.F. SUSPENDS SUPPORT OF NIXON | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/the-galbraithkuhthurow-plan.html | Letters | True | John Kenneth Galbraith. Cambridge, Mass. | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/busing-or-educating.html | Letters to the Editor | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/board-of-education-to-intensify-program-to-curtail-drug-abuse.html | Board of Education to Intensify Program to Curtail Drug Abuse | True | By Gene Currivan | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/alice-r-tepper-plans-nuptials-here-on-sept-25.html | Alice R. Tepper Plans Nuptials Here on Sept. 25 | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/pravda-hails-berlin-pact-as-landmark.html | Pravda Hails Berlin Pact as Landmark | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/browns-register-30to7-triumph-giants-drop-5th-exhibition-game-in.html | BROWNS REGISTER 30â€šÃ„Â³TOâ€šÃ„Â³7 TRIUMPH | True | By Leonard Koppett Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/columbia-shifting-puerto-rican-unit.html | COLUMBIA SHIFTING PUERTO RICAN UNIT | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/us-kills-its-own-cleanup-plan-for-the-passaic-river-in-jersey-white.html | U.S. Kills Its Own Cleanup Plan For the Passaic River in Jersey | True | By David Bird | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/pharmacist-ends-vow-to-bar-cigarette-sales.html | Pharmacist Ends Vow To Bar Cigarette Sales | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/penn-state-rated-easts-top-eleven-with-syracuse-and-boston-college.html | Penn State Rated East's Top Eleven, With Syracuse and Boston College Next | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/integration-foes-booming-wallace-parley-is-held-in-memphis-by.html | INTEGRATION FOES BOOMING WALLACE | True | By Martin Waldron Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/keene-to-make-bow-as-met-conductor.html | KEENE TO MAKE BOW AS MET CONDUCTOR | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/philippine-constable-killed-on-eve-of-a-peace-parley.html | Philippine Constable Killed On Eve of Peace Parley | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/anagrams-by-david-r-slavitt-335-pp-new-york-doubleday-co-695.html | David's just wild about diction | True | By Michael Mewshaw | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/bassett-sells-his-shares-in-maple-leaf-gardens.html | Bassett Sells His Shares In Maple Leaf Gardens | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/letter-to-the-editor-6-no-title.html | Letters: | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/portlands-entry-in-pcl-unlikely-to-return-in-1972.html | Portland's Entry in P.C.L. Unlikely to Return in 1972 | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/drowning-shakes-a-youth-program-officials-of-outward-bound-defend.html | DROWNING SHAKES A YOUTH PROGRAM | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/medieval-day-is-marked-by-children-at-cloisters.html | Medieval Day Is Marked By Children at Cloisters | True | By Murray Schumach | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/sheffield-united-keeps-on-winning.html | SHEFFIELD UNITED KEEPS ON WINNING | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/the-sun-only-needs-a-minute-to-burn-you.html | Letters: | True | Robert Auerbach M.D. | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/chiefs-tie-cards-on-stenerud-kick-28yard-field-goal-at-gun-gains.html | CHIEFS TIE CARDS ON STENERUD KICK | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/congress-could-balk-at-nixons-tax-plans.html | WASHINGTON REPORT | True | By Eileen Shanahan | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/19-peking-diplomats-summoned-by-chou.html | 19 PEKING DIPLOMATS SUMMONED BY CHOU | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/nixon-at-camp-david.html | Nixon at Camp David | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/chilean-fishermen-ahead.html | Chilean Fishermen Ahead | True | | 1999-06-17 | RE0000804471 | B00000692300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/percy-deldied-is-deadi-i-press-aide-to-pattoninimitzi.html | Percy D. Eldred Is Dead; Press Aide to Patton, Nimitz | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/beth-feldman-to-wed.html | Beth Feldman to Wed | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/concorde-flies-atlantic-at-1120-miles-an-hour.html | Concorde Flies Atlantic At 1,120 Miles an Hour | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/the-county-sheriff-named-du-pontâ€šÃ„Ã²â€šÃ„Ã´Here's a Man Who's Found a Hobby-.html | The County Sheriff Named du Pontâ€šÃ„Ã²â€šÃ„Ã´Here's a Man Who's Found a Hobby â€šÃ„Ã´ | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/catholic-dioceses-get-fiscal-advice-bishops-tell-how-to-tally-and.html | CATHOLIC DIOCESES GET FISCAL ADVICE | True | By Edward B. Fiske | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/pakistan-names-us-envoy.html | Pakistan Names U.S. Envoy | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/princess-anne-adds-to-equestrian-lead.html | Princess Anne Adds To Equestrian Lead | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/georgia-kelly-engaged.html | Georgia Kelly Engaged | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/mets-take-pair-mets-sweep-65-and-30-as-winning-streak-hits-5-mets.html | METS TAKE PAIR; | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/books-studies-of-computers-the-intelligent-mans-easy-guide-to.html | Books: | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/a-multiplicity-of-plaids.html | A multiplicity of plaids | True | By Mary Ann Ceenshaw | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/meany-supports-equitable-curbs-at-end-of-freeze-but-scores-tax.html | MEANY SUPPORTS â€šÃ„Ã²EQUITABLEâ€šÃ„Ã´ CURBS Al END OF FREEZE | True | By Damon Stetson | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/the-onion-eaters-by-j-p-donleavy-306-pp-a-seymour-lawrence-book-new.html | Sebastian doesn't travel into middle age | True | By Geoffrey Wolff | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/letter-to-the-editor-7-no-title.html | Letters: | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/run-the-gantlet-wins-33850-turf-stakes-at-atlantic-city-in-stretch.html | Run the Gantlet Wins $33,850 Turf Stakes at Atlantic City in Stretch Run | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/margaret-l-andrew-is-bride-of-elbert-george-bellows-jr.html | Margaret L. Andrew Is Bride Of Elbert George Bellows Jr. | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/crackdown-in-soccer-british-players-mind-their-manners-as-referes.html | Crackdown in Soccer | True | By Brian Glanville Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/hanrahan-to-face-2d-chicago-judge-prosecutors-case-moves-to.html | HANRAHAN TO FACE 2D CHICAGO JUDGE | True | By Seth S. King Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/vindictum-takes-dash.html | Vindictum Takes Dash | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/new-air-force-museum-details-history-of-aviation.html | New Air Force Museum Details History of Aviation | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/black-migration-to-south-is-urged-alabamian-says-plan-would-widen.html | BLACK MIGRATION TO SOUTH IS URGED | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/presidents-package-adds-imponderables-to-economic-view-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/wells-sentenced-to-prison-for-violation-of-probation.html | Wells Sentenced to Prison For Violation of Probation | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/figures-on-heroin-in-vietnam-differ-new-tests-cut-the-number-of-gi.html | FIGURES ON HEROIN IN VIETNAM DIFFER | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/r-l-weiner-fiance-of-audrey-slifman-oocl1-to-the-mv-.html | R. L. Weiner Fiance Of Audrey Slifman | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/murphys-crackdown.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/good-luck-story.html | Letters: | True | Good Luck Story | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/birth-notice-1-no-title.html | Announcements | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/state-revamping-welfare-system-operations-and-development-to-be.html | STATE REVAMPING WELFARE SYSTEM | True | By Peter Kihss | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/august-strindberg-by-martin-lamm-translated-and-edited-by-harry-g.html | The work plots the course of the still uncompleted revolution | True | By John Northam | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/ondine-holds-6meter-sailing-lead.html | Ondine Holds 6â€šÃ„Ã´Meter Sailing Lead | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/north-insincere-south-korea-says.html | NORTH INSINCERE, SOUTH KOREA SAYS | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/carbine-hanover-captures-10000-pace-at-freehold.html | Carbine Hanover Captures $10,000 Pace at Freehold, | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/county-wide-bus-service-study-planned-by-westchester-agency.html | Countywide Bus Service Study Planned by Westchester Agency | True | | 1999-06-17 | RE0000804471 | B00000692300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/the-secret-army-the-ira-19161970-by-j-bowyer-bell-illustrated-404.html | â€šÃ„Ã²It is those that can suffer most who will conquerâ€šÃ„Ã´ | True | By Pete Hamill | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/all-in-favor.html | Letters: | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/leather-is-victor-in-cow-bay-sailing.html | LEATHER IS VICTOR IN COW BAY SAILING | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/summerschool-record.html | Summerâ€šÃ„Ã´School Record | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/letter-to-the-editor-8-no-title.html | Letters: | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/the-heathlynch-talks.html | The Heathâ€šÃ„Ã´Lynch Talks | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/polish-party-congress-to-be-held-year-early.html | Polish Party Congress To Be Held Year Early | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/yanks-to-honor-latin-americans-gay-fete-to-mark-tuesday-game-with.html | YANKS TO HONOR LATIN AMERICANS | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/spitz-lowers-mark-in-200-freestyle-spitz-sparks-us-to-swim-triumph.html | Spitz Lowers Mark In 200 Freeâ€šÃ„Ã´Style | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/jamming-city-terminals-many-make-holiday-exit.html | Jamming City Terminals, Many Make Holiday Exit | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/building-work-in-state-up.html | News of the Realty Trade | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/briton-wins-marathon.html | Briton Wins Marathon | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/alabama-schools-scored-on-blacks-study-finds-policy-to-drop-negroes.html | ALABAMA SCHOOLS SCORED ON BLACKS | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/one-and-a-half-cheers-for-progress-1-12-cheers-for-progress.html | One and a Ralf Cheers For Progress | True | By James A. Michener | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/sports-of-the-times-the-unthinkable-thought.html | Sports of The gluing | True | By Arthur Daley | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/happy-accident.html | Letters: | True | Happy Accident | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/the-girl-you-most-like-to-spend-the-summer-of-42-with.html | Movies | True | By Judy Klemesrud | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/families-at-tocks-island-site-protest-routing-by-marshals.html | Families at Tocks Island Site Protest Routing by Marshals | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/nixon-program.html | LETTERS | True | John J. Casson Brooklyn | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/reading-railroad-threatens-to-halt-commuter-service.html | Reading Railroad Threatens To Halt Commuter Service | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/hispaniola-offers-quickie-divorces-dominican-republic-vying-with.html | HISPANIOLA OFFERS â€šÃ„Ã²QUICKIEâ€šÃ„Ã´ DIVORCES | True | By Alan Riding Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/allende-hints-at-nonpayment.html | Allende Hints at Nonpayment | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/the-extraordinary-adventures-of-chee-chee-mcnerney-by-evelyn-c.html | For Young Readers | True | By Nora L. Magid | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/13-weeks-of-vacation.html | 13 Weeks of Vacation | True | By Agis Salpukas | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/wood-field-and-stream-battling-for-hardfighting-amberjacks-offers-a.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/doria-forces-a-shift-in-site-of-dog-show.html | Doria Forces a Shift In Site of Dog Show | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/u-s-blacks-visiting-africa-find-that-the-feeling-of-kinship-is-not.html | U.S. Blacks Visiting Africa Find That the Feeling of Kinship Is Not Always Shared | True | By William Borders Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/for-the-very-rich-summers-last-fling-on-the-french-riviera.html | For the Very Rich, Summer's Last Fling on the French Riviera | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/editorial-cartoon-4-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/martin-report.html | RESPONSE | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/ramos-to-fight-navarro.html | Ramos to Fight Navarro | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/jets-to-ask-lindsay-to-expand-shea-stadium-to-seating-capacity-of.html | Jets to Ask Lindsay to Expand Shea Stadium to Seating Capacity of 82,000 | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/the-becks-return-after-65-days-in-brazil-jail-assert-they-and-their.html | The Becks Return After 65 Days in Brazil Jail | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/article-2-no-title-colonel-herbert-tried-to-go-by-the-book-in.html | Article 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | By James T. Wooten | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/army-is-shaken-by-crisis-in-morale-and-discipline-army-is-shaken-by.html | Army Is Shaken by Crisis In Morale and Discipline | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/sorry-sweden.html | Letters: | True | | 1999-06-17 | RE0000804471 | B00000692300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/charger-defense-halts-rams-2014gabriel-intercepted-4-times-leaves.html | CHARGER DEFENSE HALTS RAMS 20â€‹â€‹â€‹Â*14 | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/bombers-and-guns-attack-foe-at-dmz.html | BOMBERS AND GUNS ATTACK FOE AT DMZ | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/cosmos-chiefs-to-play-tonight-new-york-aims-to-tie-series-in-soccer.html | COSMOS, CHIEFS TO PLAY TONIGHT | True | By Alex Yannis | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/burial-in-spain-likely.html | Burial in Spain Likely | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/housing-reprise.html | Letters to the Editor | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/national-notes.html | The Nation | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/3-children-die-in-fire.html | 3 Children Die in Fire | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/cassie-red-is-victor.html | Cassie Red Is Victor | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/fatal-stabbing-in-hotel.html | Fatal Stabbing in Hotel | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/rouault-the-crumbling-of-a-myth.html | Art | True | By David L. Shirey PARIS. | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/without-pain.html | Letters: | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/fresh-yankee-sets-mark-in-trot-at-brandywine.html | Fresh Yankee Sets Mark In Trot at Brandywine | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/editorial-cartoon-2-no-title.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/winds-shaking-great-stone-face.html | Winds Shaking Great Stone Face | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/china-still-finds-trouble-in-tibet-a-rebellious-population-and.html | CHINA STILL FINDS TROUBLE IN TIBET | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/li-diary-of-2-days-in-the-dark-diary-of-what-it-is-like-to-live-for.html | L.I. Diary of 2 Days in the Dark | True | By James A. Hudson Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/california-busing-foes-backed-by-former-governor-of-florida.html | California Busing Foes Backed By Former Governor of Florida | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/times-rush-is-home-first.html | Times Rush Is Home First | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/panamerican-games-open-door-to-softball.html | Panâ€‹â€‹â€‹Â*American Games Open Door to Softball | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/telephone-company-backed-on-finances.html | TELEPHONE COMPANY BACKED ON FINANCES | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/olympic-outlook-is-grim-says-iba-pro-basketball-cited-for-grabbing.html | OLYMPIC OUTLOOK IS GRIM, SAYS IBA | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/giants-down-astros-10-behind-threehit-pitching-of-carrithers.html | Giants Down Astros, 1â€‹â€‹â€‹Â*0, Behind Threeâ€‹â€‹â€‹Â*Hit Pitching of Carrithers | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/bang-crash-its-a-sport-in-freeport-thousands-cheer-l-i-crasharoo.html | Bang, Crash: It's a Sport in Freeport | True | By Gerald Eskenazi Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/yanks-bow-cash-belts-pair-as-tigers-win-91-lifts-leagueleading.html | YANKS BOW | True | By Thomas Rogers | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/city-opera-performs-louise-with-carol-neblett-in-the-lead.html | City Opera Performs â€‹â€‹â€‹Â*Louiseâ€‹â€‹â€‹Â* With Carol Neblett in the Lead | True | By Allen Hughes | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/col-schuder-is-named-army-athletic-director.html | Col. Schuder Is Named Army Athletic Director | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/truck-makers-happy-nixon-plan-buying-shift-termed-sales-aids-truck.html | Truck Makers Happy | True | By Hugh McCann | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/blaze-attributed-to-arson.html | Blaze Attributed to Arson | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/the-army-on-trial.html | The Army on Trial | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/kenneth-clark-asks-new-drugs-to-curb-hostility-of-leaders-kenneth.html | Kenneth Clark Asks New Drugs to Curb Hostility of Leaders | True | By Boyce Rensberger Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/matthew-m-levy-justige-72-dead-se-rved-on-state-supreme-court-bench.html | MATTHEW M. LEVY, JUSTICE, 72, DEAD | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/costs-spur-doityourself-moving.html | Costs Spur Doâ€‹â€‹â€‹Â*Itâ€‹â€‹â€‹Â*Yourself Moving | True | By Robert Lindsey | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/the-way-the-ball-bounces-figures-in-lagunas-training.html | The Way the Ball Bounces Figures in Laguna's Training | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/daniel-demeure-student-to-wed-miss-ellen-james-ipdal-o-the-new.html | Daniel Demeure, Student, to Wed Miss Ellen James | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/marsha-witham-plans-wedding-new-years-eve-pednl-o-lh.html | Marsha Witham Plans Wedding New Year's Eve | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/mrs-doft-has-son.html | Mrs. Doft Has Son | True | | 1999-06-17 | RE0000804471 | B00000692300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/the-world-vietnam-our-voter-profile-analysis-says-thieu-will-win.html | The World | True | Alvin Shuster | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/kvancz-to-coach-at-brown.html | Kvancz to Coach at Brown | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/7-luncheons-listed-by-jets-fan-club.html | 7 LUNCHEONS LISTED BY JETS' FAN CLUB | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/suspect-is-charged-with-slaying-seven-in-arizona-family.html | Suspect Is Charged With Slaying Seven In Arizona Family | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/teenagers-working-in-a-park-program.html | TEENâ€Â°AGERS WORKING IN A PARK PROGRAM | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/consummate-skeptic.html | â€Â°Consummate Skepticâ€Â° | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/sudden-death-is-not-remarkable-death-is-unremarkable.html | Sudden Death Is Not Remarkable | True | By Walter Kerr | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/miss-sarah-elizabeth-deland-married-to-alton-g-marshall.html | Miss Sarah Elizabeth DeLand Married to Alton G. Marshall | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/ghana-gets-us-loan.html | Ghana Gets U.S. Loan | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/new-book-with-all-coins-in-color.html | Coins | True | By Thomas V. Handy | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/i-t-t-under-fire-growth-produces-criticism-of-power-tactics-itt.html | I.T.T. Under Fire | True | By Michael C. Jensen | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/the-world-of-edward-hopper-the-drama-of-light-the-artificiality-of.html | The World Of Edward is Hopperâ€Â°â€®The drama of light, the artificiality of nature, the remorseless human comedy | True | By James B. Mellow | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/auxiliary-policemen-aid-in-brooklyn-and-queens.html | Auxiliary Policemen Aid In Brooklyn and Queens | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/deborah-wise-future-bride.html | Deborah Wise Future Bride | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/five-philadelphia-policemen-suspended-in-drug-inquiry.html | Five Philadelphia Policemen Suspended in Drug Inquiry | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/west-side-highway.html | Letters to the Editor | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/nudists-from-rome-shed-their-tents-take-the-offensive.html | Nudists From Rome Shed Their Tents, Take the Offensive | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/a-veterans-response-to-the-commander-in-chief.html | Letters to the Editor | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/the-giveaway.html | Letters: | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/daughter-to-the-paleys.html | Daughter to the Paleys | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/helaine-lazar-is-betrothed.html | Miss Helaine Lazar | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/religion-investments-putting-the-money-where-the-heart-is.html | Religion | True | Edward B. Fiske | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/-70-motorcycle-deaths-at-2330-a-rise-of-19.html | '70 Motorcycle Deaths At 2,330, A Rise of 19% | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/instant-almost-vacation-house.html | Instant (almost) vacation house | True | By Norma Skurka | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/why-castro-put-up-the-no-exit-sign-cuba.html | The World | True | George Volsky | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/navy-investigating-oil-spillage-and-reason-for-delay-in-report.html | Navy Investigating Oil Spillage And Reason for Delay in Report | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/amon-sets-mark-at-monza-snaps-155-mph-barrier.html | Amon Sets Mark at Monza; Snaps 155 M.P.H. Barrier | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/good-show.html | Letters: | True | Gerald Shirley | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/notre-dame-tops-football-ratings-nebraska-is-placed-second-in.html | NOTRE DAME TOPS FOOTBALL RATINGS | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/rough-ride-in-rapid-transit-rohr-finds-shift-from-aerospace-isnt.html | Rough Ride in Rapid Transit | True | By Robert Lindsey | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/thorn-in-cowans-side-removed-by-bee-sting.html | Thorn in Cowan's Side Removed by Bee Sting | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€Â°â€Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/miss-dawn-c-nagel-is-wed-to-richard-berry-fiss.html | Miss Dawn C. Nagel Is Wed to Richard Berry Fiss | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/peronists-hall-move.html | Peronists Hall Move | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/previous-crashes.html | Previous Crashes | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/someones-on-the-party-line-soviet-union.html | The World | True | Harry Schwartz | 1999-06-17 | RE0000804471 | B00000692300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/valerie-c-roast-niagara-junior-plans-to-marry-speclv.html | Valerie C. Roast, Niagara Junior, Plans to Marry | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/eagle-on-last-hole-gives-cowan-a-280-and-amateur-title-cowan-with.html | Eagle on Last Hole Gives Cowan A 280 And Amateur Title | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/jumper-laurels-to-sans-marque-gelding-scores-in-jumpoff-for-2d.html | JUMPER LAURELS TO SANS MARQUE | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/who-asked-the-judge-is-mick-jagger.html | The London Scene | True | By Charles Marowitz LONDON. | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/a-country-club-is-for-dogs-too-canines-can-get-suites-for-as-much-a.html | A â€šÃ„Â'COUNTRY CLUBâ€šÃ„Â' IS FOR DOGS, TOO | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/incensed.html | Movie Mailbag | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/industry-attacks-pollution.html | U.S. BUSINESS ROUNDUP | True | Thomas W. Ennis | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/hope-is-voiced-for-suffolk-shore-growth.html | Hope Is Voiced for Suffolk Shore Growth | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/panthermania-the-clash-of-black-against-black-in-one-american-city.html | They would walk into the mouth of a cannon without flinching | True | By Jan Carew | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/puerto-rico-bloc-plans-a-protest-some-fear-that-violence-will-mar.html | PUERTO RICO BLOC PANS A PROTEST | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/black-postmaster-the-first-on-li-started-at-2100.html | Black Postmaster, The First on L.C., Started at $2,100 | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/parachutes-tested-for-mars-landing.html | Parachutes bested For Mars Landing | True | By John Noble. Wilford | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/panel-will-choose-head-of-liu-brooklyn-unit.html | Panel Will Choose Head Of L. I.U. Brooklyn Unit | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/mayors-plan-overseas-tour.html | Mayors Plan Overseas Tour | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/super-wave-260-takes-national-pacing-derby-by-2-12-lengths-at.html | Super Wave, $2.60, Takes National Pacing Derby by 2ÂÂ¹â„‚ Lengths at Westbury | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/6-concerns-face-queries-on-increases-in-dividends.html | 6 Concerns. Face Queries on Increases in Dividends | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/a-hardship-is-not-having-a-7foot-center.html | A Hardship Is Not Having a 7â€šÃ„Â¹ÂÂ"Foot Center | True | By Sam Goldaper | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/start-house-plants-from-seed.html | Gardens | True | By Elaine C. Cherry | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/peking-stressing-physical-fitness-new-exercises-ending-a-long.html | EKING STRESSING, PHYSICAL FITNESS | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/breaking-up-the-beaumont-a-moral-and-artistic-outrage-breaking-up.html | Breaking Up the Beaumont: A Moral and Artistic Outrage? | True | By Martin Gottfried | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/narcotics-suspect-accused-by-captain-of-a-bribe-attempt.html | Narcotics Suspect Accused by Captain Of a Bribe Attempt | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/leaders-of-3-states-back-bicentennial-site-on-river.html | Leaders of 3 States Back Bicentennial Site on River | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/haughton-is-grooming-another-success-his-son.html | Haughton Is Grooming Another Successâ€šÃ„Â¹His Son | True | | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/pope-pius-said-to-have-role-in-1956-peron-burial-body-of.html | Pope Pius Said to Have Role in 1956 Peron Burial | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-05 | https://www.nytimes.com/1971/09/05/archives/yearling-sales-bring-out-professeurs.html | Yearling Sales Bring Out Professeurs | True | By James Brown Special to The New York Times | 1999-06-17 | RE0000804471 | B00000692300 |
| 1971-09-05 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/halt-to-aerial-spraying-asked-after-death-of-boy.html | Halt to Aerial Spraying Asked After Death of Boy | True | By Ronald Sullivan | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/albanians-vs-greeks.html | Letters to the Editor | True | Basil J. Photos M.d. | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/ogilvy-victor-again-in-33d-y-ra-sailing.html | OGILVY VICTOR AGAIN IN 33D Y.R.A. SAILING | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/manuel-kaplan-weds-doris-meyrowitz-.html | Manuel Kaplan Weds Doris Meyrowitz | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/ousted-city-aide-will-be-rehired-former-relocations-chief-to-get.html | OUSTED CITY AIDE WILL BE REHIRED | True | By Robert E. Tomasson | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/officials-answers-to-freeze-queries-yes-no-and-maybe-officials.html | Officials' Answers To Freeze Queries: Yes, No and Maybe | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/2-sheiks-act-to-spur-persian-gulf-federation-prepare-to-send.html | 2 Sheiks Act to Spur Persian Gulf Federation | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/stevenson-denies-seeking-nomination-for-no-2-spot.html | Stevenson Denies Seeking Nomination for No. 2 Spot | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/northern-light-wins-yacht-race-stanford-y-cs-vineyard-event-taken.html | NORTHERN LIGHT WINS YACHT RACE | True | By Parton Keese | 1999-06-17 | RE0000804477 | B00000693140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/saigon-refuses-to-free-war-foe-court-rejects-petition-for-woman.html | SAIGON REFUSES TO FREE WAR FOE | True | By Gloria Emerson Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/brandt-sends-his-thanks-to-big-4-on-berlin-accord.html | Brandt Sends His Thanks To Big 4 on Berlin Accord | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/jurgensen-breaks-left-shoulder.html | Jurgensen Breaks Left Shoulder | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/guard-dog-attacks-and-injures-his-handler-while-both-are-on-duty.html | Guard Dog Attacks and Injures His Handler While Both Are on Duty | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/pinscher-triumphs-at-rockland-show-beating-1246-rivals.html | Pinscher Triumphs At Rockland Show, Beating 1,246 Rivals | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/frozen-labor.html | Frozen Labor | True | By A. H. Raskin | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/montana-beats-so-dakota-in-football-opener-14-to-7.html | Montana Beats So. Dakota In Football Opener, 14 to 7 | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/science-fiction-fans-gather-to-play-and-prognosticate-writers.html | Science Fiction Fans Gather to Play and Prognosticate | True | By Robert Reinhold Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/giants-will-follow-a-noârisk-policy-goal-is-to-keep-regulars-healthy.html | Giants Will Follow a Noâ€šÃ„Ã´Risk Policy | True | By Leonard Koppett Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/congress-facing-tax-bills-on-its-return-wednesday-congress-facing.html | Congress Facing Tax Bills On Its Return | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/south-korean-says-settlement-with-north-may-take-10-years.html | South Korean Says Settlement With North May Take 10 Years | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/outlook-cheers-specialty-steel-producers-hail-possible-cut-in.html | OUTLOOK CHEERS SPECIALTY STEEL | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/a-dubious-secret.html | A Dubious Secret | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/falcons-top-plunkett-patriots-4535.html | Falcons Top Plunkett, Patriots, 45â€šÃ„Ã´35 | True | By Sam Goldaper | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/young-conservatives-back-agnew-over-nixon-in-72.html | Young Conservatives Back Agnew Over Nixon in '72 | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/snow-kills-2-more-in-youth-program.html | SNOW KILLS 2 MORE IN YOUTH PROGRAM | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/kennedy-center-primps-for-washington-opening-kennedy-arts-center.html | Kennedy Center Primps For Washington Opening | True | By Christopher Lydon Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/how-an-heir-escaped-jail-by-air-how-an-heir-escaped-from-jail-by.html | Have an Heir Escaped Jailâ€šÃ„Ã´by Air | True | By Anthony Ripley Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/float-and-its-effect-on-various-currencies.html | Float and Its Effect On Various Currencies | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/matthew-m-levy.html | Matthew M. Levy | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/eurobond-market-weathering-storm-regains-confidence-eurobond-issues.html | Eurobond Market, Weathering Storm, Regains Confidence | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/meany-indicates-labor-would-give-would-give-nostrike-pledge-links-action-to.html | MEANY INDICATES LABOR WOULD GIVE â€šÃ„Ã²NOâ€šÃ„Ã´STRIKEâ€šÃ„Ã´ PLEDGE | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/canada-ponders-economic-goals-as-unemployment-persists-some.html | CANADA PONDERS ECONOMIC GOALS | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/roundup-stennett-is-a-hit-with-pirates.html | Roundup: Stennett Is a Hit With Pirates | True | By Deane Megowen | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/mrs-ruth-fries.html | MRS. RUTH FRIES | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/towedaway-car-yields-marijuana-and-a-pistol.html | Towedâ€šÃ„Ã²Away Car Yields Marijuana and a Pistol | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/miss-barbara-degenshein-is-married.html | Miss Barbara Degenshein Is Married | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/us-seeks-return-of-school-funds-marland-says-more-than-5million-was.html | U.S SEEKS RETURN OF SCHOOL BINDS | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/welfare-inspector-general-aims-to-implement-employment-plan.html | Welfare Inspector General Aims To Implement Employment Plan | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/learning-coop-to-aid-city-schools-planned.html | â€šÃ„Ã²Learning Coâ€šÃ„Ã´Opâ€šÃ„Ã¨ to Aid City Schools Planned | True | By Leonard Buder | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/ky-admits-threat-but-assails-press-says-he-spoke-at-informal-talk.html | KY ADMITS THREAT BUT ASSAILS PRESS | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/columbia-to-stress-preventive-dentistry-columbia-aims-at-preventive.html | Columbia to Stress Preventive Dentistry | True | By Michael Stern | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/griffin-plans-pensions-bill.html | Griffin Plans Pensions Bill | True | | 1999-06-17 | RE0000804477 | B00000693140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/yemens-premier-resigns-after-twoweek-regime.html | Yemen's Premier Resigns After Twoêê3Â‚Â°Week Regime | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/barnes-brookfield.html | BARNES BROOKFIELD | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/settlement-in-berlin.html | Settlement in Berlin | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/marriage-announcement-1-no-title.html | Anniversaries | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/joan-ilverman-marriedto-alan-darnell.html | Joan Silverman Married to Alan Darnell | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/marchi-says-a-race-for-mayor-is-in-mind.html | MARCHI SAYS A RACE FOR MAYOR IS IN MIND | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/two-brothers-slain-and-two-arrested-in-families-feud.html | Two Brothers Slain And Two Arrested In Families' Feud | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/carriers-warned-on-new-law-governing-insurance-renewals.html | Carriers Warned on New Law Governing Insurance Renewals | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/survey-says-us-men-back-police-gun-use.html | Survey Says U.S. Men Back Police Gun Use | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/michael-a-1vewfon-marries-miss-carrie-mar-champlin.html | Michael A. Newton Marries Miss Carrie Mar Champlin | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/analyst-scans-market-with-optimism-market-outlook-cheers-analyst.html | Analyst Scans Market With Optimism | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/gasoline-spillage-poses-fire-hazard-in-oceanside-area.html | Gasoline Spillage Poses Fire Hazard In Oceanside Area | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/phillies-win-73-to-end-mets-run-of-victories-at-5-ryan-hits-a.html | PHILLIES WIN, 7êê3Â‚Â°3, TO END METS' RUN OF VICTORIES AT 5 | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/storm-forms-in-caribbean.html | Storm Forms in Caribbean | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/italy-dollar-debate-stirs-antius-issue-italians-debate-criticism-of.html | Italy Dollar Debate Stirs Antiêê3Â‚Â°U.S. Issue | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/fear-seen-bringing-washington-and-y-ahya-closer.html | News Analysis | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/pope-deplores-slaying.html | Pope Deplores Slaying | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/dock-strike-worries-wheat-men-on-coast.html | Dock Strike Worries Wheat Men on Coast | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/japans-cabinet-officials-leave-for-talks-in-the-us.html | Japan's Cabinet Officials Leave for Talks in the U.S. | True | By Takasm Oka Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/3-ulster-bombings-reported-on-eve-of-meeting.html | 3 Ulster Bombings Reported on Eve of Meeting | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/needham-gains-polo-final.html | Needham Gains Polo Final | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/met-to-begin-sale-of-seasons-tickets.html | MET TO BEGIN SALE OF SEASON'S TICKETS | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/the-cricket-stalks-the-monsters-ii.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/bridge-becker-brothers-display-form-of-illustrious-father.html | Bridge: Becker Brothers Display Form of Illustrious Father | True | By Alan Truscott | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/fairness-in-stabilization.html | Fairness in Stabilization | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/changes-pledged-for-state-prisons-commissioner-plans-leaves-new.html | CHANGES PLEDGED FOR STATE PRISONS | True | By Robert E. Tomasson | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/sharon-springs-hopes-to-escape-fate-as-saratoga-backwater.html | Sharon Springs Hopes to Escape Fate as Saratoga Backwater | True | By William E. Farrell Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/feeding-hungry-children.html | Feeding Hungry Children | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/teacher-pay-suit-hinted.html | Teacher Pay Suit Hinted | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/alabama-police-seize-200-in-cycle-gang-at-race-site.html | Alabama Police Seize 200 In Cycle Gang at Race Site | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/grasping-the-age-not-the-man.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/poland-welcomes-accord.html | Poland Welcomes Accord | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/an-ottawa-embassy-serves-its-guests-green-tea-and-new-china.html | An Ottawa Embassy Serves Its Guests Green Tea and New China | True | By Jay Walz Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/would-he-like-a-special-homemade-tie.html | Shop Talk | True | By Virginia Lee Warren | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/miss-kraus-bride-our-c-schwartz.html | Miss Kraus Bride Of R. C. Schwartz | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/economy-helped-in-santo-domingo-dominican-republic-adjusts-to.html | ECONOMY HELPED IN SANTO DOMINGO | True | By Alan Riding Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/h52s-bomb-enemy-on-broad-fronts.html | Bâ€šÃ�‚Â²52'S BOMB ENEMY ON BROAD FRONTS | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/experts-say-russia-plans-manned-landing-on-moon-space-experts-think.html | Experts Say Russia Plans Manned Landing on Moon | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/newspaper-official-moves.html | Newspaper Official Moves | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/a-bitter-new-delhi-not-likely-to-be-easily-soothed.html | News Analysis | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/psc-report-asks-curbs-on-gas-use-urges-us-to-conserve-a-shrinking.html | P.S.C. REPORT ASKS CURES ON GAS USE | True | By Peter Kihss | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/london-for-want-of-a-tourist-a-theater-slump.html | Arts Abroad | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/taipei-and-china-how-could-they-coexist.html | Letters to the Editor | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/search-for-murder-suspect-fruitless-in-massachusetts.html | Search for Murder Suspect Fruitless in Massachusetts | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/leonard-driving-a-coltford-captures-rich-california-500-race-by-a.html | Leonard, Drivin a Coltâ€šÃ‚Â²Ford, Captures Rich California 500 Race by a Lap | True | By John S. Radosta Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/chiefs-win-20-and-oust-cosmos-atlanta-kickers-gain-final-of-soccer.html | Atlanta Kickers Gain Final of Soccer Playoffs | True | Chiefs Win 2&#8208;0, AND OUST COSMOS;Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/contempt-for-the-courts.html | Letters to the Editor | True | Robert E. Ritter | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/jan-flanzer-wed-to-barry-lerner.html | Jan Flanzer Wed to Barry Lerner | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/a-pat-on-the-back-may-stop-ulcers-psychologist-tells-of-tests-in.html | A PAT ON THE BACK MAY STOP ULCERS | True | By Boyce Rensberger Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/kenyans-dominate-preolympic-track.html | KENYANS DOMINATE PREâ€šÃ‚Â²OLYMPIC TRACK | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/police-unit-head-asserts-murphy-wrecks-morale-leader-of-sergeants.html | POLICE UNIT HEAD ASSERTS MURPHY WRECKS MORALE | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/puerto-ricos-bestread-story-politics.html | Puerto Rico's Bestâ€šÃ‚Â²Read Story: Politics | True | By Ronald Walker | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/mobile-welcomes-a-busing-plan-wallace-stronghold-defying-governor.html | Mobile Welcomes a Busing Plan | True | By Homer Bigart Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/miss-haberman-bride-ou-rabbi.html | Miss Haberman Bride of Rabbi | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/article-1-no-title-kahane-appears-at-zionist-parley-calls-upon.html | KAHANE APPEARS AT ZIONIST PARLEY | True | By Irving Spiegel Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/tocks-island-squatters-resist-bulldozer-sweep.html | Tocks Island Squatters Resist Bulldozer Sweep | True | By James M. Markham Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/amtrak-adding-capitaltowest-virginia-train.html | Amtrak Adding Capitalâ€šÃ‚Â²toâ€šÃ‚Â²West Virginia Train | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/battle-faced-with-being-jettisoned-jets-may-also-cut-white.html | Battle Faced With Being Jettisoned | True | By Dave Anderson | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/alison-lovitt-bride-of-k-d-reinield.html | Alison Lovitt Bride Of K. D. Reinfeld | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/the-beach-laughter-is-the-native-tongue.html | The Beachâ€šÃ‚Â¦Laughter Is the Native Tongue | True | By Harvey Aronson | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/personal-finance-numerous-currency-plans-can-make-trips-abroad.html | Personal Finance | True | By Robert J. Cole | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/man-held-in-attack-on-patrolman-aug-8.html | MAN HELD IN ATTACK ON PATROLMAN AUG. 8 | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/sudan-denies-that-nimeiry-met-with-soviet-aide-egypt.html | Sudan Denies That Nimeiry Met With Soviet Aide Egypt | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/osborne-upsets-richey-in-us-tennis-as-gonzales-and-nastase-are.html | Osborne Upsets Richey in U.S. Tennis As Gonzales and Nastase Are Beaten | True | By Neil Amdur | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/gethins-brm-wins-by-3-feet-in-187mile-italian-grand-prix.html | Gethin's BRM Wins by 3 Feet In 187â€šÃ‚Â²Mile Italian Grand Prix | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/lindsay-and-the-giants.html | Letters to the Editor | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/mother-held-in-childs-death.html | Mother Held in Child's Death | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/dr-harold-blanchard80-taught-english-at-tufts.html | Dr. Harold Blanchard, 80, Taught English at Tufts | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/latin-nations-ask-us-to-soften-tax.html | Latin Nations Ask U.S. to Soften Tax | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/city-plans-rules-for-store-sales-would-insist-on-accuracy-in-ads.html | CITY PLANS RULES FOR STORE SALES | True | By Grace Lichtenstein | 1999-06-17 | RE0000804477 | B00000693140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/robert-l-strider.html | ROBERT L. STRIDER | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/governor-draws-a-field-of-12-today-hobeaus-entry-early-52-choice.html | Governor Draws a Field of 12 Today | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/melvyn-lowenstein-dies-at-79-was-specialist-in-financial-law.html | Melvyn Lowenstein Dies at 79; Was Specialist in Financial Law | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/jet-pilot-gave-no-trouble-sign-before-alaska-crash-killing-111.html | Jet Pilot Gave No Trouble Sign Before Alaska Crash Killing 111 | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/3-are-wounded-by-shots-at-rock-festival-on-coast.html | 3 Are Wounded By Shots At Rock Festival on Coast | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/service-station-thrives-with-mechanical-work-but-gasoline-remains.html | Small Business | True | By Robert Metz | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/colombia-leader-urges-latin-unity-pastrana-says-in-interview-that.html | COLOMBIA LEADER URGES LATIN UNITY | True | By Joseph Novitski Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/floating-rates-accepted-warily-countries-appear-reluctant-to.html | FLOATING RATES ACCEPTED WARILY | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/for-debate-on-economic-policy.html | Letters to the Editor | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/dissident-priests-seek-union-of-six-organizations.html | Dissident Priests Seek Union of Six Organizations | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/front-page-1-no-title.html | Front Page 1 â€‹Â‹Â‹â€‹Â‹Â‹Â‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/thieu-promotes-a-general-named-as-drug-trafficker.html | Thieu Promotes a General Named as Drug Trafficker | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/us-job-aid-to-cities-mayors-angered-by-1billion-program-as-money-is.html | News Analysis | True | By John Berbers Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/princess-wins-a-crown-in-a-horse-show-ring.html | Princess Wins a Crown In a Horse Show Ring | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/black-group-maps-political-action-african-congress-considers.html | BLACK GROUP MAPS POLITICAL ACTION | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/mcloskey-tours-new-hamshire-congressman-finds-war-is-receding-as-an.html | M'CLOSKEY TOURS NEW HAMPSHIRE | True | By Bill Kovach Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/yanks-stop-rally-defeat-tigers-65-six-pinchhitters-used-by-detroit.html | YANKS STOP RALLY, DEFEAT TIGERS, 6â€‹Â‹Â*5 | True | By Thomas Rogers | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/cloudy-data.html | Letters to the Editor | True | Bruce Wallace | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/overcrowding-of-tombs-worse-than-at-1970-riot-tombs-crowding-worse.html | Overcrowding of Tombs Worse Than at 1970 Riot | True | By Ralph Blumenthal | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/a-2d-day-of-unrest-by-hoboken-youths-leads-to-13-arrests.html | A 2d Day of Unrest By Hoboken Youths Leads to 13 Arrests | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/burger-wont-let-norfolk-bypass-school-busing-plan.html | Burger Won't Let Norfolk Bypass School Busing Plan | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/despite-freeze-index-could-rise-exempted-prices-and-import-tax-are.html | DESPITE FREEZE, INDEX COULD RISE | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/3million-in-gifts-adorn-center.html | $3â€‹Â‹Â*Million in Gifts Adorn Center | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/illegal-aliens-in-the-us.html | Letters to the Editor | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/miss-mathews-wed-in-texas.html | Miss Mathews Wed in Texas | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/leslie-r-stein-married-on-li-to-dane-long.html | Leslie R. Stein Married on L.I. To Dane Long | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/a-festival-in-brooklyn-salutes-west-indians-with-calypso-beat.html | A Festival in Brooklyn Salutes West Indians With Calypso Beat | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/labor-day.html | Labor Day | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/dave-hill-is-tied-for-lead-with-201-he-and-jc-snead-ahead-by-shot.html | DAVE HILL IS TIED FOR LEAD WITH 201 | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/finland-hoping-to-prod-us-into-accepting-security-parley.html | Finland Hoping to Prod U.S. Into Accepting Security Parley | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/affinity-for-tennis-turned-a-mansion-into-a-showplace.html | Affinity for Tennis Turned a Mansion Into a Showplace | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/new-york-five-wins-title.html | New York Five Wins Title | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/el-al-security-tightened.html | El Al Security Tightened | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/1000-have-new-jobs-under-us-program.html | 1,000 Have New Jobs Under U.S. Program | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/18-new-school-buildings-ready-for-years-opening.html | 18 New Suhool Buildings Ready for Year's Opening | True | | 1999-06-17 | RE0000804477 | B00000693140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/barbara-s-meister-married-to-student.html | Barbara S. Meister Married to Student | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/chess-international-tournaments-consist-of-several-events.html | Chess: International Tournaments Consist of Several Events | True | By Al Horowitz | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/sinking-kills-100-pakistans.html | Sinking Kills 100 Pakistans | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/arab-guerrillas-split-on-jordan-division-delays-a-parley-in-jidda.html | ARAB GUERRILLAS SPLIT ON JORDAN | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/freezes-effect-on-city-budget-is-debated.html | City Hall Notes | True | By Martin Tolciiin | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/before-2-a-m-my-son-was-dead.html | â€˜Before 2 A. M. My Son Was Deadâ€™ | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/zesty-welk-show-attracts-18000-vaudeville-echoes-through-fastpaced.html | ZESTY WELK SHOW ATTRACTS 18,000 | True | By John S. Wilson | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/fall-kills-burglary-suspect.html | Fall Kills Burglary Suspect | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/red-sox-retain-kasko-as-manager-for-1972.html | Red Sox Retain Kasko As Manager for 1972 | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/greek-dissidents-report-many-political-prisoners-are-young.html | Greek Dissidents Report Many Political Prisoners Are Young | True | By Alfred Friendly Jr. Special To The New York Times | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/miss-wilson-becomesbride.html | Miss Wilson Becomes Bride | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/rev-leo-oconnor.html | REV. LEO O'CONNOR. | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/art-museum-surprise-morgan-library-shows-manuscripts-dating-from.html | Art: Museum Surprise | True | By John Canaday | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/unions-are-monopolies.html | Unions Are Monopolies | True | By John F. Wharton | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-06 | 1971-09-06 | https://www.nytimes.com/1971/09/06/archives/taylor-concert-postponed.html | Taylor Concert Postponed | True | | 1999-06-17 | RE0000804477 | B00000693140 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/henri-aubert.html | HENRI AUBERT | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/min-pin-scores-2d-straight-day.html | MIN PIN SCORES 2D STRAIGHT DAY | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/mccarver-is-ejected-after-fight-with-brock.html | McCarver Is Ejected After Fight With Brock | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/archer-beats-graham-and-jc-snead-on-first-hole-of-hartford-golf.html | Archer Beats Graham abd J.C. Snead on First Hole of Hartford Golf Playoff | True | By Lincoln A. Werden Special To The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/federal-jury-investigating-wallace-reconvenes-today.html | Federal Jury Investigating Wallace Reconvenes Today | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/roundup-lolich-joins-blue-at-23.html | Roundup: Lolich joins Blue at 23 | True | By Deane McGowen | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/russian-blames-us-war.html | Russian Blames U.S. War By THOMAS J. HAMILTON | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/tupamaros-tunnel-to-uruguay-prison-and-free-111.html | Tupamaros Tunnel to Uruguai,y Prison and Free 111 | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/survey-shows-18-jersey-fish-and-wildlife-species-imperiled-mostly.html | Survey Shows 18 Jersey Fish and Wildlife Species Imperiled, Mostly by Man | True | By Joseph P. Fried | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/girl-14-killed-in-londonberry.html | Girl, 14, Killed in Londonberry | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/muskie-opening-tour-urges-tax-relief-muskie-on-tour-urges-tax.html | Muskie, Opening Tour, Urges Tax Relief | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/drug-issue-hits-home-in-marseilles-the-narcotics-problem-hits-home.html | Drug Issue Hits Home in Marseilles | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/lead-in-air-found-peril-to-children-but-panel-says-few-adults-face.html | LEAD IN AIR FOUND PERIL TO CHILDREN | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/productivity-the-key.html | Productivity Is the Key | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/exchange-markets-calm-dollar-is-unchanged-exchange-markets-are-calm.html | Exchange Markets Cahn; | True | By John M. Lee | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/shifting-census-appears-to-aid-democrats-in-1972.html | Shifting Census Appears to Aid Democrats in 1972 | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/miss-evert-tops-miss-durr-and-reaches-quarterfinals-victor-in-3.html | Miss Evert Tops Miss Durr And Reaches Quarterfinals | True | By Parton Reese | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/george-dickstein-promoted-softball.html | GEORGE DICKSTEIN, PROMOTED SOFTBALL | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/newark-is-every-citys-future.html | Letters to the Editor | True | Alec Grishkevich | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/burtiss-guachero-takes-sail-honors.html | BURTISS GUACHERO TAKES SAIL HONORS | True | | 1999-06-17 | RE0000804475 | B00000693138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/strike-shuts-israeli-airports.html | Strike Shuts Israeli Airports | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/nixon-to-see-cabinet-unit.html | Nixon to See Cabinet Unit | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/food-production-gaining-in-india-dream-of-selfsufficiency-believed.html | FOOD PRODUCTION GAINING IN INDIA | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/creative-stimulus-riding-rapids.html | Advertising | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/heath-yacht-runs-aground.html | Heath Yacht Runs Aground | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/the-ambivalent-atom.html | The Ambivalent Atom | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/new-timber-methods-may-aid-profits-and-forests-new-techniques-used.html | New Timber Methods May Aid Profits and Forests | True | By Gerd Wilcke | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/pakistan-reports-release-of-a-number-jailed-in-east.html | Pakistan Reports Release Of a Number Jailed in East | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/kittiwake-first-at-atlantic-city-cyalo-5120-captures-2d-section-of.html | KITTIWAKE FIRST AT ATLANTIC CITY | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/hunt-fails-to-find-girl-lost-on-peak.html | HUNT FAILS TO FIND GIRL LOST ON PEAK | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/a-depoliticized-surrogate.html | A Depoliticized Surrogate | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/city-service-corps.html | Letters to the Editor | True | Sidney Orenstein | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/citys-rent-offices-reopen-to-the-general-public-today.html | City's Rent Offices Reopen to the General Public Today | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/city-accuses-state-of-failing-to-block-pollution-by-autos.html | City Accuses State Of Failing to Block Pollution by Autos | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/coalition-formed-to-seek-rural-aid.html | COALITION FORMED TO SEEK RURAL AID | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/school-chiefs-in-south-perplexed-on-busing.html | School Chiefs in South Perplexed on Busing | True | James T. Wooten Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/luna-18-in-moons-orbit.html | Luna 18 in Moon's Orbit | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/parochial-schools-in-area-are-beset-by-higher-costs-and-enrollment.html | Parochial Schools in Area Are Beset By Higher Costs and Enrollment Lag | True | By Andrew H. Malcolm | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/keiser-is-elected-to-head-juilliard.html | KEISER IS ELECTED TO HEAD JUILLIARD | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/the-tanbark-jungle.html | Sports of The Times | True | By Steve Cady | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/article-1-no-title.html | Article 1 â€ƒâ€ƒâ€ƒ No Title | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/the-democrats-dilemma.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/president-on-the-high-road.html | Letters to the Editor | True | Robert R. McMillan | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/at-last-the-performances-begin.html | At Last, the Performances Begin | True | By Nan Robertson Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/william-j-hennigan.html | WILLIAM J. HENNIGAN | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/registration-for-school-opens-in-city-tomorrow.html | Registration for School Opens in City Tomorrow | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/women-who-are-tired-of-being-harassed.html | Women Who Are Tired of Being Harassed | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/puerto-rican-migration-dwindles-in-a-recession-puerto-rican.html | Puerto Rican Migration Dwindles in a Recession | True | By Peter Kihss | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/psychiatry-journal-accused-of-ban-on-ad-for-sexpose-book.html | Psychiatry Journal Accused of Ban on Ad for Sexâ€ƒâ€ƒâ€ƒ'Expose Book | True | By Henry Raymont | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/transcript-of-the-presidents-labor-day-address.html | Transcript of the President's Labor Day Address | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/six-seized-off-florida-on-boat-carrying-load-of-ammunition.html | Six Seized Off Florida on Boat Carrying Load of Ammunition | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/bobby-allison-takes-southern-500-stockcar-race-with-petty-running.html | Bobby Allison Takes Southern 500 Stockâ€ƒâ€ƒâ€ƒ'Car Race With Petty Running Second | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/liberal-party-asks-rockefeller-to-help-save-30cent-fare-liberal.html | Liberal Party Asks Rockefeller to Help Save 30â€ƒâ€ƒâ€ƒ'Cent Fare | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/us-says-bombers-destroyed-two-enemy-antiaircraft-sites.html | U.S. Says Bombers Destroyed Two Enemy Antiaircraft Sites | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/consumer-drive-spurs-reform-in-food-labeling.html | Consumer Drive Spurs Reform in Food Labeling | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/peking-says-taiwan-defector-a-financial-aide-has-arrived.html | Peking Says Taiwan Defector, A Financial Aide, Has Arrived | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/dutch-elm-disease-spreads-westward.html | Dutch Elm Disease Spreads Westward | True | By Seth S. King Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/charles-walsh.html | CHARLES WALSH | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/robert-t-gaylord.html | ROBERT T. GAYLORD | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/jackson-columbia-passer-gives-holiday-aerial-show.html | Jackson, Columbia Passer, Gives Holiday Aerial Show | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/sayville-regatta-canceled-on-3d-day-by-high-winds.html | Sayville Regatta Canceled On 3d Day by High Winds | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/20-killed-in-german-jetliner-crash.html | 20 Killed in German Jetliner Crash | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/labor-day-crowds-jam-parks-traffic-and-rain-clog-highways.html | Labor Day Crowds Jam Parks; Traffic and Rain Clog Highways | True | By Lawrence Van Gelder | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/no-danger-of-rebellion.html | â€˜No Dangerâ€™ of Rebellion | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/bryan-message-recalled.html | Letters to the Editor | True | Sidney Koretz | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/c-ruxton-love-jr-of-stock-exchange.html | C. RUXTON LOVE JR. OF STOCK EXCHANGE | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/last-of-sidewheelers-in-farewell-on-hudson.html | Last of Sidewheelers In Farewell on Hudson | True | By Frank J. Prial Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/architecture-a-look-at-the-kennedy-center-architecture-a-kennedy.html | Architecture: A Look At the Kennedy Center | True | By Ada Louise Huxtable Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/donohue-clinches-title.html | Donohue Clinches Title | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/antitrust-drive-urged-by-geller-new-us-agency-asked-proxmire-sees.html | ANTITRUST DRIVE URGED BY GELLER | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/industries-are-showing-gains-under-wageprice-freeze-some-confusion.html | Industries Are Showing Gains Under Wageâ€Š,Â°Price Freeze | True | By Michael C. Jensen | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/35-puerto-ricans-freed-ending-hoboken-strife.html | 35 Puerto Ricans Freed, Ending Hoboken Strife | True | By Edward C. Burks Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/ky-back-in-saigon-silent-on-threat-controversy-persists-over-his.html | KY BACK IN SAIGON; SILENT ON â€Š,Â°THREATâ€Š,Â° | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/article-2-no-title.html | Article 2 â€Š,Â°â€Š,Â° No Title | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/oliva-to-get-surgery.html | Oliva to Get Surgery | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/nixon-exhorts-nation-to-attain-new-prosperity-asserts-goal-without.html | NIXON EXHORTS NATION TO ATTAIN NEW PROSPERITY | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/big-protest-in-michigan.html | Big Protest in Michigan | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/erie-rebuffs-commuter-who-complains-of-fumes-railroads-president.html | Erie Rebuffs Commuter Who Complains of Fumes | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/latin-military-seen-by-laird-as-stable.html | LATIN MILITARY SEEN BY LAIRD AS STABLE | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/bridge-solodars-prove-exception-to-rule-for-tournaments.html | Bridge:Solodars Prove Exception To Rule for Tournaments | True | BY Alan Truscott | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/mcloskey-says-us-is-testing-economy.html | M'CLOSKEY SAYS U.S. IS TESTING ECONOMY | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/two-writers-win-jewry-book-prizes.html | TWO WRITERS WIN JEWRY BOOK PRIZES | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/farewell-party-belmont-victor-winner-returns-3660-affat-neck.html | Farewell Party Belmont Victor | True | By Joe Nichols | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/brandt-vows-unbreakable-berlin-link.html | Brandt Vows Unbreakable Berlin Link | True | By Lawrence Fellows Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/coast-pier-talks-to-resume.html | Coast Pier Talks to Resume | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/chad-to-try-correspondent.html | Chad to Try Correspondent | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/seavers-2hitter-downs-expos-70-mets-aces-fans-12-and-bats-in-2-runs.html | SEA VER'S 2â€Š,Â°HITTER DOWNS EXPOS, 7â€Š,Â°0 | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/lynch-and-heath-confer-on-action-to-calm-ulster-prime-ministers.html | LYNCH AND HEATH CONFER ON ACTION TO CALM ULSTER | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/crime-said-to-rise-in-vietnams-army-us-aides-say-idle-troops-turn.html | CRIME SAID TO RISE IN VIETNAM'S ARMY | True | By Iver Peterson Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/bulldozing-halts-at-tocks-dam-site-army-lets-squatters-stay-pending.html | BULLDOZING HALTS AT TOCKS DAM SITE | True | By James M. Markham Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/signs-of-the-jewish-past-fading-in-east-europe.html | Signs of the Jewish Past Fading in East Europe | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/peter-belfer.html | PETER BELFER | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/one-killed-dozen-hurt-at-coast-rock-festival.html | One Killed, Dozen Hurt At Coast Rock Festival | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/ogilvy-posts-3d-sail-victory-of-weekend-in-yra-regatta.html | Ogilvy Posts 3d Sail Victory Of Weekend in Y.R.A. Regatta | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/traveler-takes-jumping-honors-trademark-a-point-behind-in-jersey.html | TRAVELER TAKES JUMPING HONORS | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/yen-off-curbs-tightened.html | Yen Off | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/concorde-in-brazil-ends-atlantic-trip.html | CONCORDE, IN BRAZIL ENDS ATLANTIC TRIP | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/malta-said-to-accept-libyan-aid-after-refusing-a-russian-offer.html | Malta Said to Accept Libyan Aid After Refusing A Russian Offer | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/danish-women-keep-title.html | Danish Women Keep Title | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/balloonist-burned-in-flight.html | Balloonist Burned in Flight | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/a-phone-snarl-a-murder-an-exiled-yemen-premier-phone-snarl-a-murder.html | A Phone Snarl, A Murder, An Exiled Yemen Premier | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/pirates-topple-cubs-41-and-105-dropping-chicago-12-games-out-of.html | Pirates Topple Cubs, 4â€šÃ„Â*1 and 10â€šÃ„Â*5, Dropping Chicago 12 Games Out of First | True | By Leonard Koppett Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/latin-america-set-to-test-trade-pact-latins-to-test-trade-alliance.html | Latin America Set To Test Trade Pact | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/17-more-freed-in-north.html | 17 More Freed in North | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/to-australians-or-bostonians-disneylands-the-heart-of-america.html | The Talk of Disneyland | True | By Steven V. Roberts Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/tv-kuralts-on-the-road-good-cbs-special.html | TV: Kuralt's â€šÃ„Â²On the Roadâ€šÃ„Â´ Good C.B.S. Special | True | BY John J. O'Connor | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/councilman-protests-rejection-by-police-of-gift-of-2-scooters.html | Councilman Protests Rejection By Police of Gift of 2 Scooters | True | By Martin Tolchin | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/anyone-for-cooking-lessons-in-the-long-cold-winter-ahead.html | Anyone for Cooking Lessons in the Long, Cold Winter Ahead? | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/hobbs-captures-final-race-of-auto-series-at-lime-rock.html | Hobbs Captures Final Race Of Auto Series at Lime Rock | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/israel-in-soviet-eyes-i.html | Israel in Soviet Eyes: I | True | By Victor Louis | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/irving-d-karpas-stockbroker-and-philanthropist-81-is-dead-he.html | Irving D. Karpas, Stockbroker And Philanthropist, 81, Is Dead | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/clark-disputed-on-peace-drugs-psychologists-reject-idea-of-pill-to.html | CLARK DISPUTED ON PEACE DRUGS | True | By Boyce Rensberger Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/the-calley-case-not-resolved.html | Books of The Times | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/year-of-floating-is-seen-sdrs-mentioned-european-authorities-expect.html | Year of Floating Is Seen | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/songs-for-the-unsung.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/miss-new-york-on-the-road-to-success-or-exploitation-miss-new-york.html | Miss New the Road to Success or Exploitation? | True | By Grace Lichtenstein | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/prison-reform-starts-with-respect.html | Prison Reform Starts With Respect | True | By William J. Vanden Heuvel | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/foe-strikes-in-laos.html | Foe Strikes in Laos | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/saigon-offers-aid-in-hanoi-flooding-50000-and-food-would-go-to.html | SAIGON OFFERS AID IN HANOI FLOODING | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/gimmler-is-reelected-head-of-fire-officers-group.html | Gimmler Is Reâ€šÃ„Â*Elected Head Of Fire Officers Group | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/norfolk-puts-off-schools-opening-busing-problems-studied-term-to.html | NORFOLK PUTS OFF SCHOOLS' OPENING | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/jurgensen-is-lost-at-least-6-weeks.html | JURGENSEN IS LOST AT LEAST 6 WEEKS | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/james-e-brodhead-dies-executive-in-cincinnati-71.html | James E. Brodhead Dies; Executive in Cincinnati, 71 | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/ticket-lost-in-delivery.html | Ticket Lost in Delivery | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/a-foe-of-marcos-accuses-military-links-manila-rally-bombing-to-army.html | A FOE OF MARCOS ACCUSES MILITARY | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/moon-rocks-to-go-into-cold-storage-for-future-study.html | Noon Rocks to Go Into Cold Storage For Future Study | True | | 1999-06-17 | RE0000804475 | B00000693138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/group-backs-black-teacher-training-centers-african-peoples-unit.html | Group Backs Black Teacher Training Centers | True | By C. Gerald Fraser Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/some-doubts-on-china.html | Letters to the Editor | True | L. A. D. Dellin | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/doctor-reports-obesity-predictable-in-child-of-2.html | Doctor Reports Obesity Predictable in Child of 2 | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/dock-strike-hurting-hawaiian-business-hawaii-is-hurt-by-dock-strike.html | Dock Strike Hurting Hawaiian Business | True | By Robert A. Wright Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/actons-ensign-triumphs.html | Acton's Ensign Triumphs | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/japan-will-support-us-in-un-on-taiwan-issue.html | Japan Will Support U.S. in U.N. on Taiwan Issue | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/japanese-describe-new-car.html | Japanese Describe New Car | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/jerry-lewis-telethon-draws-5million-pledges.html | Jerry Lewis Telethon Draws $8â€‹â€‹Million Pledges | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/us-admiral-in-singapore.html | U.S. Admiral in Singapore | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/yellowstone-visitors-down.html | Yellowstone Visitors Down | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/two-die-in-plane-crash.html | Two Die in Plane Crash | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/panel-on-the-spanishspeaking-defended.html | Panel on the Spanishâ€‹â€‹Speaking Defended | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/17-of-purchasers-least-in-8-years-expect-price-rises-few-buyers-see.html | 17% of Purchasers, Least in 8 Years, Expect Price Rises | True | By James J. Nagle | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/yankees-conquer-red-sox-53-30-swoboda-excels-saves-opener-with.html | YANKEES CONQUER RED SOX, 5â€‹â€‹3, 3â€‹â€‹0, SWOBODA EXCELS | True | By Thomas Rogers | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/mr-kid-change-wins.html | Mr. Kid Change Wins | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/john-ford-honored-as-venice-film-fete-closes-award-for-the-director.html | John Ford Honored as Venice Film Fete Closes | True | By Thomas Quinn Curtiss Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/mgovern-assails-freeze-as-unfair.html | M'GOVERN ASSAILS FREEZE AS UNFAIR | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/exodus-marks-fading-summer-resorts-end-season-most-businessmen-rate.html | Exodus Marks Fading Summer | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/power-failure-darkens-much-of-toronto-area.html | Power Failure Darkens Much of Toronto Area | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/revenuesharing-delay.html | Letters to the Editor | True | Irving Leveson | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/samuel-n-comly-of-bolt-concern-former-officer-of-russell-burdsall.html | SAMUEL N. CORY OF BOLT CONCERN | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/theyve-got-a-secret.html | They've Got a Secret | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/recovery-of-crash-victims-in-alaska-may-take-3-days.html | Recovery of Crash Victims In Alaska May Take 3 Days | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/college-to-be-erected-on-historic-river-site-upstate.html | College to Be Erected on Historic River Site Upstate | True | By Glenn Fowler | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/elizabeth-hawes-dress-designer-is-dead-at-66-attacked-industry-in.html | Elizabeth Hawes Dress Designer, Is Dead at 66 | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/carolina-resort-seeks-allyear-status.html | Carolina Resort Seeks Allâ€‹â€‹Year Status | True | By Jon Nordheimer Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/catholic-youths-in-italy-go-left-proposals-sent-to-vatican-would.html | CATHOLIC YOUTHS IN ITALY GO LEFT | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/french-cardinal-missing-on-lourdes-mountain-walk.html | French Cardinal Missing On Lourdes Mountain Walk | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/strike-in-egypt.html | Strike in Egypt | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/jewish-students-in-5day-seminar-they-grapple-with-issues-of.html | JEWISH STUDENTS IN 5â€‹â€‹DAY SEMINAR | True | By Israel Shenker Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/senate-panel-holds-vast-subversives-file-amassed-by-exchief-of-army.html | Senate Panel Holds Vast â€‹â€‹Subversivesâ€‹â€‹ File Amassed by Exâ€‹â€‹Chief of Army Intelligence | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/humphrey-urges-fair-deal-in-place-of-nixon-program.html | Humphrey Urges â€‹â€‹Fair Dealâ€‹â€‹ In Place of Nixon Program | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/further-advance-seen-for-bonds-analysts-feel-three-weeks-of-sharp.html | FURTHER ADVANCE SEEN FOR BONDS | True | By Robert O. Hershey Jr. | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/10-persons-on-farm-in-australia-slain.html | 10 PERSONS ON FARM IN AUSTRALIA SLAIN | True | | 1999-06-17 | RE0000804475 | B00000693138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/2d-arrest-in-attack-on-a-policewoman.html | 2D ARREST IN ATTACK ON A POLICEWOMAN | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/carl-sprinchorn.html | CARL SPRINCHORN | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/bertha-bornstein.html | BERTHA BORNSTEIN | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/theater-fiery-young-hamlet-emerges-in-london-ian-mackellan-tours.html | Theater: Fiery Young Hamlet Emerges in London | True | By Clive Barnes Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/mine-bureau-links-55-deaths-to-burning-coal-refuse-piles.html | Mine Bureau Links 55 Deaths To Burning Coal Refuse Piles | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/senator-harris-asks-action-to-break-up-monopolies.html | Senator Harris Asks Action To Break Up Monopolies | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/downtown-renewal-gives-stamford-lift.html | Downtown Renewal Gives Stamford Lift | True | By James F. Clarity Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/local-tv-spending-tabulated.html | Advertising: | True | By Philip H. Dougherty | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/wood-field-and-stream-on-the-pier-along-the-coast-of-north-carolina.html | Wood, Field and Stream: On the Pier | True | By Nelson Bryant | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/von-braun-sees-moon-visit.html | Von Braun Sees Moon Visit | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/burglary-suspect-slain-by-policeman.html | BURGLARY SUSPECT SLAIN BY POLICEMAN | True | | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/growth-of-money-called-too-fast-first-national-sees-threat-to-nixon.html | GROWTH OF MONEY CALLED TOO FAST | True | By H. Erich Heinemann | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/couple-is-glad-nixon-read-their-letter-to-nation.html | Couple Is Glad Nixon Read Their Letter to Nation | True | By Robert E. Tomasson | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-07 | 1971-09-07 | https://www.nytimes.com/1971/09/07/archives/canada-breaks-with-us-on-atom-tests-seeks-ban-without-requiring.html | Canada Breaks With U.S. on Atom Tests; Seeks Ban Without Requiring | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-17 | RE0000804475 | B00000693138 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/expostal-clerk-accused-of-bilking-apartment-seekers.html | ExâÃ‚Ã‚ÂªPostal Clerk Accused of Bilking Apartment Seekers | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/body-search-is-halted.html | Body Search Is Halted | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/canada-cautions-on-atomic-spread-asks-ban-on-underground-tests-to.html | CANADA CAUTIONS ON ATOMIC SPREAD | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/cambodians-in-new-drive.html | Cambodians in New Drive | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/poll-says-73-back-wageprice-freeze.html | POLL SAYS 73% BACK WAGEâÃ‚Ã‚ÂªPRICE FREEZE | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/roundup-mcnally-homer-guns-down-indians-3-to-l.html | Roundup: McNally Homer Guns Down Indians, 3 to 1 | True | By Deane McGowen | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/goodby-to-the-novel-of-manners.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/rarely-heard-herodiade-given-at-concert-in-park.html | Rarely Heard âÃ‚Ã‚Â²HerodiadeâÃ‚Ã‚Â´ Given at Concert in Park | True | By Raymond Ericson | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/mitchell-and-hoover-focus-differs-on-crime-data.html | Mitchell and Hoover: Focus Differs on Crime data | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/inadequate-job-program.html | Inadequate Job Program | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/freeze-wages-prices-and-profits.html | Letters to the Editor | True | Roger A. Freeman | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/murphy-is-very-impressed-by-financial-statements-from-police.html | Murphy Is âÃ‚Ã‚Â²Very ImpressedâÃ‚Ã‚Â´ by Financial Statements From Police Officers | True | By Eric Pace | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/radio-and-tv-time-for-poor-is-sought.html | RADIO AND TV TIME FOR POOR IS SOUGHT | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/red-sox-6-in-8th-rout-yanks-93-siebert-wins-16th-and-ties-his.html | RED SOX' 6 IN 8TH ROUT YANKS, 9âÃ‚Ã‚Â³3 | True | By Thomas Rogers | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/vatican-denies-role-in-moving-the-body-of-the-wife-of-peron.html | Vatican Denies Role In Moving the Body Of the Wife of Peron | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/the-subways-cant-sleep.html | The Subways Can't Sleep | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/malcolm-b-lowe.html | MALCOLM B. LOWE | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/diamond-rebuts-rickless-charge-says-state-is-working-on-2.html | DIAMOND REBUTS RICKLESS CHARGE | True | By Lawrence Van Gelder | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/tandy-sets-marks-in-year-reports-issued-by-other-companies.html | Tandy Sets Marks in Year | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/an-attempt-to-kill-us-envoy-in-pnompenh-fails.html | An Attempt to Kill U.S. Envoy in Pnompenh Fails | True | | 1999-06-17 | RE0000804476 | B00000693139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/new-garbage-plan-for-westchester-is-sent-to-board.html | New Garbage Plan For Westchester Is Sent to Board | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/youth-15-shot-as-blacks-and-dominicans-clash-here.html | Youth, 15, Shot as Blacks and Dominicans Clash Here | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/b-b-d-o-and-goodrich-part.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/21-killed-in-the-philippines-in-communal-violence.html | 21 Killed in the Philippines In Communal Violence | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/ernest-j-hannig-jr.html | ERNEST J. HANNIG JR. | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/migration-study-urged-by-badillo-figures-on-puerto-ricans-called.html | MIGRATION STUDY URGED BY BADILLO | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/mets-bow-9-to-3-as-staub-excels-expos-star-drives-in-four-runs-on.html | METS BOW, 9 TO 3, AS STAUB EXCELS | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/picketing-fails-to-block-school-buses-in-pontiac.html | Picketing Fails to Block School Buses in Pontiac | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/us-aides-weigh-kosygins-motive-speculate-soviet-chief-may-seek.html | U.S. AIDES WEIGH KOSYGIN'S MOTIVE | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/mgovern-scores-pupil-lungh-plan-says-farm-agency-bowed-to-pressure.html | M'GOVERN SCORES PUPIL LUNCH PLAN | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/p-eebletr.html | P. E. NEBLETT | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/4-lindsay-aides-backing-midonick-say-they-did-not-discuss-surrogacy.html | 4 LINDSAY AIDES BACKING MIDONICK | True | By Thomas P. Ronan | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/protest-in-boston.html | Protest in Boston | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/jam-handy-trimmed-down-for-fresh-start-applying-business.html | Jam Handy Trimmed Down for Fresh Start | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/muskie-deplores-nixon-busing-view-opposes-effort-to-ban-use-of.html | MUSKIE DEPLORES NIXON BUSING VIEW | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/study-finds-ad-every-3-minutes-on-childrens-tv.html | Study Finds Ad Every 3 Minutes on Children's TV | True | By John J. O'Connor | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/blacks-in-georgia-let-white-minority-share-power-strategy-of.html | Blacks in Georgia Let White Minority Share Power | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/slain-detective-honored-by-city-his-young-son-takes-helm-of-boat.html | SLAIN DETECTIVE HONORED BY CITY | True | By C. Gerald Fraser | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/soviet-luna-18-in-moon-orbit-landing-expected.html | Soviet Luna 18 in Moon Orbit | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/li-couples-adoption-case-heard-by-court-of-appeals.html | L. I. Couple's Adoption Case Heard by Court of Appeals | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/school-strike-due-in-levittown-today.html | SCHOOL STRIKE DUE IN LEVITTOWN TODAY | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/order-and-tension-mark-southern-school-openings.html | Order and Tension Mark Southern School Openings | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/joseph-p-moran.html | JOSEPH P. MORAN | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/tainted-vichyssoise-fells-american-visitor-in-israel.html | Tainted Vichyssoise Fells American Visitor in Israel | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/record-991pound-tuna-caught-as-tourney-opens.html | Record 991â€‹Â³Pound Tuna Caught as Tourney Opens | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/typhoon-kills-38.html | Typhoon Kills 38 | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/hiker-survives-park-fall.html | Hiker Survives Park Fall | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/611-star-stays-in-college.html | 6â€‹Â¬11 Star Stays in College | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Mary Ann Smith | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/lynch-and-heath-end-ulster-talks-in-disagreement-twoday-meeting.html | LYNCH AND HEATH END ULSTER TALKS IN DISAGREEMENT | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/sameday-payoffs-begun-at-four-offtrack-shops.html | Sameâ€‹Â³Day Payoffs Begun at Four Offtrack Shops | True | BY Sam Goldaper | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/carlffmats-grain-merohant-deputy-administrator-of-an-agricultural.html | CARL FARRINGTON, GRAIN MERCHANT | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/believe-it-or-not-that-garden-was-once-called-mud-flats.html | Believe It or Not, That Garden Was Once Called â€‹Â³Mud Flatsâ€‹Â³ | True | By Angela Taylor | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/jets-confront-city-with-stadium-plan-but-make-no-gain.html | Jets Confront City With Stadium Plan, But Make No Gain | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/racing-season-is-getting-to-be-endless-summer.html | Racing Season Is Getting To Be Endless Summer | True | By John S. Radosta | 1999-06-17 | RE0000804476 | B00000693139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/russians-say-china-prepares-for-a-war.html | RUSSIANS SAY CHINA PREPARES FOR A WAR | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/prosecutors-aides-in-passaic-called-in-a-union-inquiry-passaic.html | Prosecutor's Aides In Passaic Called In a Union Inquiry | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/travel-record-at-kennedy.html | Travel Record at Kennedy | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/vatican-ii-is-reaching-grass-roots-catholic-changes-of-vatican-ii.html | Vatican II Is Reaching Grass Roots | True | By Edward B. Fiske Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/lack-of-starters-cancels-rich-pace-50000-nassau-replaced-by-25000.html | LACK OF STARTERS CANCELS RICH PACE | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/ohio-upholds-extradition.html | Ohio Upholds Extradition | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/soothsayers-goodby.html | Soothsayers, Goodâ€šÃ„Â´by | True | By William V. Shannon | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/10000-bused-in-kalamazoo.html | 10,000 Bused in Kalamazoo | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/egypt-will-ask-un-to-debate-mideast.html | EGYPT WILL ASK U.N. TO DEBATE MIDEAST | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/rights-units-shuns-dispute-in-hospital.html | RIGHTS UNIT SHUNS DISPUTE IN HOSPITAL | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/israeli-group-says-emigration-is-not-goal-of-most-soviet-jews.html | Israeli Group Says Emigration Is Not Goal of Most Soviet Jews | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/7-chefs-cook-dinner-of-century-were-there-6-too-many.html | 7 Chefs Cook â€šÃ„Â²Dinner of Centuryâ€šÃ„Â´â€šÃ„Â®Were There 6 Too Many? | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/lie-test-said-to-back-officer-who-told-of-reporting-atrocities.html | Lie Test Said to Back Officer Who Told of Reporting Atrocities | True | By James T. Wooten Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/tanners-contract-extended.html | Tanner's Contract Extended | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/santa-fes-fiesta-ends-in-disorder-tear-gas-disperses-crowd-guard-is.html | SANTA FE'S FIESTA ENDS IN DISORDER | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/barber-sees-giscard.html | Barber Sees Giscard | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/checkmated-democrats-nixon-stole-his-opponents-thunder-and-now-they.html | Checkmated Democrats | True | By Leonard Silk | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/market-extends-its-winning-ways-volume-exceeds-17-million-a-gain-in.html | MARKET EXTENDS ITS WINNING WAYS | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/thant-gets-soviet-request.html | Thant Gets Soviet Request | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/ulster-victory-seen.html | Ulster Victory Seen | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/kosygin-to-visit-canada-widening-diplomatic-drive-october-trip-is.html | KOSYGIN TO VISIT CANADA, WIDENING DIPLOMATIC HIVE | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/5-paintings-stolen-from-venice-church.html | 5 PAINTINGS STOLEN FROM VENICE CHURCH | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/many-east-midtown-plaza-buyers-cancel-out-as-charges-rise-h-d-a.html | Many East Midtown Plaza Buyers Cancel Out as Charges Rise, H.D.A. Says! | True | By Edith Evans Asbury | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/eefoes-and-supporters-of-aid-to-arts-hear-mass.html | Eoâ€šÃ„Â°Foes and Supporters Of Aid to Arts Hear Mass | True | By Nan Robertson Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/parley-to-save-30c-fare-moves-to-work-out-plan-parley-to-save-30c.html | Parley to Save 30c Fare Moves to Work Out Plan | True | By Maurice Carroll | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/hussein-sets-up-single-political-group.html | Hussein Sets Up Single Political Group | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/building-emptied-by-fire.html | Building Emptied by Fire | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/atomwaste-ruling-upheld.html | Atomâ€šÃ„Â´Waste Ruling Upheld | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/mrs-a-t-gardiner.html | MRS. A.T. GARDINER | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/cites-competitors-link.html | Cites Competitors' Link | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/opening-of-marcus-garvey-school-in-newark-reflects-growing.html | Opening of Marcus Garvey School in Newark Reflects Growing Blackness of City | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/dr-phil-edwards-dies-ag66-ranfor-canada-in3-olympics.html | Dr. Phil Edwards Dies at 66; Ran for Canada in 3 Olympics | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/supporting-american-cultural-institutions.html | Letters to the Editor | True | Lewis L. Lloyd | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/gunman-sought-in-burning-of-2-men-in-roxbury-mass.html | Gunman Sought in Burning Of 2 Men in Roxbury, Mass, | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/qatar-applies-at-un.html | Qatar Applies at U.N. | True | | 1999-06-17 | RE0000804476 | B00000693139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/evansville-defies-order.html | Evansville Defies Order | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/canada-plans-aid-to-her-exporters-80million-fund-is-set-to-counter.html | CANADA PLANS AID TO HER EXPORTERS | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/2-tropical-storms-gaining-force.html | 2 Tropical Storms Gaining Force | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/mccloskey-sure-he-can-win-primary-in-new-hampshire.html | McCloskey Sure He Can Win Primary in New Hampshire | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/womens-liberation-is-termed-overdue.html | Notes on People | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/oeo-nominee-says-his-goal-is-a-bigger-voice-for-the-poor.html | O.E.O. Nominee Says His Goal Is a Bigger Voice for the Poor | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/jordans-reorganized-army-puts-stress-on-armor.html | Jordan's Reorganized Army Puts Stress on Armor | True | By William Beecher Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/sniping-in-londonderry.html | Sniping in Londonderry | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/bartered-burmese-rice-will-aid-pakistanis.html | Bartered Burmese Rice Will Aid Pakistanis | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/latin-aid-bank-to-borrow-50million-from-japanese.html | Latin Aid Bank to Borrow $50â€‹ÂÂ¬Million From Japanese | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/realty-syndication-plan-by-bankamerica-barred-us-barring-plan-of.html | Realty Syndication Plan By Bank America Barred | True | By H. Erich Heinemann | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/no-agenda-on-itinerary.html | No Agenda on Itinerary | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/eugene-s-root-exofficial-of-erie-lackawanna-dies.html | Eugene S. Root, Exâ€‹ÂÂOfficial Of Erie Lackawanna, Dies | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/train-collision-kills-2.html | Train Collision Kills 2 | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/7-zequ-iel-padila-dies-in-mexico-iiforetgn-minister-during-war.html | Ezequiel Padilla Dies in Mexico; Foreign Minister During War | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/new-united-jersey-bank.html | New United Jersey Bank | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/2-corporations-rescind-increases-in-dividends-rollback-responses-to.html | 2 Corporations Rescind Increases in Dividends | True | By Robert J. Cole | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/chicagoan-is-named-top-sec-counsel.html | CHICAGOAN IS NAMED TOP S.E.C. COUNSEL | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/white-house-services-set.html | White House Services Set | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/tidal-flooding-harasses-the-east-coast-of-japan.html | Tidal Flooding Harasses The East Coast of Japan | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/rockefeller-seeks-us-aid-for-counties-hurt-by-storm.html | Rockefeller Seeks U.S. Aid For Counties Hurt by Storm | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/new-sweep-brings-saigon-troops-within-8-miles-of-laotian-border-new.html | New Sweep Brings Saigon Troops Within 8 Miles of Laotian Border | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/soviet-orbits-cosmos-436.html | Soviet Orbits Cosmos 436 | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/brandt-to-confer-with-leaders-in-soviet.html | Brandt to Confer With Leaders in Soviet | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/2-youthprogram-workers-held-in-narcotics-case.html | 2 Youthâ€‹ÂÂProgram Workers Held in Narcotics Case | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/article-1-no-title.html | Article 1 â€‹ÂÂâ€‹ÂÂ No Title | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/us-senate-gets-measure-to-aid-children-in-vietnam.html | U.S. Senate Gets Measure To Aid Children in Vietnam | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/nonpickups-of-welfare-checks-are-continuing-at-a-high-level.html | Nonâ€‹ÂÂPickups of Welfare Checks Are Continuing at a High Level | True | By Peter Kihss | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/morris-rosenthal-physician-91-dies.html | MORRIS ROSENTHAL, PHYSICIAN, 91, DIES | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/mony-deal-is-backed-companies-take-merger-actions.html | MONY Deal Is Backed | True | By Alexander R. Hammer | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/master-moneyraiser-roger-lacey-stevens.html | Master Moneyâ€‹ÂÂRaiser Roger Lacey Stevens | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/red-trail-seen-here-during-nasa-test.html | RED TRAIL SEEN HERE DURING NASA TEST | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/film-swords-of-deathuchida-pits-samurai-against-able-foes.html | Film: 'Swords of Death':Uchida Pits Samurai Against Able Foes | True | By Roger Greenspun | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/7-killed-as-a-minnesota-television-tower-collapses.html | 7 Killed as a Minnesota Television Tower Collapses | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/slower-growth-of-money-supply-voted-by-reserve-unit-in-june.html | Slower Growth of Money Supply Voted by Reserve Unit in June | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/me-nobody-knows-back.html | â€‹ÂÂMe Nobody Knowsâ€‹ÂÂ' Back | True | | 1999-06-17 | RE0000804476 | B00000693139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/missing-hiker-found-dead-in-oregon-wilderness-area.html | Missing Hiker Found Dead In Oregon Wilderness Area | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/iba-plans-link-to-stock-group-tie-is-weighed-by-bankers-and.html | I.B.A. PLANS LINK TO STOCK GROUP | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/julian-bond-finds-blacks-worse-off.html | JULIAN BOND FINDS BLACKS WORSE OFF | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/suffolk-will-get-440-housing-units-lowcost-project-receives.html | SUFFOLK WILL GET 440 HOUSING UNITS | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/an-unwanted-dam.html | Letters to the Editor | True | Eugene W. Bonds | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/cyclists-leave-alabama.html | Cyclists Leave Alabama | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/theater-acting-dominates-a-fine-london-season-roster-of-stars-shows.html | Theater: Acting Dominates a Fine London Season | True | By Clive Barnes Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/king-olav-in-sailing-series.html | King Olav in Sailing Series | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/nasa-fills-pollution-post.html | NASA Fills Pollution Post | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/israeli-airport-strike-ends.html | Israeli Airport Strike Ends | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/cahill-says-us-knew-of-his-prison-record.html | Cahill Says U.S. Knew Of His Prison Record | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/battle-of-jets-reaches-point-of-no-returns-placed-on-waivers-he-is.html | Battle of Jets Reaches Point of no Returns | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/israel-in-soviet-eyes-ii.html | Israel in Soviet Eyes: II | True | By Victor Louis | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/calm-in-indianapolis.html | Calm in Indianapolis | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/virgin-island-school-strike.html | Virgin Island School Strike | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/mrs-gunter-is-upset-ashe-triumphs-texan-bows-to-miss-dupont-kodes.html | Mrs. Gunter Is Upset | True | By Parton Keese | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/3-packers-out-of-hospital.html | 3 Packers Out of Hospital | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/peking-signs-accord-to-give-arms-aid-to-north-koreans.html | Peking Signs Accord to Give Arms Aid to North Koreans | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/market-place-ma-goose-eats-a-red-herring.html | Market Place: Ma Goose Eats A Red Herring | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/president-is-telling-aides-to-defend-agnews-performance-in-office.html | President Is Telling Aides to Defend Agnew's Performance in Office | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/amex-posts-4th-straight-gain-as-index-rises-by-011-to-2562.html | Amex Posts 4th Straight Gain As Index Rises by 0.11 to 25 .62 | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/such-good-friends-will-open-dec-22.html | â€˜Â¸Â°SUCH GOOD FRIENDSâ€˜Â¸Â° WILL OPEN DEC. 22 | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/bus-crash-hurts-18-youths.html | Bus Crash Hurts 18 Youths | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/two-for-tonight.html | Two for Tonight | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/carolina-father-charged-with-murder-of-4-children.html | Carolina Father Charged With Murder of 4 Children | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/small-audience-urged.html | Small Audience Urged | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/tennis-sponsor-enters-dispute-cullman-threatens-to-end-tv-contract.html | TENNIS SPONSOR ENTERS DISPUTE | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/article-2-no-title.html | Article 2 â€˜Â¸â€˜Â° No Title | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/marx-group-seeks-to-help-lines-bros.html | MARX GROUP SEEKS TO HELP LINES BROS. | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/99-fare-approved-for-coast-to-coast.html | $99 FARE APPROVED FOR COAST TO COAST | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/the-gordie-howe-dynasty-ends.html | Sports of The Times | True | By Gerald Eskenazi | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/cornucopia-of-events-in-first-season.html | Cornucopia of Events in First Season | True | By Howard Taubman Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | D. Jones | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/mr-whiskers.html | LONDON | True | By James Reston | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/gi-at-mylai-recalls-colonels-query.html | G.I. at Mylai Recalls Colonel's Query | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/a-drive-against-illegal-parkers-opens-in-bronx-with-45-tickets.html | A Drive Against Illegal Parkers Opens in Bronx With 45 Tickets | True | By Edward C. Burks | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/hearing-on-freeze-set.html | Hearing on Freeze Set | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/purity-on-the-right.html | Purity on the Right | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/bbc-orders-ban-on-sesame-street-sesame-street-barred-by-bbc.html | B.B.C. Orders Ban On â€¡Â²Sesame Streetâ€¡Â¹ | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/british-support-of-dollar-shown-payments-data-reflect-an-easing-of.html | BRITISH SUPPORT OF DOLLAR SHOWN | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/a-retrospective-on-the-comics-opens-pow.html | A Retrospective on the Comics Opens (Pow!) | True | By Lesley Oelsner | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/registration-of-new-young-voters-is-light.html | Registration of New, Young Voters Is Light | True | By Martin Arnold | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/drugs-for-leaders.html | Drugs for Leaders? | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/holding-company-disposes-of-500000-of-pennsy-shares.html | Holding Company Disposes of 500,000 Of Pennsy Shares | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/us-alleges-a-plot-to-raid-draft-units.html | U.S. ALLEGES A PLOT TO RAID DRAFT UNITS | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/6-corporations-pressed-on-dividend-increases-six-corporations-are.html | 6 Corporations Pressed on Dividend Increases | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/competition-lag-in-navy-bids-cited-gao-says-3-shipbuilders-handle.html | COMPETITION LAG IN NAVY BIDS CITED | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/steel-production-increases-in-week.html | STEEL PRODUCTION INCREASES IN WEEK | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/j-buford-chisho-livi-.html | J. BUFORD CHISHOLM | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/wiluam-bmcha-exharvagdaids2.html | WILLIAM L BINGHAM, EXâ€¡Â¹HARVARD AIDE, 82 | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/pincay-rides-4740-belmont-winner.html | Pincay Rides $47.40 Belmont Winner | True | By Steve Cady | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/aid-for-city-sewerage.html | Aid for City Sewerage | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/prison-head-resigns-in-uruguay-escape.html | PRISON HEAD RESIGNS IN URUGUAY ESCAPE | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/soggy-section-in-queens-says-the-city-is-all-wet.html | Soggy Section in Queens Says the City Is All Wet | True | By Murray Schumach | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/new-site-sought-for-davis-trial-lawyer-for-black-militant-cites.html | NEW SITE SOUGHT FOR DAVIS TRIAL | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/2-japanese-navy-ships-here-on-goodwill-tour.html | 2 Japanese Navy Ships Here on Goodwill Tour | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/elementary-schools-show-another-drop-in-pupil-enrollment.html | Elementary Schools Show Another Drop In Pupil Enrollment | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/5-stolen-paintings-valued-at-65000-recovered-by-fbi.html | 5 Stolen Paintings Valued at $65,000 Recovered by F.B.I. | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/many-pupils-losing-subsidy-on-carfare-125million-saved-school-board.html | Many Pupils Losing Subsidy on Carfare; $12.5â€¡Â¹Million Saved | True | By Gene I. Maeroff | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/dollar-posts-some-gains-technical-pressure-cited.html | Dollar Posts Some Gains; Technical Pressure Cited | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/bonn-seeks-first-national-speed-limit-of-62-mph-excluding-autobahns.html | Bonn Seeks First National Speed Limit, of 62 M.P.H., Excluding Autobahns | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/soybean-futures-advance-in-price-traders-believe-more-rain-is.html | SOYBEAN FUTURES ADVANCE IN PRICE | True | By Thomas W. Ennis | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/2-68-riot-victims-are-unidentified-their-ashes-are-unclaimed-in.html | 2 '68 RIOT VICTIMS ARE UNIDENTIFIED | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/us-physical-fitness-council-widening-programs.html | U.S. Physical Fitness Council Widening Programs | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/300-attend-rites-for-justigelby-y-he-is-eulogized-as-a-rebel-j-with.html | 300 ATTEND RITES FOR JUSTICE LEVY | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/plea-for-reduction-in-bail-is-denied-in-bombing-case.html | Plea for Reduction in Bail Is Denied in Bombing Case | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/emergency-board-to-meet.html | Emergency Board to Meet | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/catskill-resorts-bid-state-license-gambling-casinos.html | Catskill Resorts Bid State License Gambling Casinos | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/disabled-stage-saigon-protest.html | Disabled Stage Saigon Protest | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/2-marine-lieutenants-quit-as-objectors.html | 2 Marine Lieutenants Quit as Objectors | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/carbide-develops-cooking-heat-seal.html | CARBIDE DEVELOPS COOKING HEAT SEAL | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/momentum-sought-for-recovery-program-nixon-to-address-congress.html | Momentum Sought for Recovery Program | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/3d-airbag-delay-possible.html | 3d Airâ€šÃ„Â¶Bag Delay Possible | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/rma-uto-lus-.html | MARIAN LITONIUS | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/the-jesus-bag.html | The Jesus Bag | True | By Mary E. Mebane [Liza] | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/tocks-island-home-to-squatters-a-vietnam-veteran-farms-and-many.html | Tocks Island: Home to Squatters | True | By James M. Markham Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Sumner M. Rosen | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/arms-talks-session-held.html | Arms Talks Session Held | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/cabinet-unit-set-up-on-drug-controls.html | CABINET UNIT SET UP ON DRUG CONTROLS | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/interpublic-planning-acquisition.html | Advertising: | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/rates-continue-to-drop-in-corporate-bond-sales-kentucky-utilities.html | Rates Continue to Drop in Corporate Bond Sales | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/in-suburbia-too-the-cooking-school-phenomenon-grows.html | In Suburbia, Too, the Cooking School Phenomenon Grows | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/high-court-is-asked-to-hear-smith-case.html | HIGH COURT IS ASKED TO HEAR SMITH CASE | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/new-luxury-cars-to-join-amtrak-fleet-in-the-east.html | New Luxury Cars to Join Amtrak Fleet in the East | True | By Christopher Lydon Special to The New York Times | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/a-weekend-of-sunshine-and-fun.html | Letters to the Editor | True | Francesca Chimenti | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/esposito-scores-againin-contract.html | Esposito Scores Againâ€šÃ„Â®In Contract | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/foreign-executives-back-expanded-business-role.html | Foreign Executives Back Expanded Business Role | True | By Herbert Koshetz | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/albert-and-boggs-called-out-of-step.html | ALBERT AND BOGGS CALLED OUT OF STEP | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/rift-breaks-out-on-stock-quotes-bunkerramo-stops-some-counter.html | RIFT BREAKS OUT ON STOCK QUOTES | True | By Terry Robards | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/seven-flights-to-london-delayed-by-bomb-threat.html | Seven Flights to London Delayed by Bomb Threat | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/bridge-michael-becker-outstanding-in-knickerbocker-play-here.html | Bridge: Michael Becker Outstanding In Knickerbocker Play Here | True | By Alan Truscott | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-08 | 1971-09-08 | https://www.nytimes.com/1971/09/08/archives/marriage-announcement-1-no-title.html | Anniversaries | True | | 1999-06-17 | RE0000804476 | B00000693139 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/what-went-wrong-at-san-quentin.html | What Went Wrong at San Quentin? | True | By Tom Gaddis | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/duryea-resigns-utah-post-to-manage-nassau-coliseum.html | Duryea Resigns Utah Post To Manage Nassau Coliseum | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/another-democrat-to-travel.html | Another Democrat to Travel | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/calley-to-appear-at-medinas-trial-defense-calls-for-lieutenant-at.html | CALLEY TO APPEAR AT MEDINA'S TRIAL | True | By Homer Bigart Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/people-of-mobile-shun-wallace-plea-to-oppose-busing-actively.html | People of Mobile Shun Wallace Plea to Oppose Busing Actively | True | By Martin Waldron Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/violence-flares-in-hoboken-again-law-and-order-paraders-clash-with.html | VIOLENCE FLARES IN HOBOKEN AGAIN | True | By Edward C. Burks Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/report-of-botulin-poisoning-in-israel-is-branded-a-hoax.html | Report of Botulin Poisoning In Israel Is Branded a Hoax | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/andrew-newell-expert-62-on-installment-finance-lawi.html | Andrew Newell, Expert, 62, On Installment Finance Law | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/connally-willing-to-accept-shifts-in-tax-proposals-but-urges-house.html | CONNALLY WILLING TO ACCEPT SHIFTS IN TAX PROPOSALS | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/nader-criticizes-nixons-tax-plan-speaking-here-he-terms-it-a.html | NADER CRITICIZES NIXON'S TAX PLAN | True | By Grace Lichtenstein | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/shes-come-a-long-way-from-goulash.html | She's Come a Long Way From Goulash | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804479 | B00000693142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/oil-heir-fined-in-tax-case.html | Oil Heir Fined in Tax Case | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/republic-steel-sets-close-of-upstate-ironore-mine.html | Republic Steel Sets Close Of Upstate Ironâ€šÃ„Ã¢Ore Mine | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/glittering-audience-attends-kennedy-centers-opening-glittering.html | Glittering Audience Attends Kennedy Center's Opening | True | By Nan Robertson Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/anaconda-indicted-by-us-in-hudson-pollution-case.html | Anaconda Indicted by U.S. In Hudson Pollution Case | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/surface-and-core.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/free-or-restructured-subway-fares.html | Letters to the Editor | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/mcloskey-closes-a-5day-campaign.html | M'CLOSKEY CLOSES A 5â€šÃ„Ã¢DAY CAMPAIGN | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/wyatt-of-condors-has-tb.html | Wyatt of Condors Has TB | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/53-in-japan-die-in-storm.html | 53 in Japan Die in Storm | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/no-incidents-in-nashville.html | No Incidents in Nashville | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/cahill-ira-chief-deported-from-us-to-irish-republic-cahill-is.html | Cahill, I.R.A. Chief, Deported From U.S. To Irish Republic | True | By Francis X. Clines | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/article-1-no-title.html | Dispatch of The Times, London | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/william-rosenon-i-pediatrician-dbadj.html | WILLIAM ROSENSON, PEDIATRICIAN, DEAD | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/mets-yanks-play-for-mayors-prize-ryan-starts-tonight-against.html | METS, YANKS PLAY FOR MAYOR'S PRIZE | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/vignettes-of-the-opening-rich-and-unrich-mingle.html | Vignettes of the Opening: Rich and Unrich Mingle | True | By McCandlisr Phillips Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/national-city-alters-credit-card-links-national-city-alters-credit.html | National City Alters Credit Card Links | True | By H. Erich Heinemann | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/us-and-russians-will-open-parley-on-sea-incidents-flights-over.html | U.S. AND RUSSIANS WILL OPEN PARLEY ON SEA INCIDENTS | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/wenzeischubert-ex-aide-i-of-fairchild-camera.html | Wenzel. Schubert, Exâ€šÃ„Ã¢Aide Of. Fairchild Camera, 82 | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/arab-unit-assails-talk-with-jordan-other-guerrillas-decision-to.html | ARAB UNIT ASSAILS TALK WITH JORDAN | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/japans-delegation-leader-takeo-fukuda.html | Man in the News | True | By Takashi Oka Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/western-orders-3-jets.html | Western Orders 3 Jets | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/sales-of-litton-industries-achieve-record-as-earnings-decline.html | Sales of Litton Industries Achieve Record as Earnings Decline | True | By Clare M. Reckert | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/yorkville-attacks-plan-for-housing-on-ruppert-site.html | Yorkville Attacks Plan for Housing on Ruppert Site | True | By Edith Evans Asbury | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/priest-surrenders-to-fbi-agents-here.html | PRIEST SURRENDERS TO F.B.I. AGENTS HERE | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/dr-koch-service-tomorrow-i-i-.html | Dr. Koch Service Tomorrow | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/the-proceedings-in-the-un-today-sept-9-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/saigon-announces-a-drive-against-enemy-near-laos.html | Saigon Announces a Drive Against Enemy Near Laos | True | By Iver Peterson Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/senate-unit-says-costlier-weapons-may-cut-defense-simpler-more.html | SENATE UNIT SAYS COSTLIER WEAPONS MAY CUT DEFENSE | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/key-word-in-sportswear-blazers.html | Key Word in Sportswear â€šÃ„Ã¢ Blazers | True | By Bernadine Morris | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/us-consulate-general-planned-in-west-berlin.html | U.S. Consulate General Planned in West Berlin | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/lynch-agreeable-to-3sided-talks-irish-leader-asserts-hed-attend.html | LYNCH AGREEABLE TO 3â€šÃ„Ã¢SIDED TALKS | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/fda-plans-no-soup-suit.html | F.D.A. Plans No Soup Suit | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/police-act-to-calm-washington-heights.html | Police Act to Calm Washington Heights | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/barefooted-australian-views-from-choice-seat.html | Bareâ€šÃ„Ã¢Footed Australian Views From Choice Seat | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1999-06-17 | RE0000804479 | B00000693142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/seal-harvesting-termed-humane-veterinarian-panel-reports-on.html | SEAL HARVESTING TERMED HUMANE | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/tokyo-spurs-drive-for-an-improved-image-abroad-japan-seeks-new.html | Tokyo Spurs Drive for an Improved Image Abroad | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/nixon-gets-plea-on-welfare-shift-50-groups-urge-drive-for-passage.html | NIXON GETS PLEA ON WELFARE SHIFT | True | Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/us-natural-gas-reserves-drop-for-3d-straight-year.html | U.S. Natural Gas Reserves Drop for 3d Straight Year | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/personal-finance-deductible-costs-personal-finance-deductible-costs.html | Personal Finance: Deductible Costs | True | By Elizabeth M. Fowler | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/three-in-yablonski-case-extradited-to-pennsylvania.html | Three in Yablonski Case Extradited to Pennsylvania | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/americans-now-are-phoning-china-but-chinese-dont-call-us.html | Americans Now Are Phoning China, but Chinese Don't Call U.S. | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/a-slight-rise-in-pupils-reported-by-the-state.html | A Slight Rise in Pupils Reported by the State | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/navy-plans-dome-at-south-pole-to-shield-buildings-from-snow.html | Navy Plans Dome at South Pole To Shield Buildings From Snow | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/inventory-forecast-sees-a-slower-rise.html | INVENTORY FORECAST SEES A SLOWER RISE | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/those-were-the-days.html | Those Were the Days | True | By Robert Skidelsky | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/networks-will-televise-nixons-address-today.html | Networks Will Televise Nixon's Address Today | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/article-2-no-title.html | Article 2 â€ŠÃ‚Ââ€ŠÃ‚Â° No Title | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/king-olav-is-4th-in-world-sailing-shumway-finishes-first-in-opener.html | KING OLAV IS 4TH IN WORLD SAILING | True | By Steve Cady Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/pittsburgh-given-federal-grant-for-automated-transit-project.html | Pittsburgh Given Federal Grant For Automated Transit Project | True | By Robert Lindsey Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/miss-myerson-and-panel-on-nofault-insurance-clash.html | Miss Myerson and Panel on Noâ€ŠÃ‚Ââ€ŠÃ‚Â°Fault Insurance Clash | True | By Robert J. Cole | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/black-panther-headquarters-going-to-atlanta-from-coast.html | Pan Am Cuts Singapore Run | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/the-supporting-cast.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/film-series-to-aid-modern-art-staff.html | FILM SERIES TO AID MODERN ART STAFF | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/2-robbery-suspects-arrested-by-inspector-and-2-policemen.html | 2 Robbery Suspects Arrested By Inspector and 2 Policemen | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/doris-caesar-dead-sculptor-was-78.html | DORIS CAESAR DEAD; SCULPTOR WAS 78 | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/globe-suit-dismissed.html | Globe Suit Dismissed | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/hey-there-goes-meminger-of-the-knicks.html | â€ŠÃ‚Ââ€ŠÃ‚Â°Hey, There Goes Meminger of the Knicksâ€ŠÃ‚Ââ€ŠÃ‚Â° | True | By Sam Goldaper Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/tubman-memorial-set.html | Tubman Memorial Set | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/spring-byington-actress-is-dead-att.html | Spring Byington, Actress, Is Dead at 77 | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/questions-and-answers-about-freeze.html | Questions and Answers About Freeze | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/congress-and-the-economy.html | Congress and the Economy | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/tass-says-bormann-was-not-soviet-spy.html | TASS SAYS BORMANN WAS NOT SOVIET SPY | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/seasons-end.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/witness-on-crime-in-jersey-is-dead-2-corruption-drive-cases-are.html | WITNESS ON CRIME IN JERSEY IS DEAD | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/calm-restored-in-utica.html | Calm Restored in Utica | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/in-a-flurry-of-diplomacy-nations-head-for-a-new-world-order.html | News Analysis | True | By James Reston Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/haile-selassie-to-visit-china.html | Haile Selassie to Visit China | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/ultronic-to-regain-quotation-services.html | ULTRONIC TO REGAIN QUOTATION SEVICES | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/dollar-trading.html | Dollar Trading | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/market-place-bought-at-550-now-bid-at-2c.html | Market Place: Bought at $5.50, Now Bid at 2c | True | By Robert Metz | 1999-06-17 | RE0000804479 | B00000693142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/leonard-ginsberg-dies-at-77-led-hearn-department-stores.html | Leonard Ginsberg Dies at 77; Led Hearn Department Stores | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/east-harlem-residents-given-tour-of-police-station.html | East Harlem Residents Given Tour of Police Station | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/ky-said-to-suggest-new-election-plan.html | KY SAID TO SUGGEST NEW ELECTION PLAN | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/soviet-silent-on-luna-18.html | Soviet Silent on Luna 18 | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/mrs-logan-married-special-to-the-new-york-times.html | Mrs. Logan Married | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/pan-am-cuts-singapore-run.html | Pan Am Cuts Singapore Run | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/farm-agency-plans-food-stamp-curbs.html | FARM AGENCY PLANS FOOD STAMP CURBS | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/revisions-of-antipoverty-bill-are-rejected-by-the-senate.html | Revisions of Antipoverty Bill Are Rejected by the Senate | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/fallout-shelters-domesticated-as-fear-of-war-fades.html | Fallout Shelters Domesticated as Fear of War Fades | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/171000-in-gold-and-silver-is-hijacked-from-rea-in-jersey.html | $171,000 in Gold and Silver Is Hijacked From REA in Jersey | True | By John Darnton | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/us-terms-gravel-not-immune-from-subpoena.html | U. S. Terms Gravel Not Immune From Subpoena | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/pirated-recordings-are-seized-by-detectives-in-4-raids-here.html | Pirated Recordings Are Seized By Detectives in 4 Raids Here | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/exacta-returns-168740-in-sixth-race-at-belmont.html | Exacta Returns $1,687.40 In Sixth Race at Belmont | True | By Joe Nichols | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/center-will-need-funds-to-realize-broad-goals.html | News Analysis | True | By Howard Taubman Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/bernsteins-new-work-reflects-his-background-on-broadway.html | Bernstein's New Work Reflects His Background on Broadway | True | By Harold C. Schonberg Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/abramgottlieb.html | ABRAM GOTTLIEB | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/executive-privilege.html | Letters to the Editor | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/regional-housing-bill-gains-in-house.html | Regional Housing Bill Gains in House | True | By John Herbers Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/508000-yearling-pays-owner-first-dividend.html | $508,000 Yearling Pays Owner First Dividend | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/an-authentic-bit-of-japan-rises-to-house-society-on-east-47th-st.html | An Authentic Bit of Japan Rises to House Society on East 47th St. | True | By Carter B. Horsley | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/guerrillas-in-uruguay-say-theyll-free-british-envoy.html | Guerrillas in Uruguay Say They'll Free British Envoy | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/jets-white-is-claimed-by-rams.html | Jets' White Is Claimed by Rams | True | By Murray Crass Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/denial-of-immunity-pleas-hampers-bombing-inquiry.html | Denial of Immunity Pleas Hampers Bombing Inquiry | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/roundup-tigers-win-53-continuo-stalking-orioles.html | Roundup: Tigers Win, 5â€¦Â¸Â*3, Continue Stalking Orioles | True | By Deane McGowen | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/new-blasts-in-carolina-city.html | New Blasts in Carolina City | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/customcar-trend-out-of-hand.html | Advertising | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/us-diplomat-held-in-death-of-embassy-aide-in-africa.html | U.S. Diplomat Held in Death Of Embassy Aide in Africa | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/director-resigning-appalachian-post.html | DIRECTOR RESIGNING APPALACHIAN POST | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/levittown-strike-disrupts-schools-board-obtains-injunction-ordering.html | LEVITTOWN STRIKE DISRUPTS SCHOOLS | True | By Roy R. Silver Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/jersey-city-reform-group-names-physician-30-to-run-for-mayor.html | Jersey City Reform Group Names Physician, 30, To Run for Mayor | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/animated-ailey-troupe-infuses-piece-with-a-ritualistic-power.html | Animated Ailey Troupe Infuses Piece With a Ritualistic Power | True | By Clive Barnes Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/trial-is-told-a-helicopter-pilot-protested-to-superior-on-mylai.html | Trial Is Told a Helicopter Pilot Protested to Superior on Mylai | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/state-university-to-open-a-labor-college-in-city.html | State University to Open a Labor College in City | True | By Damon Stetson | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/plan-for-central-market-gets-casey-endorsement-casey-supports.html | Plan for Central Market Gets Casey Endorsement | True | By Terry Robards | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/transportation-agency-backs-easing-of-regulation.html | Transportation Agency Backs Easing of Regulation | True | By Christopher Lydon Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/us-role-is-confirmed.html | U.S. Role Is Confirmed | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/bridge-mrs-solodar-a-bright-star-in-recent-tournament-play.html | Bridge: Mrs. Solodar a Bright Star In Recent Tournament Play | True | By Alan Truscott | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/celler-opposes-air-mergers.html | Celler Opposes Air Mergers | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/rogers-promises-senators-will-get-foreignaid-data-rogers-promises.html | Rogers Promises Senators Will Get Foreignâ€šÃ„Â¥Aid Data | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/kluger-resigns-as-chief-editor-of-atheneum-assails-publisher.html | Kluger Resigns as Chief Editor Of Atheneum, Assails Publisher | True | By Henry Raymont | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/miller-has-a-new-play-for-broadway.html | Miller Has a New Play for Broadway | True | By Louis Calta | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/expos-rout-mets-102-as-staub-drives-in-4-runs.html | Expos Rout Mets, 10â€šÃ„Â¥2, as Staub Drives In 4 Runs | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/9-students-hurt-in-pontiac-clash-3-adults-arrested-trying-to-block.html | 9 STUDENTS HURT IN PONTIAC CLASH | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/model-tests-battery-park-city-landfill-plan.html | Model Tests Battery Park City Landfill Plan | True | By Laurie Johnston Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/new-products-are-announced-by-5-technology-companies.html | New Products Are Announced By 5 Technology Companies | True | By William D. Smith | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/squatters-holding-apartments-in-a-building-in-williamsburg.html | Squatters Holding Apartments In a Building in Williamsburg | True | By Edward Hudson | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/australians-cancel-a-tour-of-south-african-cricketers.html | Australians Cancel a Tour Of South African Cricketers | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/reynolds-securities-plans-12millionshare-offering-reynolds-plans.html | Reynolds Securities Plans 1.2â€šÃ„Â¥Millionâ€šÃ„Â¥Share Offering | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/primary-choices.html | Primary Choices | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/ben-feder-marries-miss-st-john.html | Ben Feder Marries Miss St. John | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/berrigan-ends-fast.html | Berrigan Ends Fast | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/otb-opens-astoria-shop.html | OTB Opens Astoria Shop | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/common-market-shifting-tactics-drop-dollar-float-problems-for.html | COMMON MARKET SHIFTING TACTICS | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/defiance-in-boston.html | Defiance in Boston | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/2-churches-reach-eucharist-accord.html | 2 CHURCHES REACH EUCHARIST ACCORD | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/james-s-olden.html | JAMES S. GOLDEN | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/man-is-charged-in-attempt-to-bribe-two-policemen.html | Man Is Charged in Attempt To Bribe Two Policemen | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/israel-hoping-to-assure-cairo-on-suez.html | Israel Hoping to Assure Cairo on Suez | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/ford-moves-toward-noemission-engine.html | FORD MOVES TOWARD NOâ€šÃ„Â¥EMISSION ENGINE | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/amex-shares-up-as-trading-slows-advance-is-the-fifth-in-row.html | AMEX SHARES UP AS TRADING SLOWS | True | By Alexander R. Hammer | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/fanny-may-yields-drop-to-average-of-7910.html | Fanny May Yields Drop To Average of 7.910% | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/drift-toward-chaos-in-ulster.html | Drift Toward Chaos in Ulster | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/u-s-court-bars-penn-central-from-closing-its-chatham-line.html | U.S. Court Bars Penn Central From Closing Its Chatham Line | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/new-violence-erupts.html | New Violence Erupts | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/article-3-no-title-smaller-businesses-are-expected-to-suffer-the.html | Smaller Businesses Are Expected to Suffer the Most | True | By Junnosuke Ofusa Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/7-members-of-jewish-defense-league-accused-in-a-plot-to-bomb-soviet.html | 7 Members of Jewish Defense League Accused in a Plot to Bomb Soviet Offices | True | By Morris Kaplan | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/for-peace-in-middle-east.html | Letters to the Editor | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/superfecta-replaces-westbury-triple.html | Superfecta Replaces Westbury Triple | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/what-leaving-the-city-can-do-for-you.html | Letters to the Editor | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/tuesday-night-fight.html | Tuesday Night Fight | True | | 1999-06-17 | RE0000804479 | B00000693142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/giants-obtain-randy-johnson-from-falcons.html | Giants Obtain Randy Johnson From Falcons | True | By Gerald Esrenazi Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/chess-andersson-victory-signals-arrival-of-new-young-stars.html | Chess: Andersson Victory Signals Arrival of New Young Stars | True | BY Al Horowitz | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/lindsay-takes-part-in-democrats-drive-lindsay-joins-democratic.html | Lindsay Takes Part In Democrats' Drive | True | By Martin Tolchin | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/ruskin-reports-new-loan-frauds-95300-overpayment-cited-on-city-slum.html | RUSKIN REPORTS NEW LOAN FRAUDS | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/bloomingdales-branching-out-bloomingdales-is-branching-out.html | Bloomingdale's Branching Out | True | By Isadore Barmash Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/film-pact-talks-progress.html | Film Pact Talks Progress | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/three-arrested-as-suspects-in-murder-of-bohack.html | Three Arrested as Suspects In Murder of Bohack Manager | True | By Joseph O. Haff | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/coh-vernon-burge-is-dead-first-enlistedman-pilot-82.html | Col. Vernon Burge Is Dead; First Enlistedâ€šÃ„Â¹Man Pilot, 82 | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/then-guess-what-happened.html | Books of The Times | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/yanks-win-in-11-on-long-out-21-yank-run-in-11th-sinks-red-sox-21.html | Yanks Win in 11 on Long Out, 2â€šÃ„Â¹1 | True | By Thomas Rogers | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/rev-elias-denissofftaiglt-at-illinois-benedicane-781.html | Rev. Elias Denissoff, Taught At Illinois Benedictine, 78 | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/miami-news-names-editor.html | Miami News Names Editor | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/advance-halted-on-bond-market-portfolio-chiefs-reluctant-to-accept.html | ADVANCE HALTED ON BOND MARKET | True | By John H. Allan | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/impact-of-nixons-proposals-on-groups-of-taxpayers.html | Impact of Nixon's Proposals on Groups of Taxpayers | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/wood-field-and-stream-duck-hunting-season-is-split-in-upstate-new.html | Wood Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/50million-coal-pact-set.html | $50â€šÃ„Â¹Million Coal Pact Set | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/britain-extends-deadline-on-rollslockheed-contract.html | Britain Extends Deadline On Rollsâ€šÃ„Â¹Lockheed Contract | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/cambodians-tell-of-terrorism-by-saigons-soldiers.html | Cambodians Tell of Terrorism by Saigon's Soldiers | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/northwest-to-omit-its-dividend-again-cites-nixon-request.html | Northwest to Omit Its Dividend Again; Cites Nixon Request | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/soybean-futures-degline-sharply-report-of-bumper-crop-is-a-factor.html | SOYBEAN FUTURES DECLINE SHARPLY | True | By Thomas W. Ennis | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/textron-agrees-to-buy-kendall-value-of-proposed-merger-is.html | Merger News | True | By Leonard Sloane | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/peter-lawford-to-marry-a-rowan.html | Notes on People | True | Albin Krebs | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/action-on-yen-awaited.html | Action on Yen Awaited | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/no-140-believed-safe-in-draft-for-the-year-new-law-or-not-140.html | No. 140 Believed Safe in Draft For the Year, New Law or Not | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/pope-paul-vi-prays-for-success-of-synod.html | Pope Paul VI Prays for Success of Synod | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/policeman-held-in-robbery-plot-lieutenant-is-charged-with-asking.html | POLICEMAN HEED IN ROBBERY PLOT | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/soviet-steps-up-antichina-campaign.html | Soviet Steps Up Antiâ€šÃ„Â¹China Campaign | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/court-hears-story-of-a-soldiers-life-with-drugs.html | Court Hears Story of a Soldier's Life With Drugs | True | By Murray Schumach | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/hurricane-formed-off-coast-of-texas.html | HURRICANE FORMED OFF COAST OF TEXAS | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/henry-gordon-weds-mrs-willems.html | Henry Gordon Weds Mrs. Willems | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/central-park-rapist-slays-man-and-shoots-holdup-accomplice.html | Central Park Rapist Slays Man And Shoots Holdup Accomplice | True | By Eric Pace | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/us-to-press-japan-on-yen-at-meeting-starting-today-us-will-press.html | U.S. to Press Japan on Yen At Meeting Starting Today | True | By Edwin. L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/jersey-plan-may-limit-containers-hearing-ordered-in-new-jersey-on.html | Jersey Plan May Limit Containers | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/murphy-hails-police-in-moraleliftng-broadcast.html | Murphy Hails Police in Moraleâ€šÃ„Â¹Lifting Broadcast | True | | 1999-06-17 | RE0000804479 | B00000693142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/muskie-rules-out-a-black-running-mate.html | Muskie Rules Out a Black Running Mate | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/ellsberg-defense-combats-subpoena.html | ELLSBERG DEFENSE COMBATS SUBPOENA | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/utilities-plan-two-power-plants-with-total-cost-of-800million.html | Utilities Plan Two Power Plants With Total Cost of $800Â§Â„Â°Million | True | By Gene Smith | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/8-rise-estimated-in-1971-cotton-crop.html | 8% RISE ESTIMATED IN 1971 COTTON CROP | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/problems-besetting-community-planning-board-7-on-west-side.html | Problems Besetting Community Planning Board 7 on West Side | True | By Lesley Oelsner | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/woman-62-fights-off-bear.html | Woman, 62, Fights Off Bear | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/fire-aide-scores-safety-program-training-under-new-law-called.html | FIRE AIDE SCORES SAFETY PROGRAM | True | By Edward Ranzal | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/filipinos-flee-province-where-terrorism-has-taken-70-lives.html | Filipinos Flee Province Where Terrorism Has Taken 70 Lives | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/cabbies-accused-of-fleecing-abortioncase-woman.html | Cabbies Accused of Fleecing AbortionÂ§Â„Â°Case Women | True | By Frank J. Prial | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/housing-official-is-named-to-new-state-welfare-post.html | Housing Official Is Named to New State Welfare Post | True | By Peter Kihss | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/jeffords-familys-dogs-join-horses-as-winners.html | News of Dogs | True | By Walter R. Fletcher | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/hanoi-terms-saigon-offer-of-aid-shameless-dupery.html | Hanoi Terms Saigon Offer Of Aid Â§Â„Â°Shameless DuperyÂ§Â„Â° | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/miss-evert-reaches-semifinals-takes-3d-uphill-battle-in-row-at-us.html | Miss Evert Reaches Semifinals | True | By Neil Amdur | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/lebanon-seeking-a-missing-official-of-jewish-council.html | Lebanon Seeking A Missing Official Of Jewish Council | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/sociological-environment.html | Letters to the Editor | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/mcgovern-voices-surprise.html | McGovern Voices Surprise | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/yonkers-studies-a-noreturn-ban-bill-would-require-refund-on-bottles.html | YONKERS STUDIES A NOÂ§Â„Â°RETURN BAN | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/xerox-to-grant-workers-leave-for-social-service-xerox-sets-leave-on.html | Xerox to Grant Workers Leave for Social Service | True | By Michael C. Jensen | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/us-flammability-standard-for-mattresses-proposed.html | U.S. Flammability Standard For Mattresses Proposed | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/soviet-bids-un-call-arms-talks-urges-a-world-parley-and-one-of.html | SOVIET BIDS U.N. CALL ARMS TALKS | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/6-magazines-set-joint-drive.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/times-declares-dividend.html | Times Declares Dividend | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/bronx-merchant-kills-a-suspect-another-alleged-holdup-man-shot-in.html | BRONX MERCHANT KILLS A SUSPECT | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/stocks-edge-up-as-trading-dips-1423-million-shares-change-hands-off.html | SIOCKS EDLE UP AS TRADING DIPS | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/lucian-cary-86-novelisteditor-riter-of-short-stories-and-authority.html | LUCIAN CARY, 85, NOVELISTÂ§Â„Â°EDITOR | True | | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-09 | 1971-09-09 | https://www.nytimes.com/1971/09/09/archives/nixon-may-cancel-aleutians-atest-aides-say-he-weighs-halt-or-delay.html | NIXON MAY CANCEL ALEUTIANS AÂ§Â„Â°TEST | True | By E. W. Kenworthy Special to The New York Times | 1999-06-17 | RE0000804479 | B00000693142 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/woodall-of-jets-suffers-fracture-of-his-left-wrist-xrays-show.html | WOODALL OF JETS SUFFERS FRACTURE OF HIS LEFT WRIST | True | By Dave Anderson Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/pontiac-to-integrate-despite-bus-bombings.html | Pontiac to Integrate, Despite Bus Bombings | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/service-for-lou-mcgarity.html | Service for Lou McGarity | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/ingarfield-named-coach.html | Ingarfield Named Coach | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/cerf-rites-draw-friends-of-2-worlds.html | Cerf Rites Draw Friends of 2 Â§Â„Â°WorldsÂ§Â„Â° | True | By Henry Raymont | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/akron-disorder-quelled.html | Akron Disorder Quelled | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/israeli-envoy-criticizes-the-us-for-delaying-decision-on-jets.html | Israeli Envoy Criticizes the U.S. for Delaying Decision on Jets | True | By Richard Eder Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/stockholders-on-the-bench.html | Stockholders on the Bench | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/the-mikheyev-case.html | The Mikheyev Case | True | | 1999-06-17 | RE0000804480 | B00000693143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/apprentice-has-a-day-to-forget.html | Apprentice Has a Day to Forget | True | By Gerald Eskenazi | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/4-students-end-a-test-in-deepsea-chamber.html | 4 Students End a Test In â€šÃ„Â²Deepâ€šÃ„Â²Seaâ€šÃ„Â¨ Chamber | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/h-allen-willis-dies-gmac-executive.html | H. ALLEN WILLIS DIES; G.M.A.C. EXECUTIVE | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/secs-activist-role-extent-of-agencys-growing-interest-in-reform.html | Economic Analysis | True | By Terry Robards | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/murphy-relieves-6-police-captains-for-laxity-on-job-men-under-their.html | MURPHY RELIEVES 6 POLICE CAPTAINS FOR LAXITY ON JOB | True | By David Burnham | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/wortv-altering-format-and-time-of-its-news-show.html | WORâ€šÃ„Â¨TV Altering Format and Time Of Its News Show | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/iata-extends-date-for-accord-on-fares.html | I.A.T.A. EXTENDS DATE FOR ACCORD ON FARES | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/codd-discussing-kahane-warns-on-carrying-rifles.html | Codd, Discussing Kahane, Warns on Carrying Rifles | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/jfk-to-open-off-broadway.html | â€šÃ„Â²JFKâ€šÃ„Â¨ to Open Off Broadway | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/golddollar-system-favored.html | Goldâ€šÃ„Â¨Dollar System Favored | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/nfl-franchise-sought-for-city-wall-street-group-led-by-stein.html | N.F.L. FRANCHISE SOUGHT FOR CITY | True | By William N. Wallace | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/school-board-gets-drugs-plan-tonight.html | SCHOOL BOARD GETS DRUGS PLAN TONIGHT | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/buffalo-on-the-turnpike.html | Buffalo on the Turnpike? | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/state-to-study-welfare-in-city-berlinger-tells-sugarman-of-inquiry.html | STATE TO STUDY WELFARE IN CITY | True | By Martin Tolchin | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/no-postponement.html | No Postponement | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/japans-quiet-nightmare.html | TOKYO | True | By James Reston | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/wheat-futures-decline-in-price-fall-partly-reflects-french-report.html | WHEAT FUTURES DECLINE IN PRICE | True | By Thomas W. Ennis | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/refusals-on-insurance-narrowed-by-new-law.html | Refusals on Insurance Narrowed by New Law | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/log-of-mylai-attack-shows-early-reports-of-84-vietcong-slain-trial.html | Log of Mylai Attack Shows Early Reports of 84 Vietcong Slain, Trial Told | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/egypt-said-to-get-more-russianpiloted-squadrons.html | Egypt Said to Get More Russian Piloted Squadrons | True | By William Beecher Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/how-world-war-two-began-iii.html | How World War Two Began: III | True | By Ivan Maisky | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/amex-names-new-board-member.html | Amex Names New Board Member | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/judge-aaron-j-palmer-dies-presided-at-panther-hearing.html | Judge Aaron J. Palmer Dies; Presided at Panther Hearing | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/yields-post-drop-in-credit-market-response-is-enthusiastic-to-flood.html | YIELDS POST DROP IN CREDIT MARKET | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/hiatts-nose-broken-operation-necessary.html | Hiatt's Nose Broken; Operation Necessary | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/us-astronauts-expected-to-use-salyut.html | U.S. Astronauth Expected to Use Salyut | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/us-aide-is-found-dead-in-embassy-in-west-africa.html | U.S. Aide Is Found Dead In Embassy in West Africa | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/dun-bradstreet-revises-commercialpaper-ratings.html | Dun & Bradstreet Revises Commercialâ€šÃ„Â¨Paper Ratings | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/closing-of-us-base-signals-hardship-for-philippine-city.html | Closing of U.S. Base Signals Hardship for Philippine City | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/new-jersey-mets-team-of-future-grant-would-move-out-if-yanks-move.html | NEW JERSEY METS TEAM OF FUTURE? | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/577-under-21-in-city-have-registered-to-vote-577-under-21-register.html | 57.7% Under 21 in City Have Registered to Vote | True | By Laurie Johnston | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/chance-to-help-the-city.html | Chance to Help the City | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/poor-medical-care-is-blamed-in-jail-deaths.html | Poor Medical Care Is Blamed in Jail Deaths | True | By Ralph Blumenthal | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/questions-and-answers-by-cost-of-living-council-on-issues-in-freeze.html | Questions and Answers by Cost of Living Council on Issues in Freeze | True | | 1999-06-17 | RE0000804480 | B00000693143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/profit-is-increased-by-seaboard-coast-sales-and-earnings-statistics.html | Profit Is Increased By Seaboard Coast | True | By Clare M. Reckert | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/where-they-encourage-squeezing-the-tomatoes.html | Where They Encourage Squeezing the Tomatoes | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/amex-prices-off-in-slow-trading-aerospace-and-retail-issues.html | AMEX PRICES OFF IN SLOW TRADING | True | By Alexander R. Hammer | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/panther-raid-case-gets-a-new-judge.html | PANTHER RAID CASE GETS A NEW JUDGE | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/charles-m-sternhell-55-dies-an-executive-of-new-york-life.html | Charles M. Sternhell, 55, Dies; An Executive of New York Life | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/executive-house-inc-files-plan-for-paying-creditors.html | Executive House, Inc., Files Plan for Paying Creditors | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/yonkers-furrier-shot-dead-by-woman-taking-a-coat.html | Yonkers Furrier Shot Dead By Woman Taking a Coat | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/gm-chief-defends-presidents-policy.html | G.M. CHIEF DEFENDS PRESIDENT'S POLICY | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/british-aircraft-to-lay-off-1500-over-next-2-months.html | British Aircraft to Lay Off 1,500 Over Next 2 Months | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/commissioner-is-calm-in-hectic-days-commissioner-is-calm-in-days-of.html | Commissioner Is Calm in Hectic Days | True | By Martin Arnold | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/crime-rate-up-11-for-nation-in-1970-crime-in-nation-up-11-in-1970.html | Crime Rate Up 11% For Nation in 1970 | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/census-bureau-finds-lost-rivers-not-lost.html | Census Bureau Finds Lost River's Not Lost | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/proxmire-to-enter-primaries-in-72-in-quest-for-nomination.html | Proxmire to Enter Primaries In '72 in Quest for Nomination | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/postal-unions-ask-court-to-bar-freeze-on-members-pay.html | Postal Unions Ask Court to Bar Freeze On Members' Pay | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/cards-win-by-21-on-simmonss-hit-single-off-mcgraw-ends-game-after.html | CARDS WIN BY 2â€¦â€1 ON SIMMONS'S HIT | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/2-german-movies-shown-at-venice-one-tells-of-youths-living.html | 2 GERMAN MOVIES SHOWN AT VENICE | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/new-york-cricketers-win.html | New York Cricketers Win | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/manufacturer-inventories-dropped-slightly-in-july-shipments-also.html | Manufacturer Inventories Dropped Slightly in July | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/governor-picks-6-for-new-agency-adirondack-park-unit-will-be-headed.html | GOVERNOR PICKS 6 FOR NEW AGENCY | True | By William E. Farrell | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/9-singers-to-make-city-opera-debuts.html | 9 SINGERS TO MAKE CITY OPERA DEBUTS | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/bankholding-companies-in-florida-discuss-deal-companies-take-merger.html | Merger News | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/greek-premier-is-planning-to-develop-new-leaders.html | Greek Premier Is Planning To Develop New Leaders | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/55meter-title-captured-by-fay-texan-in-sundance-sails-to-his-6th-us.html | 5.5â€¦â€METER TITLE CAPTURED BY FAY | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/football-injuries-are-linked-to-synthetic-turf-football-player.html | Football Injuries Are Linked to Synthetic Turf | True | By Lawrence K. Altman Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/relations-with-havana.html | Letters to the Editor | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/mrs-morris-miller.html | MRS. MORRIS MILLER | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/two-revolutions-in-one.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/interim-mayor-of-jersey-city-is-receptive-to-a-draft-to-run.html | Interim Mayor of Jersey City Is Receptive to a Draft to Run | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/roundup-yastrzemski-quiets-orioles-hooters.html | Roundup: Yastrzemski Quiets Orioles, Hooters | True | By Sam Goldaper | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/budget-expert-named-to-direct-states-city-inquiry.html | Budget Expert Named to Direct State's City Inquiry | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/denmark-to-vote-sept-21.html | Denmark to Vote Sept. 21 | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/more-money-discovered-in-cache-in-illinois-garage.html | More Money Discovered In Cache in Illinois Garage | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/payments-surplus-in-japan-declines-495million-in-july.html | Payments Surplus in Japan Declines; 495â€¦â€Million in July | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/us-ending-gas-transfer.html | U.S. Ending Gas Transfer | True | | 1999-06-17 | RE0000804480 | B00000693143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/burger-cautions-lower-tribunals-on-busing-orders-says-rulings-by.html | BURGER CAUTIONS LOWER TRIBUNALS ON BUSING ORDERS | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/president-denies-armsaid-plans-to-senate-panel-invokes-executive.html | PRESIDENT DENIES ARMS…Â·AID PLANS TO SENATE PANEL | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/paramount-cuts-off-filming-in-city.html | Paramount Cuts Off Filming in City | True | By Howard Thompson | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/johnson-testifies-3-12-hours-in-bid-to-get-his-angel-pay.html | Johnson Testifies 3Â·Â© Hours in Bid to Get His Angel Pay | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/30-members-of-east-side-club-robbed-by-band-of-masked-men.html | 30 Members of East Side Club Robbed by Band of Masked Men | True | By Michael Knight | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/superstar-and-on-the-town-start-out-with-a-past.html | …Â·Superstar…Â·‚Â and â€¦Â·On the Town…Â·‚Â· Start Out…Â·‚Â·With a Past | True | By Mel Gussow | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/bingham-charged-in-prison-deaths-lawyer-29-is-accused-of-smuggling.html | BINGHAM CHARGED IN PRISON DEATHS | True | By Wallace Turner Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/72-chevrolets-little-changed-but-record-sales-are-expected.html | '72 Chevrolets Little Changed But Record Sales Are Expected | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/rondon-risks-title-oct-16.html | Rondon Risks Title Oct. 16 | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/50story-building-to-rise-by-st-patricks-cathedral.html | 50…Â·‚Â·Story Building to Rise By St. Patrick's Cathedral | True | By Edward Ranzal | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/canceling-a-trip-that-isnt-necessary.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/pennsylvania-tax-signed.html | Pennsylvania Tax Signed | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/lemuel-a-hull.html | LEMUEL A. HULL | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/johnsons-dance-ambit-ends-fete-he-and-sara-shelton-join-at-trinity.html | JOHNSON'S DANCE, â€¦Â·AMBIT…Â·‚Â· ENDS FETE | True | By Anna Kisselgoff | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/center-sets-series-of-russian-silents.html | CENTER SETS SERIES OF RUSSIAN SILENTS | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/newcombe-opening-us-tennis-today-kodes-his-foe-in-tournament-at.html | Newcombe Opening US Tennis Today | True | By Neil Amdur | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/police-deride-and-fear-investigators.html | Police Deride and Fear Investigators | True | By Robert E. Tomasson | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/yen-floats-higher-against-the-dollar.html | Yen Floats Higher Against the Dollar | True | By Junnosuke Ofusa Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/cabinet-units-split-on-plan-to-merge-2-major-airlines-cabinet-units.html | Cabinet Units Split On Plan to Merge 2 Major Airlines | True | By Christopher Lydon Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/sec-studies-use-of-brokers-funds-100-reserve-on-customer-balances.html | S.E.C. STUDIES USE OF BROKERS FUNDS | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/new-economic-policy-criticized.html | Letters to the editor | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/offtrack-littering.html | Off…Â·Â·Track Littering | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/mansfield-defends-moves.html | Mansfield Defends Moves | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/advertising-4-at-y-r-go-to-lois-holland.html | Advertising 4 at Y.&R. Go to Lois Holland | True | By Philip H. Dougherty | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/richardson-says-he-agrees-with-nixon-on-busing.html | Richardson Says He Agrees With Nixon on Busing | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/pentagon-broadens-religious-guideline-for-war-objectors.html | Pentagon Broadens Religious Guideline For War Objectors | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/when-you-need-a-stamp-.html | Letters to the editor | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/teachers-and-friends-recall-bingham-a-strong-social-conscience-but.html | Teachers and Friends Recall Bingham: A â€¦Â·‚Â·Strong Social Conscienceâ€¦Â·‚Â·' but â€¦Â·‚Â·Politically Naïveâ€¦Â·‚Â· | True | By Steven V. Roberts Special to the New York Thrall | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/london-stage-fun-of-sartres-kean-actors-life-depicted-in-a-comedy.html | London Stage: Fun of Sartre's â€¦Â·‚Â·Keanâ€¦Â·‚Â· | True | By Clive Barnes Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/market-place-stock-trader-cites-conflicts.html | Market Place: de Stock Trader Cites Conflicts | True | By Robert Metz | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/lynch-in-statement-on-border-incident-accuses-britain-on-incursions.html | Lynch, in Statement on Border Incident, Accuses Britain on â€¦Â·‚Â·Incursionsâ€¦Â·‚Â· | True | BY Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/steel-men-go-to-capital-to-study-japanese-plan-steel-leaders-to.html | Steel Men Go to Capital To Study Japanese Plan | True | By Robert Walker | 1999-06-17 | RE0000804480 | B00000693143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/otb-opens-short-cut-to-belmont-with-new-times-square-shop.html | OTB Opens Short Cut to Belmont With New Times Square Shop | True | By Steve Cady | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/fund-will-aid-children-of-slain-city-policemen.html | Fund Will Aid Children Of Slain City Policemen | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/yacovelli-said-to-succeed-colombo-in-mafia-family-yacovelli-called.html | Yacovelli Said to Succeed Colombo in Mafia Family | True | By Nicholas Gage | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/gladys-diokason-eeunion-official-retired-clothing-workers-vice.html | GLADYS DICKASON, EXâ€šÃ„Âª°UNION OFFICIAL | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/dollar-stronger-against-sterling-britains-exchange-controls-come.html | DOLLAR STRONGER AGAINST STERLING | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/ingalls-shipbuilding-closed.html | Ingalls Shipbuilding Closed | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/koreans-parley-set-for-sept-20-red-cross-delegates-will-plan-full.html | KOREANS' PARLEY SET FOR SEPT. 20 | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/ground-fighting-in-vietnam-drops-but-b52s-strike-along-the-dmz-for.html | GROUND FIGHTING IN VIETNAM DROPS | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/britains-penny-loses-status.html | Britain's Penny Loses Status | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/catholics-struggling-to-prevent-new-closings-in-school-system.html | Catholics Struggling to Prevent New Closings in School System | True | By George Vecsey Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/outbreak-of-fires-brings-destruction-in-italian-forests.html | Outbreak of Fires Brings Destruction In Italian Forests | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/us-banker-expected-to-get-un-development-post.html | U.S. Banker Expected to Get U. N. Development Post | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/giants-asking-waivers-on-baker-two-others.html | Giants Asking Waivers On Baker, Two Others | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/tories-rout-albertas-regime-of-36-years.html | Tories Rout Alberta's Regime of 36 Years | True | By Jay Walz Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/trading-in-issue-suspected.html | Trading In Issue Suspected | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/ackley-calls-for-compact-on-payprice-stabilization-ackley-proposes.html | Ackley Calls for â€šÃ„Â²Compactâ€šÃ„Â¹ On Payâ€šÃ„Â¹Price Stabilization | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/reston-interviewed-on-tv-gives-views-on-china-trip.html | Reston, Interviewed on TV, Gives Views on China Trip | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/south-african-banks-to-give-equal-pay-to-nonwhite-staff.html | South African Banks to Give Equal Pay to Nonwhite Staff | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/bridge-an-oversuspicious-declarer-can-be-own-worst-enemy.html | Bridge | True | By Alan Truscott | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/san-franciscos-chinese-resist-school-busing.html | San Francisco's Chinese Resist School Busing | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/mrs-pauline-g-paul.html | MRS. PAULINE G. PAUL | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/youths-returning-from-europe-flooding-kennedy.html | Youths Returning From Europe Flooding Kennedy | True | By Robert Lindsey | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/the-makers-and-their-works.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/financial-structure-cited.html | Financial Structure Cited | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/hall-gains-in-mallory-racing.html | Hall Gains in Mallory Racing | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/down-the-middle-howard-frederick-miller.html | Man in the News | True | By Lawrence Van Gelder | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/liberia-holds-farm-worker-in-death-of-peace-corpsman.html | Liberia Molds Farm Worker In Death of Peace Corpsman | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/fire-at-amusement-park.html | Fire at Amusement Park | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/extra-shirt-pocket-is-allowed-as-basis-for-price-increase.html | Extra Shirt Pocket Is Allowed as Basis For Price Increase | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/stocks-retreat-for-second-day-turnover-declines-sharply-to-1043.html | STOCKS RETREAT FOR SECOND DAY | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/british-give-version.html | British Give Version | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/ugandans-and-tanzanians-said-to-continue-fighting.html | Ugandans and Tanzanians Said to Continue Fighting | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/new-bolivian-regime-is-recognized-by-us.html | New Bolivian Regime Is Recognized by U.S. | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/poll-shows-both-old-and-young-are-cool-to-contemporary-art.html | Poll Shows Both Old and Young Are Cool to Contemporary Art | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/abram-mattes.html | ABRAM MATTES | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/controlling-crime.html | Letters to the Editor | True | | 1999-06-17 | RE0000804480 | B00000693143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/fdic-names-official.html | F.D.I.C. Names Official | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/a-backwash-of-bitterness-follows-police-shakeup.html | A Backwash of Bitterness Follows Police Shakeâ€¦Â¸Â¸â€™Up | True | By Lesley Oelsner | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/yanks-and-mets-beaten-by-single-runs-in-ninth-senators-score-65.html | Yanks and Mets Beaten By Single Runs in Ninth | True | By Thomas Rogers | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/214-average-rise-listed-in-retail-prices-for-july.html | 2.14% Average Rise Listed In Retail Prices for July | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/jersey-area-gets-accord-on-sewage.html | JERSEY AREA GETS ACCORD ON SEWAGE | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/leg-of-north-sea-oil-race-over-prospectors-to-return-25-of-claims.html | Leg Of North Sea Oil Race Over | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/night-protection-for-schools-asked-after-ocean-hill-attack.html | Night Protection for Schools Asked After Ocean Hill Attack | True | By Michael T. Kaufman | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/the-perils-of-face-peeling-some-have-been-scarred-for-life.html | The Perils of Face Peelingâ€¦Â¸Â®Some Have Been Scarred for Life | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/georges-l-peissel.html | GEORGES L. PEISSEL | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/campbell-also-recalling-batch-of-vegetable-vegetable-soup.html | Campbell Also Recalling Batch Of Vegetarian Vegetable Soup | True | By Boyce Rensberger | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/john-leary-jr-dies-at-64-columnist-in-new-haven.html | John Leary Jr. Dies at 64; Columnist in New Haven | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/parasitic-foes-of-gypsy-moth-to-be-bred-for-us-in-jersey.html | Parasitic Foes of Gypsy Moth To Be Bred For U.S. in Jersey | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/wide-impact-seen-in-schools-ruling-marland-says-tax-decision-could.html | WIDE IMPACT SEEN IN SCHOOLS RULING | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/policewoman-saved-by-misfire-promoted-to-detective-by-murphy.html | Policewoman, Saved by Misfire, Promoted to Detective by Murphy | True | By Linda Charlton | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/fmc-is-discussing-coalgas-venture-consortium-for-developing.html | FMC IS DISCUSSING COALâ€¦Â¸Â²GAS VENTURE | True | By William D. Smith | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/civilian-to-rule-east-pakistans-new-governor-will-succeed-the.html | CIVILIAN TO RULE EAST PAKISTANS | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/cuba-is-halting-refugee-airlift-to-miami.html | Cuba Is Halting Refugee Airlift to Miami | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/western-rollercoaster-a-hit-in-soviet-western-rollercoaster-a-hit.html | Western Rollerâ€¦Â¸Â²Coaster a Hit in Soviet | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/rogers-defends-new-nixon-policy.html | Rogers Defends New Nixon Policy | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/1537-on-state-welfare-placed-in-jobs.html | 1,537 on State Welfare Placed in Jobs | True | By Peter Kihss | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/us-trade-moves-held-hurtful-to-italy-us-import-surcharge-is-seen-as.html | U.S. Trade Moves Held. Hurtful to Italy | True | By Herbert Koshetz | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/why-europe-is-shocked.html | Why Europe Is Shocked | True | By Ralf Dahrendorf | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/boston-police-sue.html | Boston Police Sue | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/how-museum-moved-trees.html | Letters to the Editor | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/hoot-speed-pick-in-hambletonian-gamsey-to-drive-best-bet-but-as.html | HOOT SPEED PICK IN HAMBLEIONIAN | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/titian-among-14-paintings-stolen-from-italian-church.html | Titian Among 14 Paintings Stolen From Italian Church | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/mandate-from-congress.html | Mandate From Congress | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/shell-oil-ends-allowances.html | Shell Oil Ends Allowances | True | | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/penske-leaves-mark-on-the-pole.html | About Motor Sports | True | By John S. Radosta | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-10 | 1971-09-10 | https://www.nytimes.com/1971/09/10/archives/ky-out-of-rage-busy-in-politics-aides-say-he-plans-party-for-30.html | KY, OUT OF RACE, BUSY IN POLITICS | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804480 | B00000693143 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/labor-chiefs-tell-nixon-theyd-back-a-controls-board-support-a.html | LABOR CHIEFS TELL NIXON THEY'D BACK A CONTROLS BOARD | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/defeatism-on-subway-fares.html | Defeatism on Subway Fares | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/judge-refuses-to-dismiss-case-against-medina-in-mylai-deaths.html | Judge Refuses to Dismiss Case Against Medina in Mylai Deaths | True | By Homer Bigart Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/joseph-m-proskauer-94-dies-a-judge-and-political-adviser-public.html | Joseph M. Proskauer, 94, Dies; A Judge and Political Adviser | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/union-head-is-named-to-adirondack-unit.html | UNION HEAD IS NAMED TO ADIRONDACK UNIT | True | | 1999-06-17 | RE0000804478 | B00000693141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/court-rulings-on-parochial-school-aid.html | Letters to the Editor | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/cbs-names-itt-executive-to-succeed-stanton-as-president-cbs-picks.html | C.B.S. Names I.T.T. Executive To Succeed Stanton as President | True | By Linda Charlton | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/bridge-ruffing-of-partners-trick-is-not-necessarily-a-crime.html | Bridge: Ruffing of Partner's Trick Is Not Necessarily a Crime | True | By Alan Truscott | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/soviet-lofts-cosmos-437.html | Soviet Lofts Cosmos 437 | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/soviet-straddles-cambodian-issue-it-hails-sihanouk-but-still.html | SOVIET STRADDLES CAMBODIAN ISSUE | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/city-surprising-to-4-russian-architects.html | City Surprising to 4 Russian Architects | True | By Israel Shenker | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/antiques-oak-furniture-gains-collectors-favor.html | Antiques | True | By Marvin D. Schwartz | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/dictaphone-shifts-groups.html | Dictaphone Shifts Groups | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/soviet-delays-on-5year-plan-rift-over-policy-may-be-cause.html | Soviet Delays on 5â€šÃ„Â¿Year Plan; Rift Over Policy May Be Cause | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/union-aide-backs-nixon.html | Union Aide Backs Nixon | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/soybean-prices-register-a-drop-as-report-of-big-harvest-anticipated.html | SOYBEAN PRICES REGISTER A DROP | True | By Thomas W. Ennis | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/article-5-no-title.html | Article 5 â€šÃ„Â¶â€šÃ„Â¿ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/cuba-and-soviet-sign-new-economic-pact.html | CUBA AND SOVIET SIGN NEW ECONOMIC PACT | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/to-create-jobs.html | Letters to the Editor | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/henry-mattson-painter-was-8-artist-known-for-seascapes-and.html | HENRY MATTSON, PAINTER, WAS 84 | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/freedom-denied-to-russo.html | Freedom Denied to Russo | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/a-hill-town-in-south-italy-with-an-uncertain-future.html | The Talk of Tricarico | True | By Marvine Howe Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/british-hondurans-flee-belize-as-hurricane-edith-nears-city.html | British Hondurans Flee Belize As Hurricane Edith Nears City | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/art-whitney-shows-items-from-hopper-bequest-archive-of-his-career.html | Art: Whitney Shows Items From Hopper Bequest | True | By Hilton Kramer | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/south-vietnamese-offer-private-funds-to-flooded-north.html | South Vietnamese Offer Private Funds To Flooded North | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/nixons-policy-reversals.html | Letters to the Editor | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/embattled-commissioner-russell-george-oswald.html | Men in the News | True | By Lawrence Van Gelder | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/550-will-start-monday-in-usaided-city-jobs.html | 550 Will Start Monday In U.S.â€šÃ„Â¿Aided City Jobs | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/rulings-on-the-freeze.html | Rulings on the Freeze | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/gravel-accuses-administration-of-trying-to-silence-war-foes.html | Gravel Accuses Administration Of Trying to Silence War Foes | True | By Bill Kovach Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/us-banks-praise-moves-by-britain-end-of-fixed-sterling-rates-on.html | U.S. BANKS PRAISE MOVES BY BRITAIN | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/football-players-stabbed.html | Football Players Stabbed | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/mcgovern-meets-vietcong-as-warstudy-trip-begins.html | McGovern Meets Vietcong As Warâ€šÃ„Â¿Study Trip Begins | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/city-school-buses-face-rate-freeze-operators-reportedly-offer.html | CITY SCHOOL BUSES FACE RATE FREEZE | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/clash-on-westmoreland-visit.html | Clash on Westmoreland Visit | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/french-bank-groups-report-agreements.html | FRENCH BANK GROUPS REPORT AGREEMENTS | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/wider-plot-laid-to-pontiac-klan-affidavit-says-4-planned-mortar.html | WIDER PLOT LAID TO PONTIAC KLAN | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/city-appoints-organizedcrime-fighter.html | City Appoints Organizedâ€šÃ„Â¿Crime Fighter | True | By Lacey Fosburgh | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¿ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/front-page-1-no-title.html | MAXIMILIAN FRANKâ€šÃ„Â®ROSE FRANK. | True | | 1999-06-17 | RE0000804478 | B00000693141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/bills-defeated-by-packers-2014-hamptons-4yard-score-in-last-period.html | BILLS DEFEATED BY PACKERS, 20â€¦â€”14 | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/groups-back-freedom-fight.html | Groups Back Freedom Fight | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/senator-prouty-of-vermont-dies-cast-a-major-vote-for-the-abm.html | Senator Prouty of Vermont Dies; Cast a Major Vote for the ABM | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/jackson-warns-on-aid-to-saigon-senator-says-he-may-shift-stand.html | JACKSON WARNS ON AID TO SAIGON | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/british-envoy-freed-by-guerrillas-leaves-uruguay.html | British Envoy, Freed by Guerrillas, Leaves Uruguay | True | By Joseph Novitski Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/pacer-scratched-drugging-hinted-roosevelt-bars-rusty-coast-after.html | PACER SCRATCHED: DRUGGING HINTED | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/store-sales-up-9-from-70.html | Store Sales Up 9% From 70 | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/some-layoffs-had-ended.html | Some Layoffs Had Ended | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/adamant-james-best-at-tuxedo-english-springer-spaniel-wins-honor.html | ADAMANT JAMES BEST AT TUXEDO | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/egyptians-to-vote-on-charter-today-sweeping-support-likely-on.html | EGYPTIANS TO VOTE ON CHARTER TODAY | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/saigon-tells-how-to-vote-against-thieu-invalidate-the-ballot.html | Saigon Tells How to â€¦Â´Voteâ€¦Â´ Against Thietzâ€¦Â®Invalidate the Ballot | True | By Alvin Shuster Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/dance-variety-in-park-groups-offer-classic-modern-and-ethnic.html | Dance: Variety in Park | True | By Clive Barnes | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/susan-j-steinbock-wed-to-professor.html | Susan J. Steinbock Wed to Professor | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/prices-are-down-in-stock-trading-volume-retreats-sharply-as-nixon.html | PRICES ARE DOWN IN STOCK TRADING | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/childrens-series-plans-fewer-ads.html | CHILDREN'S SERIES PLANS FEWER ADS | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/airlines-still-at-impasse-on-transatlantic-fares.html | Airlines Still at Impasse On Transâ€¦Â´Atlantic Fares | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/bengalis-to-send-delegation-here-separatists-will-press-case-during.html | BENGALIS TO SEND DELEGATION HERE | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/blacks-in-boston-and-baltimore-in-mayoral-primaries-tuesday.html | Blacks in Boston and Baltimore In Mayoral Primaries Tuesday | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/washington-not-satisfied-on-quota-concession-us-and-japanese-end.html | Washington Not Satisfied on Quota Concession | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/exollege-queen-is-slain-docker-charged-in-houston.html | Exâ€¦Â´College Queen Is Slain; Docker Charged in Houston | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/h-l-mencken-come-back.html | H. L. Mencken, Come Back | True | By Carl Bode | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/nato-says-warsaw-pact-studies-troopcut-issues.html | NATO Says Warsaw Pact Studies Troopâ€¦Â´Cut Issues | True | By Drew Middleton Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/spitz-leads-us-team-to-world-swim-marks.html | Spitz Leads U.S. Team To World Swim Marks | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/304billion-stability-budget-is-adopted-for-west-germany.html | $30.4â€¦Â´Billion â€¦Â´Stability Budgetâ€¦Â´ Is Adopted for West Germany | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/thant-says-farewell-to-the-un-staff.html | Thant Says Farewell to the U.N. Staff | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/nasa-launching-delayed.html | NASA Launching Delayed | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/delay-denied-miss-davis.html | Delay Denied Miss Davis | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/market-place-on-trying-to-get-the-last-points.html | Market Place: On Trying to Get The Last Points | True | By Robert Metz | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/hud-ruled-guilty-of-discrimination.html | H.U.D. RULED GUILTY OF DISCRIMINATION | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/wharton-forecast-sees-nixon-freeze-cutting-joblessness.html | Wharton Forecast Sees Nixon Freeze Cutting Joblessness | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/ronan-suggests-possibility-of-a-35cent-transit-fare-ronan-suggests.html | Ronan Suggests Possibility Of a 35â€¦Â´Cent Transit Fare | True | By Maurice Carroll | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/spiritualist-to-lecture-here.html | Spiritualist to Lecture Here | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/nan-lowlicht-married.html | Nan Lowlicht Married | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/penn-central-trustees-vote-pensionfund-compromise.html | Penn Central Trustees Vote Pensionâ€¦Â´Fund Compromise | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/brewer-posts-132-ties-for-golf-lead.html | BREWER POSTS 132, TIES FOR GOLF LEAD | True | | 1999-06-17 | RE0000804478 | B00000693141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/brazil-devalues-cruzeiro.html | Brazil Devalues Cruzeiro | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/prescription-for-a-healthy-press.html | Prescription for a Healthy Press | True | By Tom Driberg | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/hawks-draft-sign-payne-royals-pick-williams-payne-drafted-signed-by.html | Hawks Draft, Sign Payne | True | By Sam Goldaper | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/how-an-artists-eye-turned-carriage-house-into-a-home.html | How an Artist's Eye Turned Carriage House Into a Home | True | By Enid Nemy Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/workers-roles-drama-advisors-germans-give-aid-to-play-about.html | WORKERS' ROLES: DRAMA ADVISERS | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/dollar-trading.html | Dollar Trading | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/at-63-she-still-wants-to-be-a-doctor.html | At 63, She Still Wants To Be a Doctor | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/snipers-hit-a-policeman-in-texas-strife.html | Snipers Hit a Policeman in Texas Strife | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/turco-trial-date-set.html | Turco Trial Date Set | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/girl-14-is-killed-in-bronx-as-boys-zip-gun-goes-off.html | Girl, 14, Is Killed in Bronx As Boy's Zip Gun Goes Off | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/four-insurers-sue-accounting-firm-on-company-audit.html | Four Insurers Sue Accounting Firm On Company Audit | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/smuggled-raphael-is-sent-back-to-italy-from-boston.html | Smuggled Raphael Is Sent Back to Italy From Boston | True | By Grace Glueck | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/auto-dealers-bitterly-complain-over-embezzling-consumers.html | Auto Dealers Bitterly Complain Over â€šÃ„Ã²Embezzling Consumersâ€šÃ„Ã´ | True | By Grace Lichtenstein | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/article-3-no-title.html | Belmont Entries | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/now-attica-again.html | Now, Attica Again | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/us-jets-strike-again-in-north-fire-on-antiaircraft-guns-in-3d.html | U.S. JETS STRIKE AGAIN IN NORTH | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/first-unit-in-educational-park-system-to-open-monday-citys-first.html | First Unit in â€šÃ„Ã²Educational Parkâ€šÃ„Ã´ System to Open Monday | True | By Leonard Buder | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/last-gas-leaves-okinawa.html | Last Gas Leaves Okinawa | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/a-preview-of-1972-nixons-address-to-congress-offers-glimpse-of.html | News Analysis | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/mcqueen-sued-for-divorce.html | McQueen Sued for Divorce | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/japanese-steel-prices-up.html | Japanese Steel Prices Up | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/lens-deal-is-set-in-japan.html | Lens Deal Is Set in Japan | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/attica-has-no-fear-but-anger-aplenty.html | Attica Has No Fear, but Anger Aplenty | True | By Francis X. Clines Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/us-steel-furlough-of-1000-is-expected.html | U.S. STEEL FURLOUGH OF 1,000 IS EXPECTED | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/jets-turn-back-patriots-by-389-in-memphis-game-riggins-new-york.html | JETS TURN BACK PATRIOTS BY 38â€šÃ„Ã¹9 IN MEMPHIS GAME | True | By Dave Anderson Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/missbourkewhite-receives-tributes-at-memorial-here.html | Miss Bourkeâ€šÃ„Ã´White Receives Tributes At Memorial Here | True | By Sanka Knox | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/college-football-on-tap-today.html | College Football On Tap Today | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/the-impact-of-crowding-on-human-behavior.html | The Impact of Crowding on Human Behavior | True | By Paul R. Ehrlich and JONATHAN L. FREEDMAN | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/underwriters-trust-here-elects-new-chief-executive.html | Underwriters Trust Here Elects New Chief Executive | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/trading-active-for-new-issues-three-of-four-stocks-meet.html | TRADING ACTIVE FOR NEW ISSUES | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/farr-goes-94-yards.html | Farr Goes 94 Yards | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/brandt-to-meet-brezhnev-next-week-at-crimean-spa.html | Brandt to Meet Brezhnev Next Week at Crimean Spa | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/us-concerns-stir-canadians-anger-attempt-to-extend-nixons-wage.html | U.S. CONCERNS STIR CANADIANS' ANGER | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/f-c-c-authorizes-cable-firm-in-city-to-operate-pay-tv.html | F.C.C. Authorizes Cable Firm in City To Operate Pay TV | True | | 1999-06-17 | RE0000804478 | B00000693141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/silvestrone-team-wins.html | Silvestrone Team Wins | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/rejected-not-banned.html | Letters to the Editor | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/firemens-group-to-offer-course-training-of-safety-directors.html | FIREMENS' GROUP TO OFFER COURSE | True | By Edward Ranzal | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/an-unguarded-moment-in-the-white-house.html | Notes on People | True | Albin Krebs | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/cahill-adresses-10000.html | Cahill Adresses 10,000 | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/apollo-shock-absorber-invention-utilized-in-space-flights-could-be.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/southern-cal-upset-by-alabama-17-to-10.html | SOUTHERN CAL UPSET BY ALABAMA, 17 to 10 | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/basketball-transactions.html | Basketball Transactions | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/article-6-no-title.html | Article 6 éšÃ„Ã‚²éšÃ„Ã‚ª No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/barbados-leader-reelected-partys-majority-increased.html | Barbados Leader Reâ€šÃ„Ã‚¢elected; Party's Majority Increased | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/pier-angeli-actress-39-dies-film-star-in-us-for-2-decades.html | Pier Angeli, Actress, 39, Dies; Film Star in U.S. for 2 Decades | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/weeks-car-output-declines-by-35000-because-of-holiday.html | Week's Car Output Declines by 35,000 Because of Holiday | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/lockheed-aid-seen-a-bad-precedent-executives-in-poll-fear-us-would.html | LOCKHEED AID SEEN A BAD PRECEDENT | True | By Herbert Koshetz | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/carol-m-king-has-nuptials.html | Carol M. King Has Nuptials | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/825-students-escape-blast.html | 825 Students Escape Blast | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/shuvee-baeza-up-is-beldame-choice-mares-regular-rider-still-on.html | SHUVEE, RAM UP, IS BELDAME CHOICE | True | By Joe Nichols | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/insurgent-teamsters-sue-hoffa-charge-deal-on-union-pension.html | Insurgent Teamsters Sue Hoffa; Charge Deal on Union Pension | True | By Rudy Johnson Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/eisenhower-and-vietnam.html | Letters to the Editor | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/oil-pipeline-runs-along-railroad-track.html | Oil Pipeline Runs. Along Railroad Track | True | By Glenn Fowler | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/rail-freight-off-truck-tonnage-up.html | RAIL FREIGHT OFF; TRUCK TONNAGE UP | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/mrs-king-defeats-chris-evert-63-62-miss-casals-also-reaches-us.html | Mrs. Kin Defeats Chris Evert, 6â€šÃ„Ã‚³, 6â€šÃ„Ã‚²2 | True | By Neil Amdur | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/prediction-by-allende.html | Prediction by Allende | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/laird-says-nixon-will-accept-oct-1-pay-rise-for-the-military.html | Laird Says Nixon Will Accept Oct. 1 Pay Rise for the Military | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/mets-defeat-phils-4-to-3-koosman-strikes-out-11-mets-triumph-43-as.html | Mets Defeat Phils, 4 to 3; Koosman Strikes Out 11 | True | By Murray Chass | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/dollar-stages-recovery-against-francs-in-paris.html | Dollar Stages Recovery Against Francs in Paris | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/power-disruptions-affect-queens-areas-and-hoboken.html | Power Disruptions Affect Queens Areas and Hoboken | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/6-bombs-set-off-as-ulster-awaits-new-ira-drive.html | 6 Bombs Set Off as Ulster Awaits New I.R.A. Drive | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/vatican-rule-change-due.html | Vatican Rule Change Due | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/latins-score-import-tax-law-held-detrimental.html | Latins Score Import Tax; | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/rutgers-to-admit-women-students-in-the-fall-of-1972.html | Rutgers to Admit Women Students In the Fall of 1972 | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/vietnam-childrens-crusade.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/purex-raises-profits-for-year-sales-set-a-record-for-period.html | Purex Raises Profits for Year; Sales Set a Record for Period | True | By Clare M. Reckert | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/mrs-bard-lindeman.html | MRS. BARD LINDEMAN | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/24-cambodians-killed.html | 24 Cambodians Killed | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/big-boards-unfixed-rates-found-costly-in-quarter-unfixing-of-rates.html | Big Board's Unfixed Rates Found Costly in Quarter | True | By Terry Robards | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/b-f-goodrich-names-chief-executive.html | B. F. Goodrich Names Chief Executive | True | By James J. Nagle | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/lawyer-is-accused-of-offering-bribe-lawyer-accused-of-a-bribe-offer.html | Lawyer Is Accused Of Offering Bribe | True | By Juan M. Vasquez | 1999-06-17 | RE0000804478 | B00000693141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/jipcho-of-kenya-wins-mile-in-3574-at-london-meet.html | Jipcho Of Kenya Wins Mile In 3:57.4 at London Meet | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/puerto-rican-panel-told-migrants-are-exploited.html | Puerto Rican Panel Told Migrants Are Exploited | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/firs-mcclory-wed-to-azamat-guirey.html | Mrs. McClory Wed To Azamat Guirey | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/naked-tennis.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/bonns-net-reserves-up.html | Bonn's Net Reserves Up | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/trend-seen-in-robberykillings-of-elderly-on-lower-east-side-pattern.html | Trend Seen in Robberyâ€šÃ„Ã"Killings Of Elderly on Lower East Side | True | By Eric Pace | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/governors-office-picketed.html | Governor's Office Picketed | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/article-4-no-title.html | Article 4 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/gaming-official-in-nevada-gets-purported-letter-from-hughes.html | Gaming Official in Nevada Gets Purported Letter From Hughes | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/awards-halted-by-wilson-fund-shortage-of-money-blamed-in-foundation.html | AWARDS HALTED BY WILSON FUND | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/fern-loses-force.html | Fern Loses Force | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/tokyo-urged-to-lift-curbs-dollar-controls-cited-eased-controls.html | Tokyo Urged to Lift Curbs | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/unhooking-addicts.html | Unhooking Addicts | True | By Jerry Finkelstein | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/bomb-found-under-bus.html | Bomb Found Under Bus | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/roundup-orioles-power-conquers-senators-7-to-1.html | Roundup: Orioles' Power Conquers Senators, 7 to 1 | True | By Deane McGowen | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/colonial-penn-set-to-buy-an-insurer.html | COLONIAL PENN SET TO BUY AN INSURER | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/black-nationalists-now-focusing-on-politics.html | News Analysis | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/student-voters.html | Letters to the Editor | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/hardbitten-republican.html | Hardâ€šÃ„Â"Bitten Republican | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/anthony-blotta-fashiocfiler-expert-who-once-worked-in-factory-dies.html | ANTHONY BLOTTA, FASHION DESIGNER | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/new-faces-for-tonights-philharmonic.html | New Faces for Tonight's Philharmonic | True | By Allen Hughes | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/attica-rioters-holding-out-ask-foreign-asylum-attica-rioters.html | Attica Rioters, Holding Out, Ask Foreign Asylum | True | By Fred Ferretti Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/rogers-terms-tokyo-aid-vital-to-taiwan-in-un-rogers-declares-tokyos.html | Rogers Terms Tokyo Aid Vital to Taiwan in U.N. | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/is-freedom-obsolete.html | Is Freedom Obsolete? | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/urtain-held-to-draw.html | Urtain Held to Draw | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/ellen-cacace-bride-of-t-maxwell-jr.html | Ellen Cacace Bride Of T. Maxwell Jr. | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/budget-doubling-sought-by-fda-funds-for-increase-in-food-inspectors.html | BUDGET DOUBLING SOUGHT BY F.D.A. | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/new-executive-director-appointed-by-hadassah.html | New Executive Director Appointed by Hadassah | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/teachers-resume-levittown-talks-nonreprisal-clause-sought-as-part.html | TEACHERS RESUME LEVITTOWN TALKS | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/volkswagen-says-that-its-director-has-not-resigned-volkswagen-says.html | Volkswagen Says That Its Director Has Not Resigned | True | By Hans J. Stueck Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/turner-extends-55meter-sail-lead.html | Turner Extends 5.5â€šÃ„Â"Meter Sail Lead | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/record-harvest-foreseen-for-71-11-total-rise-expected-by.html | RECORD HARVEST FORESEEN FOR '71 | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/hitachi-of-japan-arrives-for-visit.html | Hitachi of Japan Arrives for Visit | True | By Lesley Oelsner | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/murphy-urges-police-chiefs-to-allow-no-latitude-on-graft.html | Murphy Urges Police Chiefs to Allow No Latitude on Graft | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/moscows-triple-policy.html | Moscow's Triple Policy | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/dresses-suits-and-coatsjust-like-old-times.html | Shop Talk | True | By Bernadine Morris | 1999-06-17 | RE0000804478 | B00000693141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/late-rally-fails-to-bolster-amex-prices-slip-although-some-early.html | LATE RALLY FAILS TO BOLSTER ALIEX | True | By Alexander R. Hammer | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/giants-sign-fox-for-72-decision-made-in-june.html | Giants Sign Fox for '72; Decision Made in June | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/mary-e-wilson-married-at-un.html | Mary E. Wilson Married at U.N. | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/exclerk-is-indicted-in-post-office-theft.html | Exâ€šÃ„Â´Clerk Is Indicted in Post Office Theft | True | By Morris Kaplan | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/first-of-2-wedding-ceremonies-held-for-susan-h-chambers.html | First of 2 Wedding Ceremonies Held for Susan H. Chambers | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/common-market-advised-to-urge-us-devaluation-finance-ministers-to.html | COMMON MARKET ADVISED TO URGE U.S. DEVALUATION | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/article-2-no-title.html | Box Scores of Major League Games | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/support-sought-at-un.html | Support Sought at U.N. | True | By Sam Pope Brewer Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/iacocca-urges-backing-for-nixon-plans-ford-president-praises-tax.html | Iacocca Urges Backing for Nixon Plans | True | By William D. Smith | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/nabisco-plans-expansion.html | Nabisco Plans Expansion | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/foe-of-bigotry.html | Foe of Bigotry | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/the-kennedy-opera-house-acoustics-sound-said-to-equal-any-in-the.html | The Kennedy Opera House Acoustics | True | By Harold C. Schonberg Special to The New York Times | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-11 | 1971-09-11 | https://www.nytimes.com/1971/09/11/archives/us-vehicles-are-targets-in-saigon-firebombings.html | U.S. Vehicles Are Targets In Saigon Fireâ€šÃ„Â¢Bombings | True | | 1999-06-17 | RE0000804478 | B00000693141 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/gilligans-island-german-shepherd-is-best-of-1872-dogs-at-somerset.html | Gilligan's Island, German Shepherd, Is Best of 1,872 Dogs at Somerset Hills | True | By Walter R. Fletcher; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/george-jacksons-soledad-book-hailed-by-negro-arts-academy.html | George Jackson's Soledad Book Hailed by Negro Arts Academy | True | By Thomas A. Johnson | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/malays-hold-red-suspect.html | Malays Hold Red Suspect | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/this-is-a-tree.html | This is a Tree | True | Ira Caplan | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/a-point-missed.html | A POINT MISSED? | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/trenton-auto-racing-off.html | Trenton Auto Racing Off | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/if-you-go-to-socialize-or-get-high-.html | â€šÃ„Â¹'If You Go to Socialize or Get High . . .â€šÃ„Â´ | True | By John S. Wilson | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/once-gable-was-king-now-its-bob-dylan-the-new-king-dylan.html | Once Gable was Kingâ€šÃ„Â®Now It's Bob Dylan | True | By Don Heckman | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/raiders-triumph-over-colts-247-blanda-passes-for-score-and-kicks.html | RAIDERS TRIUMPH OVER COLTS, 24â€šÃ„Â¢7 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/salavarria-beats-jimenez-on-decision-in-nontitle-bout.html | Salavarria Beats Jimenez On Decision in Nontitle Bout | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/a-farmers-memories.html | A Farmer's Memories | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/colorado-downs-lsu.html | Colorado Downs L.S.U. | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/grambling-takes-benefit-contest-beats-morgan-state-3113-before.html | GRAMBLING TAKES BENEFIT CONTEST | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/sheila-burke-is-betrothed.html | Sheila Burke Is Betrothed | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/utah-state-defeats-kansas-state-107.html | UTAH STATE DEFEATS KANSAS STATE, 10â€šÃ„Â¢7 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/mrs-anne-yon-ziegsar-wed-to-john-s-zinsser-jr-editor.html | Mrs. Anne von Ziegsar Wed To John S. Zinsser Jr., Editor | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/michigan-topples-northwestern-216-getting-touchdown-on-fieldgoal.html | Michigan Topples Northwestern, 21â€šÃ„Â¢6, Getting Touchdown on Fieldâ€šÃ„Â¢Goal Try | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/miss-carol-grey-i-eb-bretschger-wed-in-suburb.html | Miss Carol Grey E. B. Bretschger Wed in Suburb | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/feeding-meat-to-the-lions-import-tax-does-little-to-assuage-labors.html | Feeding Meat To the Lions | True | By Philip Shabecoff | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-battle-of-the-li-sound-bridge-battle-of-the-oyster-bay-bridge.html | The Battle of the L.I. Sound Bridge | True | By Francis X. Clines; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/open-admissions-gives-brooklyn-college-new-life.html | Open Admissions Gives Brooklyn College New Life | True | By Fred M. Hechinger | 1999-06-17 | RE0000804481 | B00000695039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/curfew-lifted-in-lubbock-tex-after-2-nights-of-race-violence.html | Curfew Lifted in Lubbock, Tex., After 2 Nights of Race Violence | True | By Martin Waldron; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/braves-win-54-aaron-socks-41st-defeat-reduces-giants-lead-over.html | BRAVES WIN, 5â€šÃ„Â*4; AARON SOCKS 41ST | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/con-edison-plans-stir-east-siders-sutton-place-residents-ask-city.html | CON EDISON PLANS STIR EAST SIDERS | True | By David Bird | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/bridge-the-big-spender.html | Bridge | True | By Alan Truscott | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/imperialists-and-other-heroes-a-chronicle-of-the-american-empire-by.html | His villains include the Kennedys | True | By Gabriel Kolko | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/miller-develops-new-turf-horses-with-an-old-method-trial-and-error.html | Miller Develops New Turf Horses With an Old Method: â€šÃ„Â'Trial and Errorâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/mccloskey-plans-to-enter-oregon-presidential-primary.html | McCloskey Plans to Enter Oregon Presidential Primary | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/ox-ridge-sets-dressage-show-for-first-time-in-club-history.html | Ox Ridge Sets Dressage Show For First Time in Club History | True | By Ed Corrigan | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/for-councilman-silverman-its-a-case-of-avocation-turning-into.html | For Councilman Silverman, It's a Case of Avocation Turning Into Vocation | True | By Maurice Carroll | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/bridge-players-to-aid-neediest-cases-fund.html | Bridge Players to Aid Neediest Cases Fund | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/upspeaks-rise-and-fall.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/rumsfeld-heads-review-unit.html | Rumsfeld Heads Review Unit | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/robert-raggio-weds-miss-alice-mcadams.html | Robert Raggio Weds Miss Alice McAdams | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/men-from-harlem-and-bedstuy-guarded-by-farmers-attica.html | New York | True | â€”Fred Ferretti | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/harrelson-on-288-gains-pga-trials.html | HARRELSON, ON 288, GAINS P.G.A. TRIALS | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-happy-mediocrity-by-elaine-kendall-214-pp-putnams-695.html | The Happy Mediocrity | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/on-discovering-the-north-fork.html | On Discovering the North Fork | True | By Alden Whitman; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/nassau-probation-agency-seeks-relief.html | Nassau Probation Agency Seeks Relief | True | By Roy R. Silver; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-galbraithkuhthurow-plan.html | THE GALBRAITHâ€šÃ„Â'KUHâ€šÃ„Â'THUROW PLAN | True | Andrew M. Greeley.; Director, Center for the Study of American Pluralism. Chicago. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/miss-meier-takes-the-lead-in-louise.html | MISS MEIER TAKES THE LEAD IN â€šÃ„Â'LOUISEâ€šÃ„Â´ | True | Raymond Ericson. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/haitians-who-dont-play-game-produce-millions-of-baseballs.html | Haitians, Who Don't Play Game, Produce Millions of Baseballs | True | By Frank Litsky; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-black-panthers-of-israel-israels-black-panthers.html | The Black Panthers Of Israel | True | By Amos Elon; Tel Aviv. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/miss-nancy-hazen-aiestmm-is-bdei.html | Miss Nancy Hazen Aiesbury Is Bride | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/martin-report.html | Martin Report | True | Ernest Kahn; Forest Hills, Queens | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/can-a-pill-be-mightier-than-the-sword-mind-control.html | Mind Control: Can a Pill Be Mightier Than the Sword? | True | â€”Boyce Rensberger | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/cape-of-storms-by-john-gordon-davis-528-pp-new-york-doubleday-co.html | Cape of Storms | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/digitalis-tablets-recalled-on-drug-agencys-orders.html | Digitalis Tablets Recalled On Drug Agency's Orders | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-elite-is-cold-to-greek-regime-premier-has-few-friends-in-the.html | THE ELITE IS COLD TO GREEK REGIME Premier Has Few Friends in the Old Ruling Class | True | By Alfred Friendly Jr.; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/wyoming-beats-so-dakota-behind-fox-brown-4228.html | Wyoming Beats So. Dakota Behind Fox, Brown, 42â€šÃ„Â*28 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/indias-coin-to-lose-silver.html | Coins | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/seminar-at-hofstra-calls-for-unity-in-drive-on-drugs.html | Seminar at Hofstra Calls for Unity in Drive on Drugs | True | By Edward C. Burks; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/miss-robinson-enagd-to-james-jay-ecol-3d.html | Miss Robinson Engaged To James jay Secor 3d | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/some-ominous-problems-in-the-ranks-thieus-army.html | The World | True | â€”Iver Peterson | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/six-primaries-set-for-connecticut-democratic-mayors-of-four-cities.html | SIX PRIMARIES SET FOR CONNECTICUT | True | | 1999-06-17 | RE0000804481 | B00000695039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/central-connecticut-eleven-sets-back-springfield-210.html | Central Connecticut Eleven Sets Back Springfield, 21–6 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/mcanally-expo-rookie-tops-pirates-on-6hitter-41-for-his-9th-victory.html | McAnally, Expo Rookie, Tops Pirates on 6–Hitter, 4&1, for His 9th Victory | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/381-cases-still-pending-in-capital-mayday-protests.html | 381 Cases Still Pending In Capital Mayday Protests | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/thresholds-by-dorothea-straus-183-pp-boston-houghton-mifflin-co-595.html | Thresholds | True | By Frederick Buechner | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/tigers-beat-red-sox-10-on-colemans-3hitter-and-gates-browns-homer.html | Tigers Beat Red Sox, 1–0, on Coleman's 3–hitter and Gates Brown's Homer | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/early-reservations.html | EARLY RESERVATIONS | True | Constance L. Friedman (Mrs.); Vancouver, B. C. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/tokyo-youth-leaps-to-death.html | Tokyo Youth Leaps to Death | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/miss-jane-evans-is-married-hee.html | Miss Jane Evans Is Married Here | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/do-those-reducing-pants-work-fat-chance-many-customers-say.html | Do Those Reducing Pants Work? Fat Chance, Many Customers Say | True | By Judy Klemesrud | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/wagner-montclair-state-and-post-rated-areas-best-smallcollege.html | Wagner, Montclair State and Post Rated Area's Best Small&College Elevens | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/washington-routs-santa-barbara-657.html | WASHINGTON ROUTS SANTA BARBARA, 65–7 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/better-bee-hip-wins-by-a-heal-victor-in-mambo-dancer-purse-returns.html | BETTER BEE HIP WINS BY A HEAI | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/lack-of-unity-laid-to-puerto-ricans-sociologist-says-they-need-new.html | LACK OF UNITY LAID TO PUERTO RICANS | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/morgan-mginley-weds-mary-dowd.html | Morgan M'Ginley Weds Mary Dowd | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/new-york-revisited.html | NEW YORK REVISITED | True | Irving L. Jaffee; Seal Beach, Calif. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/an-overseer-of-paper-mead-chief-watches-portfolio-production.html | MAN IN BUSINESS | True | By John J. Abele | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/mrs-mackenzie-and-c-s-clews-architect-wed.html | Mrs. MacKenzie and C. S. Clews, Architect, Wed | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/canadians-sign-two.html | Canadians Sign Two | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/us-women-set-2-swim-records.html | U.S. Women Set 2 Swim Records | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/city-islands-fleet-starts-70mile-race-to-stratford-shoal.html | City Islands Fleet Starts 70&Mile Race To Stratford Shoal | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/mich-state-victor-100.html | Mich. State Victor, 10–0 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/schools-where-children-learn-by-joseph-featherstone-180-pp-new-york.html | Discovering well&"known radicals and undiscovering others | True | By Ronald Gross | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/mind-over-body-mind-over-mind-such-is-the-twin-promise-of.html | Mind Over Body, Mind Over Mind | True | By Gay Luce and Ebik Peper | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/sly-and-the-family-stone-plays-to-a-sellout-crowd-at-garden.html | Sly and the Family Stone Plays To a Sell&"Out Crowd at Garden | True | By Don Heckman | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/clinton-shepperd.html | CLINTON SHEPPERD | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/giants-in-last-exhibition-here-steelers-are-opposition-giants-to.html | Giants in Last Exhibition Here; | True | By Leonard Koppett | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/an-open-letter-to-the-imf-and-group-of-10.html | An Open Letter to the I.M.F. and Group of 10 | True | By Robert V. Roosa | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/c-e-hambrick-weds-miss-stowe-and-they-become-hambricktowes.html | C. E. Hambrick Weds Miss Stowe And They Become Hambrick&Stowes | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/girl-figure-skater-9-youngest-go-win-medal.html | Girl Figure Skater, 9, Youngest to Win Medal | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/education-sesame-street-those-muppets-stir-up-a-storm-in-britain.html | Education | True | &#8212;Fred M. Hechinger | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/article-2-no-title.html | Article 2 — No Title | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/uruguays-leader-warns-on-rebels-pacheco-tells-nation-hell-take-a.html | URUGUAY'S LEADER WARNS ON REBELS Pacheco Tells Nation He'll Take a Tougher Stand | True | By Joseph Novitski; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/arch-of-asphalt-plant-to-survive.html | Arch of Asphalt Plant to Survive | True | By Glenn Fowler | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/mae-cavanagh-is-wed-to-williamb-siegel-3d.html | Mae Cavanagh Is Wed To William H.Siegel 3d | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/a-moveable-feast-of-kings-savoring-brooklyns-moveable-feast.html | A Moveable Feast of Kings | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/hearing-set-on-nixon-policy.html | Hearing Set on Nixon Policy | True | | 1999-06-17 | RE0000804481 | B00000695039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/nixon-goes-to-camp-david.html | Nixon Goes to Camp David | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/value-of-preseason-games-weighed.html | About Pro Football | True | By William N. Wallace | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/luna-18s-signal-is-lost-on-moon-unlucky-landing-by-soviet-unmanned.html | LUNA 18'S SIGNAL IS LOST ON MOON | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/medical-schools-ask-aid-for-research.html | Medical Schools Ask Aid for Research | True | By Lawrence K. Altman; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/minimum-wages-elude-u-s-farm-help-farm-laborers-wages-often-below.html | Minimum Wages Elude U. S. Farm Help | True | By Donald Janson; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/fordham-football-tickets-to-go-on-sale-tomorrow.html | Fordham Football Tickets To Go on Sale Tomorrow | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/cornell-ties-massachusetts-in-preseason-game-2727.html | Cornell Ties Massachusetts In Preseason Game, 27â€¯â€¯27 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/a-sort-of-life-by-graham-greene-220-pp-new-york-simon-schuster-695.html | A Sort Of Life | True | By Walter Clemons | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/r-d-lag.html | R. & D. Lag | True | Howard H. Fogel; New York | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/report-says-gatt-members-are-entitled-to-take-counteractions.html | Report Says GATT Members Are Entitled to Take Counteractions Against the U.S. Surcharge on Imports | True | By Thomas S. Hamilton; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/frank-w-appleton-sr.html | FRANK W. APPLETON Sr. | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/murky-currency-situation.html | WASHINGTON REPORT | True | By Edwin L. Dale, JR. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/europes-howard-johnson-gemuetlich-profitable-wienerwald-to-expand.html | Europe's â€¯â€¯Howard Johnsonâ€¯â€¯ | True | By Alexander R. Hammer | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/seaver-beats-phils-92-for-no-18-a-sixhit-effort-singleton-drives-in.html | SERVER EATS PHILS, 9â€¯â€¯2, FOR NO. 18; | True | By Joseph Durso | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/deborah-rinehart-student-married.html | Deborah Rinehart, Student, Married | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/birth-notice-1-no-title.html | Announcements â€¯â€¯â€¯â€¯5000 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/nun-leaving-li-diocese-to-aid-a-state-program.html | Nun Leaving L1. Diocese To Aid a State Program | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/gauguins-paradise-lost-by-wayne-andersen-with-the-assistance-of.html | Gauguin's Paradise Lost | True | By Hilton Kramer | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 â€¯â€¯Â® No Title | True | Shirley Christian.; New York. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/khrushchev-shift-in-soviet-path.html | Khrushchev: Shift in Soviet Path | True | By Harrison E. Salisbury | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/engagement-terminated.html | Engagement Terminated | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/bells-that-dont-ring.html | Bells That Don't Ring | True | By Molly Price | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/meeting-energy-needs.html | Letters to the Editor | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/-tortilla-priest-aids-strikers-on-coast.html | â€¯â€¯â€¯Tortilla Priestâ€¯â€¯â€¯ Aids Strikers on Coast | True | By Everett R. Holles; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/us-refuses-aid-to-con-ed-project-rejects-bid-to-help-finance.html | U.S. REFUSES AID TO CON ED PROJECT | True | By Peter Kihss | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/amnesty-demand-is-called-snag-in-attica-prison-talks-demand-for.html | Amnesty Demand Is Called Snag in Attica Prison Talks | True | By Fred Ferretti; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/al-unser-takes-dirttrack-race-snider-finishes-second-and-captures.html | AL UNSER TAKES DIRTâ€¯â€¯â€¯TRACK RACE | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/dance-nonelitists-art-in-central-park.html | Dance: Nonelitistsâ€¯â€¯â€¯ Art in Central Park | True | By Clive Barnes | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/centuryold-role-of-british-troops-ending-in-singapore.html | Centuryâ€¯â€¯â€¯Old Role Of British Troops Ending in Singapore | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/jutie-i-yon-sternberg-is-a-bride.html | Julie I. von Sternberg Is a Bride | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/alicia-m-ferrer-singer-engaged.html | Alicia M. Ferrer, Singer, Engaged | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-h-persuasion-how-persons-have-permanently-changed-from.html | The H Persuasion | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/photography.html | Photography | True | By A. D. Coleman | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/astros-subdue-reds-52.html | Astros Subdue Reds, 5â€¯â€¯2 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/is-this-test-really-necessary-cannikin.html | The Nation | True | â€”Richard D. Lyons | 1999-06-17 | RE0000804481 | B00000695039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/failed.html | Art Mailbag | True | Hugh Beeson Jr.; New York City. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/kinetic-art-theater-presents-program-of-gordon-dances.html | Kinetic Art Theater Presents Program Of Gordon Dances | True | Anna Kisselgoff. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/new-products-for-the-home.html | Home Improvement | True | By Bernard Gladstone | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-nation.html | The Nation | True | &#8212;John W. Finney | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/like-a-border-between-nations.html | Like a Border Between Nations | True | By McCandlish Phillips | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/iona-in-2-golf-tourneys.html | Iona in 2 Golf Tourneys | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/thais-back-peking-in-un.html | Thais Back Peking in U.N. | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/how-to-make-sure-youre-the-peoples-choice-thieus-election.html | The World | True | &#8212;Alvin Shuster | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/swaparamas-a-new-sunday-pastime-for-li-bargain-hunters.html | Swaparamas a New Sunday Pastime for L.I. Bargain Hunters | True | By Gerald Eskenazi; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/editorial-cartoon-1-no-title.html | Medicine | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/peterson-tops-time-trials-for-european-auto-race.html | Peterson Tops Time Trials For European Auto Race | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/turner-retains-lead-in-sailing.html | TURNER RETAINS LEAD IN SAILING | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/pinjara-edges-stablemate-in-del-mar-handicap.html | Pinjara Edges Stablemate In Del Mar Handicap | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/frisky-wicket-alistair-pop-music-at-the-oval.html | Frisky Wicket, Alistair: Pop Music at the Oval | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/us-steps-likely.html | U. S. Steps Likely | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-common-market-is-torn-by-dollar-crisis-currency-valuation.html | The Common Market Is Torn by dollar Crisis | True | By Clyde H. Farnsworth | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/chatting-via-computer.html | Chatting Via Computer | True | By Gene Smith | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/any-woman-can-by-david-reuben-md-364-pp-mckay-795.html | Any Woman Can! | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/honolulu-to-try-car-pool-to-solve-traffic-problem.html | Honolulu to Try Car Pool To Solve Traffic Problem | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/miller-keeps-southern-golf-lead-with-68-for-total-of-200-mitchell.html | Miller Keeps Southern Golf Lead With 68 for Total of 200 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/interpretation-corrected.html | Interpretation Corrected | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/bold-economic-policy-phase-two.html | Letters to the Editor | True | Abba P. Lerner; Professor of Economics Queens College Flushing, N. Y., Sept. 8, 1971 | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/class-of-67-where-are-they-some-have-made-it-but-some-havent.html | Class of '67: Where Are They? | True | By Philip H. Dougherty | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/northports-ancient-mariner.html | Northport's Ancient Mariner | True | By Irvin Molotsky; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/unsentimental-no-mash-note-for-mccabe.html | Movie Mailbag | True | Tony Silver; New York City | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/inflation-hits-bettors-they-have-less-to-lose.html | Inflation Hits Bettors; They Have Less to Lose | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/ginsberg-play-gets-academy-booking.html | Ginsberg Play Gets Academy Booking | True | By Mel Gussow | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/whos-at-fault-films-or-the-beaumont-films-at-fault-or-the-beaumont.html | Who's at Faultâ€¦Â‚Â¿Films or the Beaumont? | True | By Walter Kerr | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/thieu-promises-to-quit-if-he-fails-to-win-majority-on-tv-he-opens.html | THIEU PROMISES TO QUIT IF HE FAILS TO WIN MAJORITY | True | By Alvin Shuster; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/troubles-by-j-g-farrell-446-pp-new-york-alfred-a-knopf-695.html | Troubles | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/antisemitism-without-jews.html | Antiâ€¦Â‚Â°Semitism Without Jews | True | Paul Lendvai; Vienna. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/west-va-routs-boston-college-4514.html | West Va. Routs Boston College, 45â€¦Â‚Â°14 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/my-lives-by-francis-meynell-331-pp-random-10.html | My Lives | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/a-dutiful-daughter-by-thomas-keneally-147-pp-new-york-the-viking.html | High Gothic in the Outback | True | By Angela Carter | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/uconn-downs-brown-140-in-a-controlled-scrimmage.html | UConn Downs Brown, 14â€¦Â‚Â°0, In a Controlled Scrimmage | True | | 1999-06-17 | RE0000804481 | B00000695039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/rossetti-enlists-beame-sutton-rangel-and-biaggi-in-fight-to-keep.html | Rossetti Enlists Beame, Sutton, Rangel and Biaggi in Fight to Keep Leadership | True | By Frank Lynn | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/thank-you-for-the-giant-sea-turtle-by-mary-ann-madden-230-pp-viking.html | Thank You For The Giant Sea Turtle | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/villanova-downs-maryland-2813-woodring-passes-for-three-touchdowns.html | VILLANOVA DOWNS MARYLAND, 28â€¦â€¦Â°13 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/something-has-to-happen-in-a-building-that-big-kennedy-center-the.html | The Nation | True | &#8212;Frank Getlein | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/edwin-search-yarb-routh3d-marries-leith-hilton-johnson.html | Edwin Search Yarbrough. 3d Marries Leigh Hilton Johnson | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/khrushchev-is-dead-at-77.html | Khrushchev Is Dead at 77 | True | By Bernard Gwertzman; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/lake-forest-college-drops-varsity-football.html | Lake Forest College Drops Varsity Football | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/metropolitan-women-golfers-in-two-title-events-this-week.html | Metropolitan Women Golfers In Two Title Events This Week | True | By Maureen Orcutt | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/bhutto-attacks-regime.html | Bhutto Attacks Regime | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/a-report-revisited.html | BUSINESS LETTER | True | John J. Abele | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/ronan-charges-some-on-subway-panel-with-political-avarice.html | Ronan Charges Some on Subway Panel With â€¦â€¦Â·Political Avariceâ€¦â€¦Â· | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/albert-w-merck-jr-is-fiance-0u-miss-cristin-ayn-delker.html | Albert W. Merck Jr. Is Fiance Of Miss Cristin Ayn Delker | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/u-s-official-cites-need-for-minerals.html | U. S. OFFICIAL CITES NEED FOR MINERALS | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/troy-is-issue-in-queens-democratic-race-for-council-seat-tuesday.html | Troy Is Issue in Queens Democratic Race for Council Seat Tuesday | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/around-the-garden.html | AROUND THE Garden | True | By Joan Lee Faust | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/predicted-log-test-captured-by-hoyt.html | PREDICTED LOG TEST CAPTURED BY HOYT | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/columbias-erickson-paces-victors-in-team-scrimmage.html | Columbia's Erickson Paces Victors in Team Scrimmage | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-politics-of-mexican-development-by-roger-d-hansen-267-pp.html | The Politics of Mexican Development By Roger D. Hansen. 267 pp. Baltimore: The Johns Hopkins Press. $11. The Theory of Moral Incentives in Cuba Robert M. Bernardo. 159 pp. University: The University of Alabama Press. $7.50. | True | By Ramon Eduardo Ruiz | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/petty-earns-no-13-spot-for-capitol-city-500-race.html | Petty Earns No 13 Spot For Capitol City 500 Race | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/investor-clubs-on-li-glue-eyes-on-ticker.html | Investor Clubs on L.I. Glue Eyes on Ticker | True | By Robert E. Kessler | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/as-i-listened-to-archie-say-hebe-as-i-listened-to-archie-as-i.html | As I Listened to Archie Say â€¦â€¦Â·Hebeâ€¦â€¦Â· . . . | True | By Laura Z. Hobson | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/fda-asks-reduced-use-of-a-popular-food-coloring.html | F.D.A. Asks Reduced Use Of a Popular Food Coloring | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/bus-terminal-extension-is-seen-easing-traffic.html | Bus Terminal Extension Is Seen Easing Traffic | True | By Frank J. Prial | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/hoboken-quiet-after-a-pact-reached-in-16hour-meeting.html | Hoboken Quiet After a Pact Reached in 16â€¦â€¦Â·Hour Meeting | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/4-named-to-jersey-panel-to-plan-higher-education.html | 4 Named to Jersey Panel To Plan Higher Education | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/smarts-with-truth.html | Movie Mailbag | True | Forrest J. Willingham; Pompano Beach, Fla. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/super-wave-wins-romulus-hanover-pace.html | Super Wave Wins Romulus Hanover Pace | True | By Louis Effrat; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/sister-marie-lydon.html | SISTER MARIE LYDON | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/no-womens-lib-needed-in-art.html | Art Mailbag | True | Ada J. Storer; White Plains, N.Y. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/margaret-henry-is-attended-by-7-at-her-wedding.html | Margaret Henry Is Attended by 7 At Her Wedding | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/suffolk-park-rising-on-garbage.html | Suffolk Park Rising on Garbage | True | By James Tuite; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/decline-and-fall.html | Decline and Fall | True | James Hitchcock; St. Louis. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/mc-govern-sees-possibility-of-peace-in-red-proposals.html | McGovern Sees Possibility Of Peace in Red Proposals | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/tokyo-is-combating-pockets-of-oxygendeficient-air.html | Tokyo Is Combating Pockets of Oxygenâ€¦â€¦Â·Deficient Air | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/graham-greene-at-66-graham-greene.html | Graham Greene At 66 | True | By Israel Shenker; Antibes, France. | 1999-06-17 | RE0000804481 | B00000695039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/clothed-in-a-nudist-camp-thats-why-the-lady-was-a-threat.html | Clothed in a Nudist Camp | True | Barry Silverstein.; Flushing, N. Y. | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/a-major-in-vietnam-gives-all-hes-got-to-the-war-on-heroin.html | A Major in Vietnam Gives All He's Got to the War on Heroin | True | By Gloria Emerson; Special to The New York Times | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/french-may-fill-in-bay-at-hendaye-for-apartments.html | French May Fill in Bay at Hendaye for Apartments | True | By John L. Hess; Special to The New York Times | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/bostons-raphael-back-home-in-italy.html | BOSTON'S RAPHAEL BACK HOME IN ITALY | True | | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/council-of-churches-backs-closer-tie-with-catholics-and-jews.html | Council of Churches Backs Closer Tie With Catholics and Jews | True | By George Dugan; Special to The New York Times | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/quarantine-ends-in-3-states.html | Quarantine Ends in 3 States | True | | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/vanguard-dealer-of-the-avantgarde.html | Vanguard Dealer of the Avantâ€ŝÃ„Â°Garde | True | By James R. Mellow | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/une-de-mai-takes-homecoming-race.html | UNE DE MAI TAKES HOMECOMING RACE | True | By Michael Katz; Special to The New York Times | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/pope-turns-down-plea-to-lift-ban-on-luther.html | Pope Turns Down Plea To Lift Ban on Luther | True | | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-paper-chase-by-john-jay-osborn-jr-181-pp-boston-houghton.html | The Paper Chase | True | | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/explorations.html | Explorations | True | Richard Gladish; Bryn Athyn, Pa. | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/ruling-is-sought-on-indian-lands-new-mexico-seeks-to-tax-a-private.html | RULING IS SOUGHT ON INDIAN LANDS | True | By Anthony Ripley; Special to The New York Times | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/british-college-buildings-depicted.html | British College Buildings Depicted | True | | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/illiteracy-fight-lacks-momentum-program-to-remove-problem-by-end-of.html | ILLITERACY FIGHT LACKS MOMENTUM | True | | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-grand-old-lady-of-eastern-parkway.html | The Grand Old Lady of Eastern Parkway | True | By John Canaday | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/alabama-upsets-usc-1710-3-late-drives-by-trojans-halted.html | Alabama Upsets U.S.C., 17â€ŝÃ„Â°10; 3 Late Drives by Trojans Halted | True | By Bill Becker; Special to The New York Times | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/li-migrants-who-stay.html | L.I. Migrants Who Stay | True | By Thomas A. Johnson; Special to The New York Times | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/dayton-tops-cincinnati.html | Dayton Tops Cincinnati | True | | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/a-doozy-of-a-dowser-convention-in-danville.html | A Doozy of A Dowser Convention In Danville | True | By Roy Bongartz | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-education-of-a-brooklyn-son-the-education-of-a-native-son.html | The Education of a Brooklyn Son | True | By Irwin Shaw | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/an-11yearold-minnesotan-proves-boys-will-be-girls.html | An 11â€ŝÃ„Â°Yearâ€ŝÃ„Â°Old Minnesotan Proves Boys Will Be Girls | True | | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/mississippi-chief-cuts-school-aid-governor-slashes-funds-for.html | MISSISSIPPI CHIEF CUTS SCHOOL AID | True | | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/janice-sawyer-bride-of-ames-hanlon.html | Janice Sawyer Bride of James Hanlon | True | | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/australia-drops-protested-tour-south-african-team-barred-but.html | AUSTRALIA DROPS PROTESTED TOUR | True | By Robert Trumbull; Special to The New York Times | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/4-airlines-reject-proposal-for-boston-airport-facility.html | 4 Airlines Reject Proposal For Boston Airport Facility | True | | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/helwig-and-miss-aulisi-win-jersey-prowoman-golf-title.html | Helwig and Miss Aulisi Win Jersey Proâ€ŝÃ„Â°Woman Golf Title | True | | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/he-meets-the-enemy-and-theyre-his.html | He Meets the Enemy and They're His | True | By Harry V. Forgeron; Special to The New York Times | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/britain-is-baffled-there-is-no-compromise-ireland.html | The World | True | &#8212;Bernard Weinraub | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/son-to-mrs-g-m-smith.html | Son to Mrs. G. M. Smith | True | | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/clemson-beaten-bykentucky1310.html | CLEMSON BEATEN BYKENTUCKY,13â€ŝÃ„Â°10 | True | | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/avoiding-a-fiasco.html | Avoiding a Fiasco | True | | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/clothes-are-fun.html | CLOTHES ARE FUN | True | John F. Eichenberger.; Queens | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/illinois-state-gains-a-yard.html | Illinois State Gains a Yard | True | | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/water-around-li-found-cleaner-than-last-year.html | Water Around L.I. Found Cleaner Than Last Year | True | | 1999-06-17 | RE000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/york-gets-new-home-in-the-heart-of-jamaica.html | York Gets New Home In The Heart Of Jamaica | True | By Glenn Singer | 1999-06-17 | RE000804481 | B00000695039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/countertradition-a-reader-in-the-literature-of-dissent-and.html | Counterâ€šÃ„Â"Tradition | True | By Robert Kiely | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/redskins-bengals-battle-to-1717-tie.html | REDSKINS, BENGALS BATTLE TO 17â€šÃ„Â*17 TIE | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/whats-at-the-movies.html | What's At the Movies? | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/revealing-all.html | REVEALING ALL | True | Richard S. Rosenthal.; New York. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/hot-pants-test-not-an-inch-was-lost.html | â€šÃ„Â"Hot Pantsâ€šÃ„Â´ Test: Not an Inch Was Lost | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/nothing-like-a-shot-of-soul-to-pep-up-rock.html | Music | True | By Craig McGregor | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/cougars-mahaffey-retires.html | Cougarsâ€šÃ„Â´ Mahaffey Retires | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/chief-editor-named-by-atheneum-books.html | CHIEF EDITOR NAMED BY ATHENEUM BOOKS | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/believe-it-or-not-there-are-too-many-beds-hospitals.html | Hospitals: | True | â€”Harry Schwartz | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/postal-service-no-easy-road.html | Postal Service: No Easy Road | True | By Les Ledbetter | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/detroit-mayor-asks-statewide-drive-to-ban-handguns-possibly-through.html | Detroit Mayor Asks Statewide Drive to Ban Handguns, Possibly Through an Amendment to Constitution | True | By Jerry M. Flint; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/gardiner-fights-move-to-make-island-public.html | Gardiner Fights Move To Make Island Public | True | By Richard L. Madden; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/fall-planting-the-bulb-world-has-its-eccentrics-too.html | Gardens | True | By Frederic Doerflinger | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/khrushchevs-human-dimensions-brought-him-to-power-and-to-his.html | Khrushchev's Human Dimensions Brought Him to Power and to His Downfall. | True | By Alden Whitman | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/in-brooklyn-fraternities-of-faith.html | In Brooklyn, Fraternities of Faith | True | By Eleanor Blau | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/city-committee-urges-fireproof-furnishings-for-office-building.html | City Committee Urges Fireproof Furnishings for Office Building | True | By C. Gerald Fraser | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-world.html | The World | True | â€”Harry Schwartz | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/a-strategy-of-long-dangerous-political-warfare-tupamaros.html | The World | True | â€”; Joseph Novitski | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/mrs-khrushchev-a-familiar-figure.html | Mrs. Khrushchev a Familiar Figure | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/one-minus-one-by-ruth-dean-macdougall-190-pp-new-york-g-p-putnams.html | Reader's Report | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/40-soccer-fans-arrested-at-rangersceltic-match.html | 40 Soccer Fans Arrested At Rangersâ€šÃ„Â"Celtic Match | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/south-koreans-expand-markets-new-policy-opens-trade-with-eastern.html | SOUTH KOREANS EXPAND MARKETS | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/riggins-to-start-in-snells-place-jet-rookie-to-open-riggins-to.html | Riggins to Start in Snell's Place | True | By Dave Anderson | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/music-heinz-hall-pittsburghs-acoustical-gem-7million-structure-is.html | Music: Heinz Hall, Pittsburgh's Acoustical Gem | True | By Allen Hughes; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/ricki-schwartz-fiancee.html | Ricki Schwartz Fiancee | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/how-mel-allen-started-a-lifelong-love-affair.html | How Mel Allen Started A Lifelong Love Affair | True | By J. Anthony Lukas | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-berlin-agreement-is-no-gift.html | The Berlin Agreement Is No Gift | True | By Dean Acheson | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/fitts-wins-by-a-halfmile-in-us-25kilometer-run.html | Fitts Wins by a Halfâ€šÃ„Â"Mile In U.S. 25â€šÃ„Â"Kilometer Run | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/male-chauvinist-spock-recants.html | Male Chauvinist Spock Recants | True | By Benjamin M. Spock | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/foam-on-the-crime-wave.html | Foam on the Crime Wave | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/nathaniel-robin-71-nassau-radiologist.html | NATHANIEL ROBIN, 71, NASSAU RADIOLOGIST | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/letter-to-the-editor-8-no-title.html | Letters to the Editor | True | Jerry M. Schwartz; Huntington, N. Y. Aug. 30, 1971 | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/window-watchers-peel-eyes-for-crime.html | Window Watchers Peel Eyes For Crime | True | By James F. Clarity | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/no-compassion.html | Movie Mailbag | True | William F. Brazziel; Mansfield Center, Conn. | 1999-06-17 | RE0000804481 | B00000695039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/famed-prince-24-scores.html | Famed Prince, $24, Scores | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/coast-guard-216-victor-on-howard-scoring-aerials.html | Coast Guard 21â€š Â„ Â°6 Victor On Howard Scoring Aerials | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/resentment-rife-in-attica-homes-families-of-guards-assert-inmates.html | RESENTMENT RIFE IN ATTICA HOMES | True | By Francis X. Clines; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/kent-state-field-goal-defeats-north-carolina-state-23-to-21.html | Kent State Field Goal Defeats North Carolina State, 23 to 21 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/jersey-race-won-by-amazing-man-hold-your-peace-runs-2d-in-stakes-at.html | JERSEY RACE WON BY AMAZING MAN | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/school-of-arts-location-belies-educational-status-nyu-second-avenue.html | School of Arts' Location Belies Educational Status | True | By McCandlish Phillips | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/miss-geddes-as-nupfials.html | Miss Geddes Has Nuptials | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/canadas-safety-council-reports-on-snow-tires.html | Canada's Safety Council Reports on Snow Tires | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/nebraska-victor-over-oregon-347-nebraska-routs-oregon-by-34-to-7.html | Nebraska Victor Over Oregon, 34â€š Â„ Â°7 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/1858-oneroom-suffolk-school-now-a-museum.html | 1858 Oneâ€š Â„ Â°Room Suffolk School Nov a Museum | True | By Barbara Marhoeffer; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/halfway-between-dropping-out-and-dropping-in.html | Halfway Between Dropping Out and Dropping In | True | By Steven V. Roberts | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/pssst-i-have-a-bootlegged-norma-for-only-want-to-buy-a-bootleg.html | Pssst! I Have Bootlegged â€š Â„ Â°Normaâ€š Â„ Â° for Only . . . | True | By Harvey Phillips | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-nuclear-family-revisited.html | THE NUCLEAR FAMILY REVISITED | True | Margaret Roiphe.; Nantucket, Mass. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/britain-to-vote-at-un-for-pekings-admission.html | Britain to Vote at U.N. For Peking's Admission | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/us-horses-finish-1-2.html | U.S. Horses Finish 1, 2 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/ward-fours-rowing-mark-stands-for-100-years.html | Ward Four's Rowing Mark Stands for 100 Years | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/southampton-zoning-furor.html | Southampton Zoning Furor | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/cubs-down-cards-70.html | Cubs Down Cards, 7â€š Â„ Â°0 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/wild-in-the-world2-by-john-donovan-94-pp-new-york-harper-row-350.html | Wild in the World | True | By June Jordan | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/and-we-never-planted-a-thing.html | â€š Â„ Â®And We Never Planted A Thing! | True | By Otis K. Burger | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/cotton-city-has-price-of-dresses-in-mind.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/issues-for-congress-dixie-football-organ-music-and-dixie.html | Issues for Congress: â€š Â„ Â²Dixie,â€š Â„ Â° Football, Organ Music and â€š Â„ Â²Dixieâ€š Â„ Â° | True | By Marjorie Hunter, Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/h-noel-zelley-60-a-marine-engineer.html | H. NOEL ZELLEY, 60, A MARINE ENGINEER | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/spell-it-out-for-nds.html | Spell It Out for N.D.S. | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/tickets-for-ali-bout-on-sale.html | Tickets for Ali Bout on Sale | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/many-californians-leaving-as-glamour-wanes-many-californians-are.html | Many Californians Leaving as Glamour Wanes | True | By Steven V. Roberts; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-opening.html | THE OPENING | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/front-page-1-no-title.html | To OUR READERS | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/neatness-counts-to-perot.html | BUSINESS LETTER | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 â€š Â„ Â® No Title | True | Philip E. Hoffman; President, The American Jewish Committee. New York. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/dressedup-for-leisure.html | Dressedâ€š Â„ Â°up for leisure | True | By Ron Alexander | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 â€š Â„ Â® No Title | True | Shirley Tom Kievicz; New York City. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/most-notable.html | Art Mailbag | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/volkswagen-found-unsafe-by-nader.html | VOLKSWAGEN FOUND â€š Â„ Â²UNSAFEâ€š Â„ Â° BY NADER | True | | 1999-06-17 | RE0000804481 | B00000695039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/unfinished-symphonies-by-rosemary-brown-190-pp-morrow-595.html | Unfinished Symphonies | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/europe-between-the-wars.html | Europe Between the Wars | True | By Hilton Kramer | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/rapprochement-with-cuba.html | Letters to the Editor | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/us-pollution-suit-settled-in-florida.html | U.S. POLLUTION SUIT SETTLED IN FLORIDA | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/new-hours-for-xrays.html | New Hours for Xâ€šÃ„Â¢Rays | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/not-complaining.html | Movie Mailbag | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/war-in-cambodia-idles-port-town-kompong-som-gets-few-ships-and-no.html | WAR IN CAMBODIA IDLES PORT TOWN | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/janet-kendall-t-c-gaillard-innkeeper-wed.html | Janet Kendall, T. C. Gaillard, Innkeeper, Wed | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/drexel-eleven-hires-dimidio.html | Drexel Eleven Hires DiMidio | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/rep-stafford-seen-succeeding-prouty.html | REP. STAFFORD SEEN SUCCEEDING PROUTY | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/33story-building-to-house-roosevelt-hospital-staff.html | 33â€šÃ„Â¢Story Building to House Roosevelt Hospital Staff | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/pennsylvania-backs-collegetown-vote.html | PENNSYLVANIA BACKS COLLEGEâ€šÃ„Â¢TOWN VOTE | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/aides-at-elmira-drop-job-action-correctional-facility-staff-is.html | AIDES AT ELMIRA DROP JOB ACTION | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/shelter-island-returned-to-the-hareleggers.html | Shelter Island Returned to the Hareleggers | True | By Harold C. Schonberg; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/reagans-appeal-dips-in-his-state-results-of-california-survey.html | REAGAN'S APPEAL DIPS IN HIS STATE | True | By Wallace Turner; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/pakistani-awaits-leadership-post-strongest-politician-in-west-needs.html | PAKISTANI AWAITS LEADERSHIP POST | True | BY Malcolm W. Browne; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/meredith-once-a-qb-makes-it-as-an-lld.html | Meredith, Once a QB, Makes It as an LL.D. | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/ohio-state-opens-with-5221-romp-lamka-gets-4-touchdowns-in-rain.html | OHIO STATE OPENS WITH 52â€šÃ„Â¢21 ROMP | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/vikings-rout-dolphins-240.html | Vikings Rout Dolphins, 24â€šÃ„Â¢0 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/sea-shells-charm-hitachi-on-city-tour.html | Sea Shells Charm Hitachi on City Tour | True | By Murray Schumach | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/looking-for-new-works.html | Looking for New Works? | True | By Raymond Ericson | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/thieu-promotes-generals-to-counter-foes.html | Thieu Promotes Generals to Counter Foes | True | By Craig R. Whitney; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/rain-postpones-tennis-mens-semifinals-today-rain-postpones-us-open.html | Rain Postpones Tennis; Men's Semifinals Today | True | By Neil Amdur | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/syracuse-sophomores-star.html | Syracuse Sophomores Star | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/a-gala-opening-in-pittsburgh-too.html | A Gala Opening in Pittsburgh, Too | True | By George Vecsey; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/nickerson-leads-in-noroton-sail.html | NICKERSON LEADS IN NOROTON SAIL | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/6-die-in-flooding-in-japan.html | 6 Die in Flooding in Japan | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/rent-official-fails-to-sell-2-buildings.html | RENT OFFICIAL FAILS TO SELL 2 BUILDINGS | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/wageprice-unit-told-to-prepare-a-2dstage-plan-nixon-seeks-a.html | WAGEâ€šÃ„Â¢PRICE UNIT TOLD TO PREPARE A 2Dâ€šÃ„Â¢STAGE PLAN | True | By Edwin L. Dale Jr.; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/womens-liberation-unit-seeks-widening-of-drive-for-justice.html | Women's Liberation Unit Seeks Widening of Drive for Justice | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/busy-busy-keeping-up-with-the-thoughts-of-mao-soviet-union.html | The World | True | â€”Harrison E. Salisbury | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/peter-thomson-becomes-fiance-of-miss-hunter.html | Peter Thomson Becomes Fiance of Miss Hunter | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-district-attorneys-size-up-crime-on-li.html | The District Attorneys Size Up Crime on L.I. | True | By David A. Andelman | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/pollution-suit-settled.html | Pollution Suit Settled | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/sewall-trophy-sail-halted-by-lack-of-wind-on-sound.html | Sewall Trophy Sail Halted By Lack of Wind on Sound | True | | 1999-06-17 | RE0000804481 | B00000695039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/nikita-s-khrushchev.html | Nikita S. Khrushchev | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/red-parties-report-the-death-but-with-almost-no-comment.html | Red Parties Report the Death, But With Almost No Comment | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/two-aides-named-at-liu.html | Two Aides Named at L.I.U. | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/secrets-of-the-great-pyramid-by-peter-tompkins-illustrated-416-pp.html | Secrets of The Great Pyramid | True | By Robert Silverberg | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/brooklyn-crusader-fights-for-italian-achievements.html | Brooklyn Crusader Fights for Italian Achievements | True | By George Merlis | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/market-reform.html | Market Reform | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/boulez-returns-parsifal-to-its-pristine-state.html | Boulez Returns â€šÃ„Ã²Parsifalâ€šÃ„Â´ to Its Pristine State | True | By Raymond Ericson | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/world-scientists-term-nuclear-energy-clean.html | World Scientists Term Nuclear Energy â€šÃ„Ã²Cleanâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/in-the-land-of-cabots-and-lowells-debutante-parties-are-on-decline.html | In the Land of Cabots and Lowells, Debutante Parties Are on Decline | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/its-a-cozy-kind-of-look.html | It's a cozy kind of look | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/reaction-in-tokyo-slight.html | Reaction in Tokyo Slight | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/tropical-storms-threaten-3-areas-coast-of-texas-yucatan-and-bermuda.html | TROPICAL STORMS THREATEN 3 AREAS | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/pierre-s-du-pont-and-the-making-of-the-modern-corporation-by-alfred.html | For the du Pouts, war was good growing weather | True | By James Ridgeway | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/and-lag-can-be-costly.html | ...and Lag Can Be Costly | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/canada-captures-tuna-cup-as-us-finishes-second.html | Canada Captures Tuna Cup As U.S. Finishes Second | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/egypt-shifts-stress-to-internal-affairs.html | Egypt Shifts Stress to Internal Affairs | True | By Raymond R. Anderson; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/poll-finds-drop-in-majoritys-opposition-to-busing.html | Poll Finds Drop in Majority's Opposition to Busing | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/serbian-gypsies.html | SERBIAN GYPSIES | True | Walter Hilfreich.; Affiliated Travel Service Flushing, N. Y. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/bears-activate-holloway.html | Bears Activate Holloway | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/donde-triumphs-in-race-on-sound-john-wins-by-3-minutes-in.html | DONDE TRIUMPHS IN RACE ON SOUND | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-monthly-agenda.html | The Monthly Agenda | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/un-unit-to-accuse-israel-of-violating-occupation-accord.html | U.N. Unit to Accuse Israel of Violating Occupation Accord | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/wild-in-the-world-by-john-donovan-94-pp-new-york-harper-row-350.html | For Young Readers: One of the most moving books ever written for children . . . | True | By Barbara Wersba | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-travelers-world-pax-americana-in-the-blue-ridge.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/heller-attacks-economic-policy.html | HELLER ATTACKS ECONOMIC POLICY | True | By R. W. Apple Jr.; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/sweden-asked-to-develop-more-jobs.html | Sweden Asked to Develop More Jobs | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/thank-you-marco-polo.html | Thank you, Marco Polo | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/museum-memory-no-womens-lib-needed-in-art.html | Art Mailbag | True | Philip Bondy; New York. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/lost-in-a-london-fog.html | Dance | True | By Clive Barnes | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/texas-concedes-illegality-of-voter-residency-law.html | Teas Concedes Illegality Of Voter Residency Law | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/s-carolina-tops-ga-tech-24-to-7-yellow-jackets-mistakes-help.html | S. CAROLINA TOPS GA.. TECH1 24 TO 7 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/yugoslav-protest.html | YUGOSLAV PROTEST | True | Tamara Levi; President, Yugoslav&#8208;American Anti&#8208;Defamation League New York | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/no-mash-note-for-mccabe.html | Movie Mailbag | True | Charles Higham; West Hollywood | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-trip-back-by-walter-sturdivant-189-pp-new-york-simon-schuster.html | Mayhem on the hitchhiker circuit, necrophilia in Maine | True | By John Deck | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/city-hospitals-chiefs-used-movie-fees-to-finance-bear-mountain.html | City Hospitals Chiefs Used Movie Fees to Finance Bear Mountain Retreat | True | By Maurice Carroll | 1999-06-17 | RE0000804481 | B00000695039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/fascinating.html | â€šÃ„Â"FASCINATINGâ€šÃ„Â¹ | True | Eugene E. Epstein; El Segundo, Calif. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/harriman-assesses-leader.html | Harriman Assesses Leader | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/royals-top-white-sox-42.html | Royals Top White Sox, 4â€šÃ„Â*2 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/b52s-press-raids-no-major-fighting.html | Râ€šÃ„Â*52'S PRESS RAIDS; NO MAJOR FIGHTING | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/revson-wins-pole-position-for-210mile-canam-auto-race-today-hulme.html | Revson Wins Pole Position for 210â€šÃ„Â*Mile Canâ€šÃ„Â*Am Auto Race Today | True | By John S. Radosta; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/ancient-silk-420-takes-feature-at-bay-meadows.html | Ancient Silk, $4.20, Takes Feature at Bay Meadows | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/catmousam-road-wins.html | Catmousam Road Wins | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/hope-and-planning-by-jurgan-moltmann-228-pp-new-york-harper-row-650.html | Hope and Planning | True | By Edward B. Fiske | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/lisa-neva-lvlegrath-is-married-to-johnston-evans.html | Lisa Neva McGrath Is Married to Johnston. Evans | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/elizabeth-lyon-fentress-is-bride.html | Elizabeth Lyon Fentress Is Bride | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/growing-up-in-birmingham-growing-up-in-birmingham.html | Growing Up in Birmingham | True | By Paul Hemphill | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/a-mighty-big-hair-of-the-dog.html | Art | True | By John Canaday | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-higher-realism-of-woodrow-wilson-by-arthur-s-link-425-pp.html | The Higher Realism Of Woodrow Wilson | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/medals-to-honor-national-parks.html | Medals To Honor National Parks | True | By Thomas V. Haney | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/drug-makers-vow-narcotics-attack.html | DRUG MAKERS VOW NARCOTICS ATTACK | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/medal-of-honor-is-given-by-agnew-to-families-of-5.html | Medal of Honor Is Given By Agnew to Families of 5 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/what-hunch-bet-next-friday.html | What Hunch Bet Next Friday? | True | Tom Stix; Chilmark, Mass. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/letter-to-the-editor-1-no-title.html | TO THE EDITOR: | True | Eleanor J. Lutzke.; Ann Arbor, Mich. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/rockville-centre-gets-data-bank-on-religion.html | Rockville Centre Gets Data Bank on Religion | True | By Leslie Tonner | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/pitt-uusets-ucla-2925.html | Pitt Uusets U.C.L.A., 29â€šÃ„Â*25 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/whats-become-of-screwloose-by-ron-goulart-184-pp-new-york-charles.html | What's Become Of Screwloose? | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/train-collision-in-spain-kills-at-least-10-persons.html | Train Collision in Spain Kills at Least 10 Persons | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/bus-companies-will-seek-exemption.html | Bus Companies Will Seek Exemption | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/fda-appointee-to-face-hearing-senator-questions-refusal-to-name.html | F.D.A. APPOINTEE TO FACE HEARING | True | By John D. Morris; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/vice-avenged-by-lolah-burford-219-pp-new-york-the-macmillan-co-595.html | Vice Avenged | True | By Martin Levin | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/a-precaution.html | A PRECAUTION | True | Theodore L. Humes.; Silver Spring, Md. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/look-lets-have-justice-around-here.html | â€šÃ„Â²Look, Let's Have justice Around Hereâ€šÃ„Â¹ | True | By Patricia Bosworth | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/sterilization-scored.html | Sterilization Scored | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/a-greek-tour.html | A GREEK TOUR | True | Elsie Haag (Mrs.); Glen Rock, N. J. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/consumption.html | Consumption | True | Jetson E. Lincoln; Montclair, N. J. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-courtmartial-of-lt-calley-by-richard-hammer-drawings-by-howard.html | The Courtâ€šÃ„Â*Martial Of Lt. Calley | True | By William Styron | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/infusion-of-us-aid-improving-mass-transit-slightly.html | Infusion of U.S. Aid Improving Mass Transit Slightly | True | By Robert Lindsey; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/40000-freshmen-in-city-u-classes.html | 40,000 FRESHMEN IN CITY U. CLASSES | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/new-york-welfare-profound-change-in-the-national-mood.html | New York | True | &#8212;John A. Hamilton | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/group-is-formed-to-help-pass-states-25billion-bond-issue.html | Group Is Formed to Help Pass State's $2.5â€šÃ„Â²Billion Bond Issue | True | By William E. Farrell | 1999-06-17 | RE0000804481 | B00000695039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/orioles-game-postponed.html | Orioles Game Postponed | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/west-side-highway-plan-causes-chagrin.html | West Side Highway Plan Causes Chagrin | True | Otis Kidwell Burger; New York, Aug. 29, 1971 | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/9-on-school-bus-die-in-colorado-crash.html | 9 ON SCHOOL BUS DIE IN COLORADO CRASH | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/six-escape-in-plane-crash.html | Six Escape in Plane Crash | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/umw-head-faces-suit-on-election-boyles-case-due-tomorrow-on-u-s.html | U.M.W. HEAD FACES SUIT ON ELECTION | True | By Ben A. Franklin; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€šÃ„Â® No Title | True | Mrs. Joan Walden; Coordinator, Zero Population Growth, Inc., Eastern Connecticut Chapter. Willimantic, Conn. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/sheffield-plays-22-soccer-tie-with-tottenham-division-leader-stays.html | Sheffield Plays 2â€šÃ„Â²2 Soccer Tie With Tottenham | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/british-soldiers-on-the-irish-border-fight-an-impossible-battle.html | British Soldiers on the Irish Border Fight an â€šÃ„Â'Impossibleâ€šÃ„Â' Battle Against an Unseen Foe | True | By Bernard Weinraub; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/a-business-school-recession-enrollment-is-off-as-tuition-climbs.html | A Business School Recession | True | By Pranay Gupte | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/for-roche-of-gm-happiness-is-a-10-surcharge.html | For Roche of G.M. Happiness is a 10% Surcharge | True | By William Serrin Detroit. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/volunteers-aiding-seaport-museum.html | Volunteers Aiding Seaport Museum | True | By John C. Devlin | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/a-movie-puzzles-you-ask-questions-a-movie-puzzles-you-ask-questions.html | A Movie Puzzles You? Ask Questions | True | By Andrew Sarris | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/auto-union-to-open-major-campaign-in-congress-for-tripartite-board.html | Auto Union to Open Major Campaign in Congress for Tripartite Board to Review Wages and Profits | True | By Agis Salpukas; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/theres-a-small-palazzo-by-a-grand-canal.html | There's a small palazzo by a Grand Canal | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/kansass-defense-stands-out-in-340-defeat-of-wash-state.html | Kansas's Defense Stands Out In 34â€šÃ„Â'0 Defeat of Wash. State | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/team-sailing-won-by-manhasset-bar.html | TEAM SAILING WON BY MANHASSET BAY | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/edith-taylor-has-nuptials.html | Edith Taylor Has Nuptials | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/miss-jane-mccall-wed-to-mauro-politi-a-judge.html | Miss Jane McCall Wed To Mauro Politi, a Judge | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/yanks-triumph-15hit-onslaught-tops-indians-108-white-blomberg-and.html | YANKS TRIUMPH; | True | By Murray Chass; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/i-have-met-him-god-exists-by-andre-frossard-translated-by-marjorie.html | I Have Met Him | True | By Constantine Fitzgibbon | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/come-in-number-one-your-time-is-up-by-derek-jewell-369-pp-new-york.html | Come in Number One, Your Time Is Up | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/duryeas-roots-of-power.html | Duryea's Roots of Power | True | By Richard Reeves; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/lynch-agrees-to-go-to-talks-on-ulster.html | LYNCH AGREES TO GO TO TALKS ON ULSTER | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/headliners.html | Headliners | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-new-man-at-the-met-the-new-man-at-the-met.html | The New Man At the Met | True | By Jane P. Boutwell | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/wall-st-watches-and-hopes-as-bache-offers-shares-brokers-going.html | Wall St. Watches and Hopes, as Bache Offers Shares | True | By Terry Robards | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/steady-star-scores-easily-in-feature-at-freehold.html | Steady Star Scores Easily In Feature at Freehold | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/stanford-trims-missouri-by-190-shockley-leads-way-with-45yard.html | STANFORD TRIMS MISSOURI BY 19â€šÃ„Â'0 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/theres-a-shadow-on-the-trail-of-the-hardtoatch-mclaren.html | There's a Shadow on the Trail Of the Hardâ€šÃ„Â'toâ€šÃ„Â'Catch McLaren | True | John S. Radosta; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/plane-5-governors-aboard-makes-emergency-landing.html | Plane, 5 Governors Aboard, Makes Emergency Landing | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-crisis-may-come-at-any-moment-balaguer.html | The World | True | Alan Riding | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/wood-field-and-stream-quebec-brook-trout-show-their-lack-of.html | Wood, Field and Stream | True | By Nelson Bryant; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/ibis-thriving-in-jamaica-bay.html | Ibis Thriving in Jamaica Bay | True | By John C. Devlin | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/executives-and-the-freeze-many-may-make-gains-during-the-period.html | Executives and the Freeze | True | By Michael C. Jensen | 1999-06-17 | RE0000804481 | B00000695039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/miss-ohio-is-chosen-miss-america.html | Miss Ohio Is Chosen Miss America | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/rev-felix-hackett.html | REV. FELIX HACKETT | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/everything-you-always-wanted-to-know-about-hales.html | Everything You Always Wanted to Know About hales | True | By Lyn Freeman | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/reaction-abroad-he-wants-an-awful-lot-for-very-little.html | The Nation | True | &#8208;Robert Kleiman | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/renne-jarrett-john-stauffer-are-wed-here.html | Renne Jarrett, John Stauffer Are Wed Here | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/studies-of-states.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/westchester-lists-120-breeds-among-its-2673-entries-today.html | Westchester Lists 120 Breeds Among Its 2,673 Entries Today | True | Walter R. Fletcher | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/obrien-says-a-black-could-be-nominated.html | O'Brien Says a Black Could Be Nominated | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/benjamin-grabbed-his-glicken-and-ran-an-autobiography-by-fred.html | All the habitats were queerily still and locked | True | By Peter Rand | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/abele-is-named-acting-crew-coach-at-columbia.html | Abele Is Named Acting, Crew Coach at Columbia | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/blue-bulbs-for-spring.html | Blue Bulbs for Spring | True | By Irene Mitchell | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/don-juan-scores-at-stony-brook.html | DON JUAN SCORES AT STONY BROOK | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/sex-bias-in-colleges.html | Letters to the Editor | True | Dorothy Kenyon; A.C.L.U. board member and former chairman of Equality Committee | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/lynne-buckle-engaged.html | Lynne Buckley Engaged | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 â€šÃ„Â® No Title | True | Robert P. Ingalls.; Coventry, Conn. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/texas-a-and-m-triumph.html | Texas A. and M. Triumph | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/brigham-young-wins-4113-from-north-texas-state.html | Brigham Young Wins, 41â€šÃ„Â¹13, From North Texas State | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/soviet-envoy-transferred.html | Soviet Envoy Transferred | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/deeds-replaces-hill-as-head-of-pacific-coast-league.html | Deeds Replaces Hill as Head Of Pacific Coast League | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/point-of-view.html | POINT OF VIEW | True | Elizabeth M. Fowler | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/swedens-mushroom.html | SWEDEN'S MUSHROOM | True | (Mrs.) Joan M. Gerver; Mount Vernon, N. Y. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/gillian-hatch-has-wedding.html | Gillian Hatch Has Wedding | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/us-and-japan-the-trouble-was-not-just-a-matter-of-translation.html | U.S. and Japan: The Trouble Was Not Just a Matter of Translation | True | &#8212;Tad Szulc | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/massacre-at-malmdy-by-charles-whiting-288-pp-stein-day-795.html | Massacre At Malmâ€šÃ©dy | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/muckrakers-set-targets-in-jersey-naderlike-group-planning-second.html | â€šÃ„Â¹MUCKRAKERSâ€šÃ„Â´ SET TARGETS IN JERSEY | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-uncertain-giant.html | The Uncertain Giant | True | By William V. Shannon | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/houston-triumphs-over-rice-2321-mullins-stands-out.html | Houston Triumphs Over Rice, 23â€šÃ„Â¹21; Mullins Stands Out | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/28-seized-at-rock-concert.html | 28 Seized at Rock Concert | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/mrs-robert-hodges.html | MRS. ROBERT HODGES | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/piggott-rides-athens-wood-to-a-neck-victory-in-121723-st-leger.html | Piggott Rides Athens Wood to a Neck Victory in $121,723 St. Leger Stakes | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/housing-the-elderly.html | Housing the Elderly | True | Abraham Fox; Brooklyn, Aug 29, 1971 | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-lost-art-of-politics.html | The Lost Art of Politics | True | By George E. Reedy | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/zieglers-sloop-gem-scores-in-whitmore-yachting-series-nyes-carina.html | Ziegler's Sloop Gem Scores in Whitmore Yachting Series | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/new-autos-offer-some-unconventional-options.html | New Autos Offer Some Unconventional Options | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/4-southeast-asian-nations-are-reported-exempt-from-nixons-order-to.html | 4 Southeast Asian Nations Are Reported Exempt From Nixon's Order to Cut Foreign Aid by 10% | True | By Tad Szulc; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/president-urged-to-back-busing.html | PRESIDENT URGED TO BACK BUSING | True | | 1999-06-17 | RE0000804481 | B00000695039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/protest.html | PROTEST | True | Penelope J. Hunter; New York City | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/friday-night-fights.html | Friday Night Fights | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/hanoi-says-heavy-floods-have-damaged-industry.html | Hanoi Says Heavy Floods Have Damaged Industry | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/patricia-ann-miller-a-student-affianced-to-jeffrey-lambkin.html | Patricia Ann Miller, a Student, Affianced to Jeffrey Lambkin, | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/toye-of-cosmos-fined-by-league-for-criticizing-playoff-referee.html | Toye of Cosmos Fined by League For Criticizing Playoff Referee | True | By Alex Yannis | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/knick-rookie-camp-in-jersey-is-a-land-of-giant-rookies.html | Knick Rookie Camp in Jersey Is a Land of Giant Rookies | True | By Sam Goldaper; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/whatever-happened-to-kids-movies-for-kids.html | Whatever Happened to Kids' Movies for Kids? | True | By Benjamin Demott | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-pessimist.html | National Notes | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/article-1-no-title.html | Article 1 â€š Ã‚Â® No Title | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/jazz-buffs-are-in-favor-on-long-island-radio.html | Jazz Buffs Are in Favor On Long Island Radio | True | By John. S. Wilson; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-bitter-poetry-of-bedsty-children.html | The Bitter Poetry Of Bedâ€šÃ‚Â"Sty Children | True | By Lawrence Van Gelder | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/vikings-and-raiders-picked-to-win-titles.html | Vikings and Raiders Picked to Win Titles | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/formula-3-race-won-by-a-briton-williamson-in-a-march-avoids-pileup.html | FORMULA 3 RACE WON BY A BRITON | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/theater-employe-slain.html | Theater Employe Slain | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/me-tarzan-you-jane-lets-make-a-comeback.html | Me Tarzan, You Jane â€š Ã‚Â"Let's Make a Comeback! | True | By Dan Carlinsky | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/coodys-68-leads-golf-series-by-3-strokes-coodys-68-leads-golf.html | Coody's 68 Leads Golf Series by 3 Strokes | True | By Lincoln A. Werden; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/philae-m-carver-married-to-a-broker.html | Philae M. Carver Married to a Broker | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/egyptian-bomber-reported-downed-israel-says-2-su7s-flew-over-east.html | EGYPTIAN BOMBER REPORTED DOWNED | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/western-union-pact-is-ratified-by-union.html | WESTERN UNION PACT IS RATIFIED BY UNION | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/brooklyn-teenagers-turn-old-firehouse-into-modern-center.html | Brooklyn Teenâ€šÃ‚Â"Alters Turn Old Firehouse Into. Modern Center | True | By Pranay Gupte | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/movie-mythographer.html | Movie Mythographer | True | Bernard Dick; Teaneck, N.J. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/chess.html | Chess | True | By Al Horowitz | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/suffolk-reduces-welfare-hours-more-state-aid-funds-asked-to-add-70.html | SUFFOLK REDUCES WELFARE HOURS | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/hills-ford-in-early-lead-in-24hour-french-race.html | Hill's Ford in Early Lead In 24â€šÃ‚Â"Hour French Race | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/us-judge-bars-trials-of-25-in-kent-state-strife.html | U.S. Judge Bars Trials Of 25 in Kent State Strife | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/two-democrats-are-in-contest-for-manhattan-surrogacy-only.html | Two Democrats Are in Contest for Manhattan Surrogacy, Only Countywide Race in Tuesday's Primary | True | By Thomas P. Ronan | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/news-of-the-camera-world.html | Photography | True | Bernard Gladstone | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/portugals-population-drops-2-per-cent-in-1970-census.html | Portugal's Population Drops 2 Per Cent in 1970 Census | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/memphis-state-300-victor.html | Memphis State 30â€šÃ‚Â"0 Victor | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/how-do-you-hear-a-dancer-dance-how-do-you-hear-a-dancer-dance.html | How Do You Hear a Dancer Dance? | True | By Deborah Jowitt | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/specialists-hail-child-care-bill-as-a-step-in-changing-program.html | Specialists Hail Child Care Bill As a Step in Changing Program | True | By Nancy Hicks | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/miss-prendergast.html | MISS PRENDERGAST | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/3-negroes-wounded-in-coast-shootout.html | 3 NEGROES WOUNDED IN COAST SHOOTOUT | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/eaton-expresses-regret.html | Eaton Expresses Regret | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/radio-liberty-reporting-to-soviet-on-khrushchev.html | Radio Liberty Reporting To Soviet on Khrushchev | True | | 1999-06-17 | RE0000804481 | B00000695039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/open-admission-dropouts-double-usual-city-u-rate-open-admissions-a.html | Open Admission Dropouts Double Usual City U. Rate | True | By M. A. Farber | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/madison-ave-house-sold-for-750000.html | News of the Realty Trade | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/uconns-trail-in-victories-but-lead-league-in-titles.html | UConns Trail in Victories But Lead League in Titles | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/spains-doctors-protest-system-seek-reforms-in-medicine-and-health.html | SPAIN'S DOCTORS PROTEST SYSTEM Seek Reforms in Medicine and Health Administration | True | By Richard Eder; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 â€¦â€¦Â® No Title | True | Rhoda Rome.; Riverdale, N. Y. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/flow-of-refugees-to-hong-kong-from-mainland-china-is-rising.html | Flow of Refugees to Hong Kong From Mainland China Is Rising | True | By Ian Stewart; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/us-warns-vincennes-ind.html | U.S. Warns Vincennes, Ind. | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/miss-jarrett-parker-wed-on-yacht.html | Miss Jarrett Parker Wed on Yacht | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/political-apathy-seen-in-suffolk-as-only-100-attend-key-debate.html | Political Apathy Seen in Suffolk As Only 100 Attend Key Debate | True | By David A. Andelman; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/games-people-play-on-big-e.html | Games People Play On Big E | True | By Philip H. Dougherty | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/teachers-briefed-for-school-start-many-are-confused-in-face-of-the.html | TEACHERS BRIEFED FOR SCHOOL START | True | By Gene Currivan | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/mutual-funds-face-crisis-lazard-to-settle-lawsuit-questions-remain.html | Mutual Funds Face Crisis | True | By H. Erich Heinemann | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-kennedy-center-what-might-have-been.html | Music | True | By Harold C. Schonberg | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/filial-piety-is-honored-in-taiwan.html | Stamps | True | By David Lidman | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/an-old-seadogs-tips-on-the-art-of-the-cruise.html | An Old Seadog's Tips On the Art Of the Cruise | True | By Joseph Wechsberg | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/navajo-police-seek-raise-and-right-to-arrest-whites.html | Navajo Police Seek Raise And Right to Arrest Whites | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/back-to-fiery-run.html | WASHINGTON | True | By James Reston | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/odinga-rejoins-ruling-party-in-kenya-after-five-years.html | Odinga Rejoins Ruling Party In Kenya After Five Years | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/motor-racing.html | MOTOR RACING | True | David Dodds; Editor, Long Island Sports Car Association News Queens | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/colombia-expects-to-lose-203million-on-surcharge.html | Colombia Expects to Lose $20.3â€¦â€¦Â³Million on Surcharge | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/muskies-waterloo.html | Muskie's Waterloo? | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/no-carolina-beats-richmond-28-to-0-as-oglesby-excels.html | No. Carolina Beats Richmond, 28 to 0, As Oglesby Excels | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/car-kills-woman-in-alabama-sitin.html | CAR KILLS WOMAN IN ALABAMA SITâ€¦â€¦Â²IN | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/arkansas-routs-california-5120-fergusson-throws-for-two-scores-and.html | ARKANSAS ROUTS CALIFORNIA, 51â€¦â€¦Â²0 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/basement-russian-roulette-bargain-sections-of-stores-making.html | Basement Russian Roulette | True | By Isadore Barmash | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/religion.html | Religion | True | &#8212;Edward B. Fiske | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/will-it-pay-to-be-different-will-it-pay-off-to-be-just-a-little.html | Television | True | By John J. O'Connor | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/smallboat-men-object-to-pollution-curbs.html | Smallâ€¦â€¦Â²Boat Men Object to Pollution Curbs | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/job-scramble-is-under-way-in-federal-public-service-program.html | Job Scramble Is Under Way in Federal Public Service Program | True | By John Herbers; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/cancel-cannikin.html | Letters to the Editor | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/bare-problems-try-tuckin-plants.html | Bare Problems? Try Tuckâ€¦â€¦Â²in Plants | True | By George Taloumis | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-mediterranean-by-emle-bradford-573-pp-harcourt-brace.html | The Mediterranean | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-advance-man-by-jerry-bruno-and-jeff-greenfield-184-pp-morrow.html | The Advance Man | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/duke-beats-florida-126.html | Duke Beats Florida, 12â€¦â€¦Â²6 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/offtrack-and-offstride-computers-break-gait-like-trotters-and-otb.html | Offtrack and Offstride | True | By Steve Cady | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/letter-to-the-editor-9-no-title.html | Letters to the Editor | True | Herbert Levy; New York, Aug 30, 1971 | 1999-06-17 | RE0000804481 | B00000695039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/as-win-in-10th-53.html | A's Win in 10th, 5–3, Â*3 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-rights-of-americans-what-they-are-what-they-should-be-edited-by.html | The Rights of Americans | True | By Robert S. Rivkin | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/special-treatment.html | National Notes | True | &#8212;Richard Reeves | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/weinreichs-have-son.html | Weinreichs Have Son | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/sports-of-the-times-the-ivy-breaks-the-ice.html | Sports of The Times | True | By Gerald Eskenazi | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/cowboys-beat-chiefs-2417.html | Cowboys Beat Chiefs, 24–3, Â*17 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/30yearold-soviet-line.html | Letters to the Editor | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/coutard-war-can-be-beautiful.html | Movies | True | By Leticia Kent | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/josephine-a-merck-engaged-to-peter-mcadoo-coy.html | Josephine A. Merck Engaged to Peter McAdoo Coy | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-death-of-the-great-spirit.html | The Death Of the Great Spirit | True | Earl Shorris; San Francisco. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/queens-school-conflict-renewed.html | Queens School Conflict Renewed | True | By Leonard Buder | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/gillian-joins-e-stroudsburg.html | Gillian Joins E. Stroudsburg | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/integration-efforts.html | INTEGRATION EFFORT:. | True | Irene Gardner.; New York. | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/navy-surge-in-3d-period-defeats-virginia-10-to-6-navy-vanquishes.html | Navy Surge in 3d Period Defeats Virginia, 10 to 6 | True | By Parton Reese; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/georgia-defeats-ore-state-5625.html | GEORGIA DEFEATS ORE. STATE, 56–3, Â*25 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/atlantic-brief-lives-edited-by-louis-kronenberger-emily-morison.html | Atlantic Brief Lives | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/tokyos-un-move-linked-to-nixon-presidents-policy-on-china-said-to.html | TOKYO'S U.N. MOVE LINKED TO NIXON | True | By Takashi Oka; Special to The New York Times | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/rangers-open-largest-camp-with-81-men-at-kitchener.html | RangersOpen Largest Camp With 81 Men at Kitchener | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/gardening-courses-offered-adults-at-queens-college.html | Gardening Courses Offered Adults at Queens College | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/brooklyns-alpha-school-is-devoted-to-rehabilitation-of-addicts.html | Brooklyn's Alpha School Is Devoted to Rehabilitation of Addicts | True | By Robert E. Tomasson | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/minnesota-sinks-indiana-by-280-defensive-man-open-way-for-all-4.html | MINNESOTA SINKS INDIANA BY 28–3, Â*0 | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-brutal-takeover-the-austrian-exchancellors-account-of-the.html | The Brutal Takeover | True | By Walter Laqueur | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/grant-adams-service-set.html | Grant Adams Service Set | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/double-delta-wins-beldame-with-shuvee-second-cathy-honey-is-3d.html | DOUBLE DELTA WINS BELDAME, WITH SHUVEE SECOND | True | By Joe Nichols | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/the-last-word-wild-men.html | The Last Word: Wild Men | True | By Roger Jellinek | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/asters.html | Asters | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/nixon-rally-fades-as-wall-st-awaits-deeds-not-rhetoric-the-week-ih.html | â€˜Nixon Rally'â€‹ Fades As Wall St. Awaits Deeds, Not Rhetoric | True | By Thomas E. Mullaney | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/veterans-of-world-war-i-elect-national-officials.html | Veterans of World War I Elect National Officials | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/science-infestation-a-swath-of-giant-branches.html | The Gypsy Moth on the Wing | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-12 | 1971-09-12 | https://www.nytimes.com/1971/09/12/archives/mrs-mara-osis-wed-here-to-donald-kurtz.html | Mrs. Mara Osis Wed Here to Donald Kurtz | True | | 1999-06-17 | RE0000804481 | B00000695039 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/last-chance-in-vietnam.html | Last Chance in Vietnam | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/marine-midland-appoints.html | Marine Midland Appoints | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/new-study-presents-hirohito-as-militarist.html | New Study Presents Hirohito as Militarist | True | By Henry Raymont Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/john-riddell-golf-champion-petroleum-concern-head.html | John Riddell, Golf Champion, Petroleum Concern Head | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/lions-rout-eagles-by-4910-as-landry-connects-on-passes.html | Lions Rout Eagles By 49–3, Â*10 as Landry Connects on Passes | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/primary-race.html | Letters to the Editor | True | | 1999-06-17 | RE0000804482 | B00000695041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/rangel-discovers-his-campaign-against-drugs-is-bearing-results.html | Rangel Discovers His Campaign Against Drugs Is Bearing Results | True | By Richard L. Madden Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/trading-partners-of-us-hurt-by-import-surcharge-survey-finds-nixon.html | Trading Partners of U. S Hurt by Import Surcharge | True | By Brendan Jones | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/2-elderly-women-mugged-on-way-to-mass-in-queens.html | 2 Elderly Women Mugged On Way to Mass in Queens | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/ulster-quietly-planning-new-reforms.html | Ulster Quietly Planning New Reforms | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/miss-levine-married.html | Miss Levine Married | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/cci-obtains-account-of-speidel-watchbands.html | Advertising | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/french-expect-output-of-champagne-to-drop.html | French Expect Output Of Champagne to Drop | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/jobs-in-city-show-a-decrease-for-16th-month-in-succession.html | Jobs in City Show a Decrease For 16th Month in Succession | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/hope-marks-33d-year-as-performer-on-nbc.html | Hope Marks 33d Year As Performer on N.B.C. | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/personal-finance-rates-on-insurance-personal-finance.html | Personal Finance: Rates on Insurance | True | By Robert J. Cole | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/obituary-1-no-title.html | Obituary 1 â€¦Â® No Title | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/todays-doormen-are-guards-mixing-charm-and-alertness.html | Today's Doormen Are Guards, Mixing Charm and Alertness | True | By Lesley Oelsner | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/citys-schools-open-today-under-pinch-of-budget-cut-citys-schools.html | City's Schools Open Today Under Pinch of Budget Cut | True | By Leonard Buder | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/roland-db-vaux-gheologist-68-head-of-team-that-edited-dead-sea.html | ROLAND DE VAUX, ARCHEOLOGIST, 68 | True | | | | |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/marcia-riklis-married-here.html | Marcia Riklis Married Here | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/nader-bids-volpe-keep-airbag-plan-urges-he-reject-a-delay-beyond.html | NADER BIDS VOLPE KEEP AIRâ€¦Â·Â®'BAG PLAN | True | By Christopher Lydon Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/merrick-breaks-the-front-on-730-curtain.html | Merrick Breaks the Front on 7: 30 Curtain | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/peterson-takes-vienna-race-and-increases-point-lead.html | Peterson Takes Vienna Race And Increases Point Lead | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/unser-wins-250mile-race.html | Unser Wins 250â€¦Â·Â®Mile Race | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/newspaper-reopens-egyptian-spy-case.html | NEWSPAPER REOPENS EGYPTIAN SPY CASE | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/rockefeller-bars-a-visit-to-attica-cites-lack-of-authority-to-gant.html | ROCKEFELLER BARS A VISIT TO ATTICA | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/bourbon-is-victor-in-prix-royal-oak.html | BOURBON IS VICTOR IN PRIX ROYAL OAK | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/guards-at-another-prison-protest-over-attica-death.html | Guards at Another Prison Protest Over Attica Death | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/stage-an-evening-of-gentle-virtues-leaves-of-grass-bows-at-the.html | Stage: An Evening of Gentle Virtues | True | By Clive Barnes | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/19-children-die-in-bus-crash.html | 19 Children Die in Bus Crash | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/father-of-7-stabbed-to-death.html | Father of 7 Stabbed to Death | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/jorgensens-hit-wins-for-mets-32-single-off-phillies-hoerner-in-9th.html | GETTING HIS FEET WET: Mike Jorgensen of the New York Mets in center field chasing a double by Don Money Philadelphia in the fifth inning of the game yesterday at Shea Stadium. The New Yorkers won the contest, 3 to | True | By Al Harvin | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/-who-the-hell-is-toledo-anyway.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/suspect-dies-in-accident.html | Suspect Dies in Accident | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/pupil-aid-project-audited-by-state-delays-laid-to-inconsistent.html | PUPIL AID PROJECT AUDITED BY STATE | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/stalin-descendant-baptized.html | Stalin Descendant Baptized | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/high-british-aide-arrives-in-cairo-douglashome-to-seek-end-of-the.html | HIGH BRITISH AIDE ARRIVES IN CAIRO | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/cowboys-end-preseason-as-lone-unbeaten-club.html | Cowboys End Preseason As Lone Unbeaten Club | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/tennis-rained-out-will-resume-today.html | Tennis Rained Out; Will Resume Today | True | | 1999-06-17 | RE0000804482 | B00000695041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/miss-lacey-t-neuhaus-bride-of-jan-mcd-warner-composer.html | Miss Lacey T. Neuhaus Bride Of Jan McD. Warner, Composer | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/arab-spies-said-to-join-mafia-in-kidnapping-attempt-in-rome.html | Arab Spies Said to Join Mafia In Kidnapping Attempt in Rome | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/vietnamese-war-brides-happiness-mixed-with-pain.html | Vietnamese War Brides: Happiness Mixed With Pain | True | By Judy Klemesrud | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/colon-wins-3âÃ„Â²Mile-race.html | Colon Wins 3âÃ„Â²Mile Race | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/front-page-1-no-title.html | Front Page 1 âÃ„Â® No Title | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/virginians-softball-victors.html | Virginians Softball Victors | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/pier-angeli-service-set.html | Pier Angeli Service Set | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/sidney-komar.html | SIDNEY KOMAR | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/vietnamese-students-urge-us-to-withdraw-troops.html | Vietnamese Students Urge U.S. to Withdraw Troops | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/now-perfume-thats-funky-and-groovy.html | Shop Talk | True | By Angela Taylor | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/buchanan-21-to-defeat-laguna-in-battle-tonight.html | Buchanan 2âÃ„Â²1 to Defeat Laguna in Battle Tonight | True | By Dave Anderson | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/strain-of-the-vietnam-war-weakens-army-elsewhere-army-weakened-by.html | Strain of the Vietnam War Weakens Army Elsewhere | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/dilemma-in-health-care-rising-cost-and-demand-the-health-care.html | Dilemma in Health Care: Rising Cost and Demand | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/yankees-beaten-by-home-runs-52-nettles-gets-2-foster-one-as-11.html | YANKEES BEATEN BY HOME MS, 6âÃ„Â²2 | True | By Murray Chass Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/august-money-growth-slowest-for-7-months-money-expansion-small-in.html | August Money Growth Slowest for 7 Months | True | By H. Erich Heinemann | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/doctors-median-income-40550-spurs-fee-debate.html | DoctorsâÃ„Â´ Median Income (40,550) Spurs Fee Debate | True | By Nancy Ricks | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/coody-cards-73-wins-golf-series-by-shot-with-141-earns-50000.html | COODY CARDS 73, WINS GOLF SERIES BY SHOT WITH 141 | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/marriage-announcement-1-no-title.html | Anniversaries | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/miss-whipple-wed-to-j-b-grinnell-jr.html | Miss Whipple Wed To J. B. Grinnell Jr. | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/red-lands-cool-to-khrushchev-death.html | Red Lands Cool to Khrushchev Death | True | By Martin Gansberg | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/setback-for-the-epa.html | Setback for the E.P.A. | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/sudan-ends-steiner-trial.html | Sudan Ends Steiner Trial | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/attica-prisoners-win-28-demands-but-still-resist-hold-out-for-a.html | ATTICA PRISONERS WIN 28 DEMANDS, BUT STILL RESIST | True | By Fred Ferretti Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/tapping-miller-malt-liquor.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/israel-takes-action-to-end-labor-strife-with-sterner-laws.html | Israel Takes Action To End Labor Strife With Sterner Laws | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/hope-for-accord-on-dollar-is-dim-finance-ministers-of-west-assemble.html | HOPE FOR ACCORD ON DOLLAR IS DIM | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/quilicos-renato-lifts-ballo-return.html | QUILICO'S RENATO LIFTS âÃ„Â²BALLOâÃ„Â´ RETURN | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/city-opera-stages-a-boheme-graced-with-joanna-bruno.html | City Opera Stages A âÃ„Â²BohemeâÃ„Â´ Graced With Joanna Bruno | True | By Allen Hughes | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/2-held-in-fire-fatal-to-4.html | 2 Held in Fire Fatal to 4 | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/cranston-disputes-pentagon-on-draft.html | CRANSTON DISPUTES PENTAGON ON DRAFT | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/ben-heller-weds-i-mrs-sedgewick.html | Ben Heller Weds Mrs. Sedgewick | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/law-professor-is-named-board-chairman-of-aspira.html | Law Professor Is Named Board Chairman of Aspira | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/allen-l-mayerson-taught-insurance-a_t-v-of_mmiohigan.html | Allen L. Mayerson, Taught Insurance at U. of Michigan | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/calley-may-balk-at-medina-trial-lieutenants-attorney-will-advise.html | MLR MAY BALK AT MEDINA TRIAL | True | By Homer Bigart Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/sovietrumanian-friction-fades.html | SovietâÃ„Â²Rumanian Friction Fades | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/soviet-announces-khrushchev-death-in-cool-language-moscow-denies.html | Soviet Announces Khrushchev Death in Cool Language | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/5-die-in-oregon-capsizings.html | 5 Die in Oregon Capsizings | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/accord-reported-to-prevent-war-by-atomic-error-ussovist-plan-is.html | ACCORD REPORTED TO PREVENT WAR BY ATOMIC ERROR | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/wood-posts-no-20-for-white-sox.html | Roundup: | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/red-china-forms-economics-body-new-ministry-evidence-of-emphasis-on.html | RED CHINA FORMS ECONOMICS BODY | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/2-unions-are-key-in-papers-strike-balk-at-effort-to-end-long.html | 2 UNIONS ARE KEY IN PAPERSâ€šÃ„Ã´ STRIKE | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/austere-school-opening.html | Austere School Openingâ€šÃ„Â¶ | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/dance-ballet-theater-at-kennedy-hall-resident-troupe-takes-part-in.html | Dance: Ballet Theater at Kennedy Hall | True | By Anna Kisselgoff Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/city-working-on-improvements-near-yankee-stadium.html | City Working on Improvements Near Yankee Stadium | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/rome-daily-american-is-changing-owners.html | Rome Daily American Is Changing Owners | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/forget-cannikin.html | Forget â€šÃ„Â²Cannikinâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/steel-orders-advance-slightly-as-demand-remains-depressed.html | Steel Orders Advance Slightly As Demand Remains Depressed | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/nagle-of-australia-leads-boros-in-world-senior-golf.html | Nagle of Australia Leads Boros in, World Senior Golf | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/strike-ends-at-maine-mill.html | Strike Ends at Maine Mill | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/legal-gambling-proposed-by-murphy-to-curb-graft-murphy-proposes.html | Legal Gambling Proposed By Murphy to Curb Graft | True | By Nicholas Gage | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/swedish-rebuff-to-solzhenitsyn-scored.html | Swedish Rebuff to Solzhenitsyn Scored | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/3-in-ambulance-die-in-jersey-collision.html | 3 IN AMBULANCE DIE IN JERSEY COLLISION | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/new-yorker-dead-in-ireland.html | New Yorker Dead in Ireland | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/marcia-king-bride-of-larry-w-benton.html | Marcia King Bride Of Larry W. Benton | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/schoolteacher-turned-warden-vincent-ralph-mancusi.html | Man in the News | True | By Linda Charlton | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/isabel-minard-wed-in-two-rites.html | Isabel Minard Wed in Two Rites | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/65-jobless-rate-feared-by-proxmire.html | 6.5% JOBLESS RATE FEARED BY PROXMIRE | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/thinking-more-unthinkable-thoughts-i.html | Thinking More Unthinkable Thoughts: | True | By Herman Kahn | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/egyptian-constitution-wins-999-of-vote.html | Egyptian Constitution Wins 99.9% of Vote | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/wet-track-crash-is-fatal-to-reisch.html | WET TRACK CRASH IS FATAL TO REISCH | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/joe-jordan-composer-dies-ragtime-piano-player-89.html | Joe Jordan, Composer, Dies; Ragtime Piano Player, 89 | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/florida-fears-drought-in-1972-more-severe-than-this-years.html | Florida Fears Drought in 1972 More Severe Than This Year's | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/illinois-crash-kills-eight.html | Illinois Crash Kills Eight | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/rioting-in-londonderry.html | Rioting in Londonderry | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/times-is-criticized-on-pentagon-papers.html | TIMES IS CRITICIZED ON PENTAGON PAPERS | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/nixons-popularity-put-at-49-in-poll.html | NIXON'S POPULARITY PUT AT 49% IN POLL | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/muskie-view-attacked.html | Muskie View Attacked | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/ecuador-team-turns-back-hapoel-32-in-soccer-here.html | Ecuador Team Turns Back Hapoel, 3â€šÃ„Â*2, in Soccer Here | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/parade-in-harlem-is-a-show-of-soul-tens-of-thousands-turnout-for.html | PARADE IN HARLEM IS A SHOW OF SOUL | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/anne-elise-berntsen-is-married.html | Anne Elise Berntsen Is Married | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/stocking-the-larder-on-harvesttime-drive-in-the-country.html | Stocking the Larder on Harvest â€šÃ„Â*Time Drive in the Country | True | | 1999-06-17 | RE0000804482 | B00000695041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/lunun-long-led-world-allvlakpac-editor-since-65-dies-at-64.html | LUNN LONG, LED WORLD ALMANAC | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/the-dirtiest-story-of-them-all.html | Books of The Times | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/tinajero-makes-us-debut-today-puerto-rican-colt-61-for-61100-jerome.html | TINAJERO MAKES U.S. DEBUT TODAY | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/jobs-sought-at-san-quentin.html | Jobs Sought at San Quentin | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/3-steps-toward-china-asked-for-japan.html | 3 Steps Toward China Asked for Japan | True | By Takashi Oka Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/cocker-spaniel-is-best-in-show-sagamore-toccoa-selected-in-downpour.html | COCKER SPANIEL IS BEST IN SHOW | True | By Walter R. Fletcher Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/12-die-in-ceylon-bus-plunge.html | 12 Die in Ceylon Bus Plunge | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/washington-for-the-record-sept-12-1971.html | Washington: For the Record | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/khrushchevs-legacy.html | Khrushchev's Legacy | True | By Harry Schwartz | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/3-policemen-save-dog-caught-in-rivers-tide.html | 3 Policemen Save Dog Caught in River's Tide | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/no-austerity-for-school-buses.html | â€¦â€¦ No Austerity for School Buses | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/ellington-hailed-by-moscow-buffs-he-opens-5week-jazz-tour-in.html | ELLINGTON â€¦â€¦HAILED BY MOSCOW BUFFS | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/revson-and-hulme-finish-12-for-mclaren-team-in-canam-at-donnybrooke.html | Revlon and Hulme Finish 1,2 for McLaren Team in Canâ€¦â€¦Am at Donnybrooke | True | By John S. Radosta Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/bridge-us-world-championship-play-coming-to-new-york-next-week.html | Bridge: U.S. World Championship Play Coming to New York Next Week | True | By Alan Truscott | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/horses-give-samuels-a-political-stance.html | City Hall Notes | True | By Martin Tolchin | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/commonwealth-meets-today.html | Commonwealth Meets Today Today | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/burden-of-the-freeze.html | Letters to the Editor | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/director-of-freeze-satisfied-thus-far.html | Director of Freeze Satisfied Thus Far | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/striking-teachers-in-levittown-are-scheduled-to-return-today.html | Striking Teachers in Levittown Are Scheduled to Return Today | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/convict-proposals-accepted-by-the-state.html | Convict Proposals Accepted by the State | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/hugger-mugger-on-the-ice.html | Books of The Times | True | By Thomas Task | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/bush-sees-peking-seated.html | Bush Sees Peking Seated | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/eastern-rites-held-no-longer-heretic.html | EASTERN RITES HELD NO LONGER â€¦â€¦HERETICâ€¦â€¦ | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/setting-standards-for-phone-service.html | Letters to the Editor | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/open-letter-to-john-b-connally.html | Open Letter To John B. Connally | True | By Chester Bowles | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/officials-hope-to-expand-role-of-the-worlds-museums.html | Officials Hope to Expand Role of the World's Museums | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/millers-13underpar-267-captures-southern-open-by-5-strokes.html | Miller's 13â€¦â€¦Underâ€¦â€¦Par 267 Captures Southern Open by 5 Strokes | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/arnold-schlanger-marries-mrs-berg.html | Arnold Schlanger Marries Mrs. Berg | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/nixon-to-see-businessmen.html | Nixon to See Businessmen | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/korvette-adding-to-its-management-korvette-adds-officers.html | Korvette Adding to Its Management | True | By Isadore Barmask | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/scaleddown-war.html | Letters to the Editor | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/man-listens-for-life-on-worlds-afar-man-listens-for-life-on-worlds.html | Man Listens for Life on Worlds Afar | True | By Walter Sullivan Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/juilliard-opens-a-36million-fund-drive.html | Juilliard Opens a $36â€¦â€¦Million Fund Drive | True | By Howard Taubman | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/debate-over-guns-to-reopen-today-capital-hearings-center-on-curbs.html | DEBATE OVER GUNS TO REOPEN TODAY | True | By Ben A. Franklin Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/mgovern-urges-us-accept-hanoi-offer.html | M'GOVERN URGES U.S. ACCEPT HANOI OFFER | True | | 1999-06-17 | RE0000804482 | B00000695041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/television-young-urban-marrieds-target-of-new-shows.html | Television | True | By John J. O'Connor | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/capt-george-campbell.html | CAPT. GEORGE CAMPBELL | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/capital-markets-scanning-future-bond-community-concerned-over.html | CAPITAL MARKETS SCANNING FUTURE | True | By John H. Allan | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/puerto-ricans-check-jersey-farm-camps.html | Puerto Ricans Check Jersey Farm Camps | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/a-dozen-contests-enliven-primary-top-attraction-tomorrow-is-race.html | A DOZEN CONTESTS ENLIVEN PRIMARY | True | By Frank Lynn | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/monetary-faults-conceded-by-imf-report-before-nixon-acted-backs.html | MONETARY FAULTS CONCEDED BY TIP. | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/steelers-win-203-handing-giants-their-6th-loss-in-row-but-new-yorks.html | Steelers Win, 20â€¦Â¹3, Handing Giants Their 6th Loss in Row | True | By Leonard Koppett | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/gowon-gains-stature-but-nigerias-troubles-mount.html | Gowon Gains Stature, But Nigeria's Troubles Mount | True | By William Borders Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/pollution-hearings-set-today.html | Pollution Hearings Set Today | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/roll-back-subway-fires.html | Letters to the Editor | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/san-diego-is-split-on-convention-aid-injunction-to-bar-tax-funds.html | SAN DIEGO IS SPLIT ON CONVENTION AID | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/airlines-scored-in-new-england-lack-of-service-is-cited-by.html | AIRLINES SCORED IN NEW ENGLAND | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/3-wounded-in-coast-gunfight-identified-as-black-panthers.html | 3 Wounded in Coast Gunfight Identified as Black Panthers | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/palisades-park-closes-for-1971-and-hopes-for-lease-on-its-life.html | Palisades Park â€¦Â³Closes for 1971 And Hopes for Lease on Its Life | True | By James M. Markham Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/arrests-seen-in-slaying-on-the-lower-east-side.html | Arrests Seen in Slaying On the Lower East Side | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/chess-rumanian-champion-takes-17-games-in-exhibition-here.html | Chess: | True | By Al Horowitz | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/nixon-reaffirms-stand-on-relief-tells-governors-he-has-not-given-up.html | NIXON REAFFIRMS STAND ON RELIEF | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/raising-academic-standards.html | Letters to the Editor | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/zoning-suit-slated-by-urban-coalition.html | ZONING SUIT SLATED BY URBAN COALITION | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/stockholm-for-sale-the-last-home-of-strindberg.html | Arts Abroad | True | By Lars Gustafsson Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/access-to-schooling.html | Letters to the Editor | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/lew-schwartz-expresident-of-abelard-schuman-is-dead.html | Lew Schwartz, Exâ€¦Â³President Of Abelardâ€¦Â³Schuman, Is Dead | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/e-f-hutton-fills-post.html | E. F. Hutton Fills Post | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/daniel-j-plaine-lawyer-weds-lloyd-r-leva.html | Daniel J. Plaine, Lawyer, Weds Lloyd R. Leva | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/house-unit-to-act-on-consumer-bill-independent-federal-agency.html | HOUSE UNIT TO ACT ON CONSUMER BILL | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/miss-nicole-piloiaz-ls-married-to-bruce-lawrence-paisner.html | Miss Nicole Pilotaz Is Married To Bruce Lawrence Paisner | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/city-relief-rolls-nearing-plateau-only-838-added-in-july-total.html | CITY RELIEF ROM NEARING PLATEAU | True | By Peter Kiuss | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/laurel-brandt-is-wed.html | Laurel Brandt Is Wed | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/magazine-says-engineer-warned-on-apollo-1-fires.html | Magazine Says Engineer Warned on Apollo 1 Fires | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/article-1-no-title.html | Article 1 â€¦Â²â€¦Â² No Title | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/2inch-rain-brings-flooding-here-and-in-suburbs.html | 2â€¦Â²Inch Rain Brings Flooding Here and in Suburbs | True | By Irving Spiegel | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/giants-dodgers-win-open-series-tonight.html | Roundup: | True | By Sam Goldaper | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/police-chiefs-to-hear-agnew.html | Police Chiefs to Hear Agnew | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/lazar-says-all-cabs-will-be-licensed.html | Lazar Says All Cabs Will Be Licensed | True | By Frank J. Prial | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/alabama-negroes-protest-after-woman-is-killed-by-whites-car.html | Alabama Negroes Protest After Woman Is Killed by White's Car | True | By James T. Wooten Special to The New York Times | 1999-06-17 | RE0000804482 | B00000695041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/nascar-race-off.html | NASCAR Race Off | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-13 | 1971-09-13 | https://www.nytimes.com/1971/09/13/archives/miss-boyce-wins-hunter-awards-takes-two-titles-at-north-shore-horse.html | MISS BOYCE WINS HUNTER AWARDS | True | | 1999-06-17 | RE0000804482 | B00000695041 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/roastn-boost-in-fast-debut.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/us-communist-party-sends-its-condolences.html | U.S. Communist Party Sends Its Condolences | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/a-funny-art-show-thats-serious-too.html | A Funny Art Show That's Serious, Too | True | By David L. Shirey Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/joranu58-film-editor-dies.html | JOHN M MANUS, 58, FILM EDITOR, DIES | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/facility-at-attica-among-the-states-newer-prisons.html | Facility at Attica Among the State's Newer Prisons | True | By Nicholas Gage | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/jewish-poor-seen-as-underserved-hra-says-cut-in-us-aid-hurts-all.html | JEWISH POOR SEEN AS UNDERâ€šÃ„Â³SERVED | True | By Peter Kihss | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/scientists-urge-more-birth-study-5-eadvisers-cite-need-to-curb.html | SCIENTISTS URGE MORE BIRTH STUDY | True | By Harold M. Schmieck Jr. Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/ussoviet-pact-to-be-signed-soon-ceremony-due-this-month-on.html | U.S.â€šÃ„Â³SOVIET PACT TO BE SIGNED SOON | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/marriage-announcement-1-no-title.html | Anniversaries | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/whitney-to-extend-new-film-series.html | WHITNEY TO EXTEND NEW FILM SERIES | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/bomb-blast-at-rally.html | Bomb Blast at Rally | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/us-vietnam-policy-makers-called-thugs-by-ellsberg.html | U.S. Vietnam Policy Makers Called â€šÃ„Â³Thugsâ€šÃ„Â´ by Ellsberg | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/cornelius-j-abbott.html | CORNELIUS J. ABBOTT | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/bankruptcy-fees-cut-off-for-poor-federal-judge-in-brooklyn-says.html | BANKRUPTCY FEES CUT OFF FOR POOR | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/pileup-of-200-cars-on-english-superhighway-kills-10.html | Pileâ€šÃ„Â³Up of 200 Cars on English Superhighway Kills | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/giants-get-mrae-hyland-of-bears-in-move-for-help-first-new-york.html | GIANTS GET M'RAE, HYLAND OF BEARS IN MOVE FOR HELP | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/egyptians-say-us-has-failed-to-keep-them-informed-on-suez.html | Egyptians Say U.S. Has Failed To Keep Them Informed on Suez | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/dr-leary-writes-of-escape-from-jail.html | Dr. Leary Writes of Escape From Jail | True | By Henry Raymont | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/miss-andrea-hegeman-is-wed-to-w-barklie-henry-in-chile.html | Miss Andrea Hegeman Is Wed To W. Barklie Henry in Chile | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/dodgers-win-54-cut-lead-of-giants-in-ball-game-dodgers-win-cut.html | Dodgers Win 5.4, Cut Lead of Giants in â€šÃ„Â³Bean Ballâ€šÃ„Â´ Game | True | By Earl Caldwell Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/the-city-should-be-a-state.html | Letters to the Editor | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/sharp-rise-in-bond-rates-slices-into-recent-decline-utility-issue.html | Sharp Rise in Bond Rates Slices Into Recent Decline | True | By John H. Allan | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/new-traffic-rule-in-effect.html | New Traffic Rule in Effect | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/mellon-bank-announces-top-management-changes-president-named-by.html | Mellon Bank Announces Top Management Changes | True | By H. Erich Heinemann | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/college-for-the-arts-is-opened-amid-estates-in-westchester.html | College for the Arts is Opened Amid Estates in Westchester | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/6-finance-ministers-ask-america-to-devalue-common-market-agrees-on.html | 6 Finance Ministers Ask America to Devalue | True | By Clyde H Farnsworth Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/a-radio-ham-tunes-in-london-police-to-tape-of-12million-bank.html | A Radio Ham Tunes in London Police To Tape of $1.2â€šÃ„Â³Million Bank Robbery | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/earnings-of-rohr-decline-in-quarter.html | Earnings of Rohr Decline in Quarter | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/like-a-war-zone-air-and-ground-attack-follows-refusal-of-convicts.html | â€šÃ„Â³LIKE A WAR ZONEâ€šÃ„Â´ | True | By Fred Ferretti Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/bombcarrying-convict-killed-by-sharpshooter.html | Bombâ€šÃ„Â³Carrying Convict Killed by Sharpshooter | True | By Michael. T. Kaufman Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/universal-elevates-dickman.html | Universal Elevates Dickman | True | | 1999-06-17 | RE0000804483 | B00000695042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/prison-officers-here-ask-stiffer-penalties-for-inmates-who-riot.html | Prison Officers Here Ask Stiffer Penalties for Inmates Who Riot | True | By Edward C. Burks | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/doctors-sitins-in-spain-end-after-madrid-yields.html | Doctorsâ€šÃ„Ã´ Sitâ€šÃ„Ã´Ins in Spain End After Madrid Yields | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/hockey-league-formed-in-rivalry-with-nhl-new-league-rises-as-rival.html | Hockey League Formed In Rivalry With N.H.L. | True | By Gerald Eskenazi | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/jordan-and-guerrillas-warned-on-jidda-parley.html | Jordan and Guerrillas Warned on Jidda Parley | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/dr-robert-dinegar-dies-medical-director-of-news.html | Dr. Robert Dinegar Dies; Medical Director of News | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/loss-of-9million-seen-by-rock-island.html | LOSS OF $9â€šÃ„Ã°MILLION SEEN BY ROCK ISLAND | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/arabs-reported-expecting-a-soviet-tie-with-israel.html | Arabs Reported Expecting A Soviet Tie With Israel | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/service-for-irving-karpas.html | Service for Irving Karpas | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/senate-coalition-fights-the-draft-bipartisan-drive-begun-to-return.html | SENATE COALITION FIGHTS THE DRAFT | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/trudeau-awaiting-us-step-bars-aid-to-exporters-now-canada-bars-aid.html | Trudeau, Awaiting U.S. Step, Bars Aid To Exporters Now | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/beyond-the-horizon.html | Sports of The Times | True | By Leonard Koppett | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/senators-hope-to-rescue-the-welfare-reform-bill-by-by-passing.html | Senators Hope to Rescue the Welfare Reform Bill by Bypassing Committee | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/sweden-and-solzhenitsyn.html | Sweden and Solzhenitsyn | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/black-lung-talks-hear-miner-plea-scientists-told-many-are-denied.html | BLACK LUNG TALKS HEAR MINER PLEA | True | By Jane E. Brody | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/tinajero-takes-jerome-by-2-12-lengths-belmonte-rides-colt-to.html | Tinajero Takes Jerome by 2ÂÂ¹â„‚ Lengths | True | By Joe Nichols | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/patou-shows-line-of-readytowear.html | Shop Talk | True | By Enid Nemy | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/un-meeting-asked.html | U.N. Meeting Asked | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/rockefeller-sees-a-plot-at-prison-revolutionary-tactics-led-to.html | ROCKEFELLER SEES A PLOT AI PRISON | True | By William E. Farrell | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/gottehrer-quits-post-at-city-hall.html | Gottehrer Quits Post At City Hall | True | By Martin Tolchin | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/starstudded-program-pays-homage-to-young-urban-league-event-ranges.html | Starâ€šÃ„Ã³Studded Program Pays Homage to Young | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/nuclear-desalting-urged.html | Nuclear Desalting Urged | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/nixon-panel-asks-free-trade-moves-urges-negotiations-to-end-all.html | NIXON PANEL ASKS FREE TRADE MOVES | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/reform-in-victimless-crime-laws-urged-at-legislative-hearing.html | Reform in â€šÃ„Ã²Victimless Crimeâ€šÃ„Ã´ Laws Urged at Legislative Hearing | True | By Eric Pace | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/monti-rock-turns-in-mike-for-a-comb.html | Monti Rock Turns In Mike for a Comb | True | By Judy Klemesrud | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/filmmaking-talks-at-an-impasse-here.html | Filmmaking Talks At an Impasse Here | True | By Mel Gussow | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/jimi-plays-berkeley-at-garrick.html | Jimi Plays Berkeley' At Garrick | True | By Vincent Canby | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/obituary-1-no-title.html | Deaths | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/mesa-co-to-call-shares.html | Mesa Co. to Call Shares | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/business-favors-us-panel-to-rule-pay-price-policy-leaders-urge.html | BUSINESS FAVORS U.S. PANEL TO RULE PAYâ€šÃ„Ã³PRICE POLICY | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/landau-resigns-from-posts-at-brooklyn-philharmonia.html | Landau Resigns From Posts At Brooklyn Philharmonia | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/boys-wear-show-threaded-with-optimism-optimism-is-shown-by-buyers.html | Boysâ€šÃ„Ã´ Wear Show Threaded With Optimism | True | By Leonard Sloane | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/250000-bail-in-drug-case.html | $250,000 Bail in Drug Case | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/new-charges-made-against-baird-on-li.html | NEW CHARGES MADE AGAINST BAIRD ON L.I. | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/volunteers-wanted.html | Letters to the Editor | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/georgetown-u-bans-students-meeting.html | GEORGETOWN U. BANS STUDENTSâ€šÃ„Ã´ MEETING | True | | 1999-06-17 | RE0000804483 | B00000695042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/easco-and-arundel-plan-40million-deal-companies-take-merger-actions.html | Merger News | True | By Alexander R. Hammer | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/nuskie-is-missed-by-jersey-party-jackson-humphrey-bayh-at.html | NUSKIE IS MISSED BY JERSEY TARTY | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/un-parley-plans-a-global-environment-conference.html | U.N. Parley Plans a Global Environment Conference | True | By Gladwin Hill Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/chinese-team-in-cuba.html | Chinese Team in Cuba | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/israel-backs-arab-theater.html | Israel Backs Arab Theater | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/wood-field-and-stream-ouananiche-get-hit-with-a-mickey-finn-in.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/15000-protestors-in-manila-urge-end-to-police-measures.html | 15,000 Protestors in Manila Urge End to Police Measures | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/picketing-in-nashville.html | Picketing in Nashville | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/i-gordon-hirsch-dies-at-88-led-5th-assembly-district.html | Gordon Hirsch Dies at 88; Led 5th Assembly District | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/world-banks-aid-at-record-level-underdeveloped-countries-get-more.html | WORLD BANK'S AID AT RECORD LEVEL | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/meany-condemns-nixons-tax-plan-tells-panel-it-is-based-on-a.html | MEANY CONDEMNS NIXON'S TAX PLAN | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/producers-cool-to-8-pm-curtain.html | Producers Cool to 8 P.M. Curtain | True | By Louis Calta | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/dr-philip-stimson-dead-at-82-active-in-the-fight-against-polio.html | Dr. Philip Stimson Dead at 82; Active in the Fight Against Polio | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/pontiac-workers-warned.html | Pontiac Workers Warned | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/after-six-sets-purchase.html | After Six Sets Purchase | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/britains-trade-surplus-gained-sharply-in-august-surplus-widens-in.html | Britain's Trade Surplus Gained Sharply in August | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/list-of-9-killed-by-the-prisoners.html | List of 9 Killed By the Prisoners | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/shifts-proposed-for-letter-stock-sec-issues-third-version-of.html | SHIFTS PROPOSED FOR LETTER STOCK | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/boston-awaits-ruling.html | Boston Awaits Ruling | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/tv-opening-week-of-new-season-cannon-to-be-seen-on-cbs-tonight.html | TV: Opening Week of New Season | True | By John J. O'Connor | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/birth-notice-1-no-title.html | Births | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/buchanan-retains-title-by-outpointing-laguna.html | Buchanan Retains Title By Outpointing Laguna | True | By Dave Anderson | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/city-talks-resume-with-public-unions.html | CITY TALKS RESUME WITH PUBLIC UNIONS | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/radioman-on-helicopter-with-col-henderson-says-he-saw-30-bodies-at.html | Radioman on Helicopter with Col. Henderson Says He Saw 30 Bodies at Mylai | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/fandshort-city-schools-open-with-two-protests.html | Fundâ€š Ã„Â²Short City Schools Open With Two Protests | True | By Leonard Buder | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/concorde-official-says-china-weighs-purchase.html | Concorde Official Says China Weighs Purchase | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/french-surplus-narrows.html | French Surplus Narrows | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/van-gogh-explains-his-works.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/british-y-admits-women.html | British â€š Ã„Â²Ã¢â‚¬Â¦Ã„Â´ Admits Women | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/governors-select-tahoe.html | Governors Select Tahoe | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/thomas-f-welch.html | THOMAS F. WELCH | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/many-shun-buses-in-san-francisco-school-integration-program-begins.html | MANY SHUN BUSES IN SAN FRANCISCO | True | By Wallace Turner Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/primary-vote-today.html | Primary Vote Today | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/issues-in-movie-dispute.html | Issues in Movie Dispute | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/bridge-bergen-center-is-providing-new-twist-to-duplicate-play.html | Bridge | True | By Alan Truscott | 1999-06-17 | RE0000804483 | B00000695042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/consumers-in-queens-heard-by-bess-myerson.html | Consumers in Queens Heard by Bess Myerson | True | By Martin Gansberg | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/us-court-to-study-bids-for-beck-units-at-friday-hearing-us-court-to.html | U.S. Court to Study Bids for Beck Units At Friday Hearing | True | By Herbert Koshetz | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/polls-in-city-to-be-open-from-3-to-10-pm-today.html | Polls in City to Be Open From 3 to 10 P.M. Today | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/rube-melton-expitcher-dies-in-car-crash-at54.html | Rube Melton, Exâ€šÃ„Ã²Pitcher, Dies in Car Crash at 5 | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/save-radio-free-europe.html | Letters to the Editor | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/boycott-in-alabama.html | Boycott In Alabama | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/uschina-telegraph-link.html | U.Sâ€šÃ„Ã²China Telegraph Link | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/stock-prices-sag-as-volume-falls-dow-off-by-161-to-90939-turnover.html | STOCK PRICES SAG AS VOLUME FALLS | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/death-penalty-possible-in-slaying-of-hostages.html | Death Penalty Possible In Slaying of Hostages | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/u-s-bars-aid-cut-for-latin-america-but-move-fails-to-assuage-areas.html | U. S. BARS AID CUT FORLATIN AMERICA | True | By H. J. Maidenberg Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/weis-voisin-co-sets-acquisition-to-buy-most-of-scheinman-hochstin.html | WEIS, VOISIN & CO, SETS ACQUISITION | True | By Terry Robards | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/frank-robinson-hits-500th-career-homer.html | Frank Robinson Hits 500th Career Homer | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/basic-payments-deficit-hits-9billion-rate-payments-deficit-at.html | Basic Payments Deficit Hits $9â€šÃ„Ã²Billion Rate | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/johnr-snedaker-60-is-dead-retired-executive-for-time-inc.html | John R. Snedaker, 60, Is Dead; Retired Executive for Time Inc. | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/rainouts-cause-conflicts-for-newcombe-others.html | Rainouts Cause Conflicts For Newcombe, Others | True | By Neil Amdur | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/despite-violence-within-prison-walls-town-of-attica-maintains-an.html | Despite Violence Within Prison Walls, Town of Attica Maintains an Air of Serenity | True | By McCandlish Phillips Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/nader-assails-the-industry-emphasizes-safety-nader-criticizes.html | Nader Assails the Industry | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/cunard-to-offer-cutrate-atlantic-cruises-on-qe2.html | Cunard to Offer Cutâ€šÃ„Ã²Rate Atlantic Cruises on QEâ€šÃ„Â²2 | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/clean-urban-rivers-urged.html | Clean Urban Rivers Urged | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/menuhin-and-szeryng-in-an-airport-concert.html | Menuhin and Szeryng In an Airport â€šÃ„Ã²Concertâ€šÃ„Â² | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/sergeant-in-1million-suit-denies-role-in-kent-killings.html | Sergeant, in $1â€šÃ„Ã²Million Suit, Denies Role in Kent Killings | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/art-works-stolen-in-italy-and-paris.html | ART WORKS STOLEN IN ITALY AND PARIS | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/at-least-5-dead-in-metropolitan-area-as-violent-3day-rainstorm.html | At Least 5 Dead in Metropolitan Area As Violent 3â€šÃ„Ã²Day Rainstorm Slackens | True | By David Bird | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/price-control-indirect-and-inexpensive.html | Letters to the Editor | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/utility-picks-sites-for-floating-units.html | UTILITY PICKS SITES FOR FLOATING UNITS | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/front-page-1-no-title-son-lauds-khrushchev-at-rites.html | Son Lauds Khrushchev at Rites | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/148-blacks-arrested-in-alabama-town-new-marches-banned.html | 148 Blacks Arrested in Alabama Town | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/a-hostage-says-threats-left-him-scared-silly-civilian-hostage-at-at.html | Ahostage Says Threats Left Him â€šÃ„Ã²Scared Sillyâ€šÃ„Â² | True | By Joseph Lelyveld Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/south-vietnamese-find-32-of-foe-dead-at-a-bombed-cache.html | South Vietnamese Find 32 of Foe Dead At a Bombed Cache | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/charlotte-is-quiet.html | Charlotte Is Quiet | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/market-place-one-viewpoint-of-auto-stocks.html | Market Place: | True | By Robert Metz | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/isaac-drives-69-charger-to-record-216-miles-an-hour.html | Isaac Drives 69 Charger To Record 216 Miles an Hour | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/history-of-prisoner-riots.html | History of Prisoner Riots | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/suspect-held-after-chase-charged-with-cab-robbery.html | Suspect Held After Chase, Charged With. Cab Robbery | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-06-17 | RE0000804483 | B00000695042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/no-comment-by-u-s.html | No Comment by U. S. | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/florida-keys-bill-set.html | Florida Keys Bill Set | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/budget-cutback-in-the-citys-schools-felt-by-teachers-pupils-and.html | Budget Cutback in the City's Schools Felt by Teachers, Pupils and Parents | True | By Andrew H. Malcolm | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/leningrad-goes-wild-over-the-duke.html | Leningrad Goes Wild Over the Duke | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/court-upsets-city-rent-decontrol-curb.html | Court Upsets City Rent Decontrol Curb | True | By Walter H. Waggoner | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/texts-of-tributes-paid-to-khrushchev-at-his-funeral.html | Texts of Tributes Paid to Khrushchev at His Funeral | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/text-of-monetary-accord-in-brussels.html | Text of Monetary Accord in Brussels | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/protests-erupt-in-hue-after-gi-kills-youth.html | Protests Erupt in Hue After G.I. Kills Youth | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/4-days-of-attica-talks-end-in-failure-four-days-of-negotiations-to.html | 4 Days of Attica Talks End in Failure | True | By Tom Wicker Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/japan-house-here-opens-with-a-call-for-more-contact.html | Japan House Here Opens With a Call For More Contact | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/rockefellers-office-here-is-picketed-over-attica.html | Rockefeller's Office Here Is Picketed Over Attica | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/passing-of-a-coast-farm-stirs-ecological-furor-passing-of-farm.html | Passing of a Coast Farm Stirs Ecological Furor | True | By E. Kneeland Douglas Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/sam-pearce-62-theater-curator-official-of-museum-of-city-of-new.html | SAM PEARCE, 62, THEATER CURATOR | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/kennedy-praises-british.html | Kennedy Praises British | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/mets-down-expos-in-5-innings-42-nain-halts-game-and-forces.html | METS DOWN EXPOS IN 5 INNINGS, 4â€¦â€¦Â*2 | True | By Al Harvin | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/attica-took-its-name-from-site-of-athens.html | Attica Took Its Name From Site of Athens | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/medina-witness-admits-shooting-boy.html | Medina Witness Admits Shooting Boy | True | By Homer Bigart Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/escape-proof-attica-lost-a-prisoner-april-9.html | â€˜â€™Escapeâ€¦â€™Proofâ€¦â€™ Attica Lost a Prisoner April 9 | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/statement-by-commissioner-oswald.html | Statement by Commissioner Oswald | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/oil-found-off-li-industry-says-after-summers-explorations.html | Oil Found Off L.I., Industry Says After Summer's Explorations | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/panels-failure-evident-day-before-police-acted.html | Panel's Failure Evident Day Before Police Acted | True | By Francis X. Clines Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/threesided-ulster-talks-will-be-held-sept-2027.html | Threeâ€¦â€™Sided Ulster Talks Will Be Held Sept. 26â€¦â€™-27 | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/lifeinsurance-rise-seen-underwriters-meet-rise-is-forecast-in-life.html | Lifeâ€¦â€™Insurance Rise Seen; | True | By James J. Nagle | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/colts-to-activate-unitas-on-thursday.html | COLTS TO ACTIVATE UNITAS ON THURSDAY | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/city-surtax-for-a-free-fare-is-urged.html | City Surtax for a Free Fare Is Urged | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/court-in-italy-lifts-the-threat-that-10000-will-lose-degrees.html | Court in Italy Lifts the Threat That 10,000 Will Lose Degrees | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/council-rulings-on-wageprice-freeze.html | Council Rulings on Wageâ€¦â€™Price Freeze | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/summary-of-the-recommendations-of-commission-on-trade.html | Summary of the Recommendations of Commission on Trade | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/soybean-futures-off-65c-a-bushel-us-report-of-a-large-crop.html | SOYBEAN FUTURES OFF 6.5C A BUSHEL | True | By Thomas W. Ennts | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/vw-chairman-resigns-in-controversy-chairman-of-vw-resigns-in-crisis.html | VW Chairman Resigns in Controversy | True | By Hans J. Stueck Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/for-mother-and-child.html | For Mother and Child | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/turner-gains-world-title-by-taking-55meter-race.html | Turner Gains World Title By Taking 5.5â€¦â€™Meter Race | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/china-reports-on-khrushchev.html | China Fkeportson Khrushchevl | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/ginny-may-accepts-tandem-plan-bids.html | GINNY MAY ACCEPTS â€¦â€™TANDEM PLANâ€¦â€™ BIDS | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/judge-orders-new-haven-to-let-yale-students-vote.html | Judge Orders New Haven To Let Yale Students Vote | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/mideast-battle-of-words.html | Mideast Battle of Words | True | | 1999-06-17 | RE0000804483 | B00000695042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/saigon-may-add-division-to-army-force-believed-necessary-to-combat.html | SAIGON MAY ADD DIVISION TO ARMY | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/brooklyn-motorists-warned-of-shore-parkway-detour.html | Brooklyn Motorists Warned Of Shore Parkway Detour | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/commonwealth-edison-deal.html | Commonwealth Edison Deal | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/teachers-accept-levittown-pact-approval-ends-3day-strike-7-pay-rise.html | TEACHERS ACCEPT LEVITTOWN PACT | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/mcgovern-begins-a-factfinding-tour-of-vietnam.html | McGovern Begins a Factâ€šÃ„Â*Finding Tour of Vietnam | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/man-bites-dog.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/us-seeks-to-curb-press-privilege-asks-high-court-to-require.html | U.S. SEEKS TO CURB PRESS PRIVILEGEâ€šÃ„Â´ | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/saigon-group-says-votes-were-rigged.html | SAIGON GROUP SAYS VOTES WERE RIGGED | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/bringing-up-babies-but-not-by-the-book.html | Bringing Up Babies, But Not by the Book | True | By Angela Taylor | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/steel-production-fell-16-in-week.html | STEEL PRODUCTION FELL 1.6% IN WEEK | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/amex-issues-fall-as-trading-drops-price-index-closes-session-down.html | AMEX ISSUES FALL AS TRADING DROPS | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/floods-in-texas.html | Floods in Texas | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/universal-boosts-film-output-plans.html | UNIVERSAL BOOSTS FILM OUTPUT PLANS | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/gonzales-is-honored.html | Gonzales Is Honored | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/pianist-stirs-ire-in-concert-series-head-of-german-program-says.html | PIANIST STIRS IRE IN CONCERT SERIES | True | By Lawrence E. Fellows Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/kosygin-sees-wilson.html | Kosygin Sees Wilson | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/rep-conyers-scores-muskie-on-blacks.html | REP. CONYERS SCORES MUSKIE ON BLACKS | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/nixon-men-accused-by-bayh-of-failing-to-cut-back-crime.html | Nixon Men Accused By Bayh of Failing To Cut Back Crime | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/dunning-methods-scored-at-inquiry-witnesses-at-ftc-hearing-see.html | DUNNING METHODS SCORED AT INQUIRY | True | By Grace Lichtenstein | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/agnew-tells-governors-were-open-to-ideas-on-nixons-policy.html | Agnew Tells Governors â€šÃ„Â´We're Open to Ideasâ€šÃ„Â´ on Nixon's Policy | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/treasury-bill-rates-up-at-weekly-auction.html | Treasury Bill Rates Up at Weekly Auction | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/pope-revises-the-rite-of-confirmation.html | Pope Revises the Rite of Confirmation | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/kaiser-official-named-federal-health-planner.html | Kaiser Official Named Federal Health Planner | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/knowles-will-head-rockefeller-fund-lost-out-on-us-job-dr-knowles.html | Knowles Will Head Rockefeller Fund; Lost Out on U.S. Job | True | By M. A. Farber | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/belgrade-expects-brezhnev-for-visit-first-since-66.html | Belgrade Expects Brezhnev For Visit, First Since â€šÃ„Â¨66 | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/more-unthinkable-thoughts-ii-in-some-ways-nixon-shock-may-benefit.html | More Unthinkable Thoughts: II | True | By Herman Kahn | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/72-season-still-up-in-air-at-jersey-amusement-park.html | â€šÃ„Â¨72 Season Still Up in Air At Jersey Amusement Park | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/massacre-at-attica.html | Massacre at Attica | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/phonestrike-talks-here-are-halted-by-accusations.html | Phoneâ€šÃ„Â*Strike Talks Here Are Halted by Accusations | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/edward-w-stitt-78-i-a-lawyer-5s-yarsl.html | EDWARD W. STITT, 78; A LAWYER 55 YEARS | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/night-in-the-yard.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/wpix-blames-mixup-for-losing-interview-with-exchaplain.html | WPIX Blames Mixup for Losing Interview With Exâ€šÃ„Â*Chaplain | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/florida-phone-concern-nullifies-dividend-rise.html | Florida Phone Concern Nullifies Dividend Rise | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/vote-for-help-cast-by-tariff-chairman.html | VOTE FOR HELP CAST BY TARIFF CHAIRMAN | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/sugar-growers-in-south-africa.html | Letters to the Editor | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/usia-coverage-on-aid-defended-but-chief-would-have-used-editorials.html | U.S.I.A. COVERAGE ON AID DEFENDED | True | | 1999-06-17 | RE0000804483 | B00000695042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/new-queens-high-school-opens-despite-protests-from-parents.html | New Queens High School Opens Despite Protests From Parents | True | By Gene I. Maeroff | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/corrective-commercial-puts-new-profile-on-bread.html | Advertising | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/percy-helton-actor-in-200-films-is-dead.html | PERCY HELTON, ACTOR IN 200 FILMS, IS DEAD | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/deaths-decried-critics-disagree-state-officials-and-inmates-are.html | DEATHS DECRIED; CRITICS DISAGREE | True | By Linda Charlton | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/nassau-is-closer-to-attaining-otb-new-law-could-let-system-be-set.html | NASSAU IS CLOSER TO ATTAINING OTB | True | By Steve Cady | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/connally-hints-price-controls-after-90day-freeze.html | Connally Hints Price Controls After 90â€šÃ„Ã´Day Freeze | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/exaddicts-start-to-clean-arcade-of-city-building.html | Exâ€šÃ„Ã´Addicts Start to Clean Arcade of City Building | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/c-n-w-road-bars-iccs-sale-terms.html | C. &N. W. ROAD BARS I.C.C.'S SALE TERNS | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/prison-assault-leader-henry-francis-williams.html | Man in the News | True | By Lawrence Van Gelder | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/the-proceedings-in-the-un-today-sept-14-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/article-1-no-title.html | Article 1 â€šÃ„Ã®â€šÃ„Ã´ No Title | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/bahnsen-3hitter-vanquishes-red-sox-40-in-fogshrouded-contest-yank.html | Bahnsen 3â€šÃ„Ã´Hitter Vanquishes Red Sox,4 â€šÃ„Ã® in Fogâ€šÃ„Ã´Shrouded Contestl. | True | By Murray Crass | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/un-to-get-jackson-appeal.html | U.N. to Get Jackson Appeal | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-14 | 1971-09-14 | https://www.nytimes.com/1971/09/14/archives/new-report-tells-of-cias-laos-role.html | NEW REPORT TELLS OF C.I.A.'S LAOS ROLE | True | | 1999-06-17 | RE0000804483 | B00000695042 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/argentina-bans-imports-in-crisis-government-acts-in-growing.html | ARGENTINA BANS IMPORTS IN CRISIS | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/business-inventories-up.html | Business Inventories Up | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/george-huddleston51-dies-served-alabama-in-congress.html | George Huddleston, 51, Dies; Served Alabama in Congress | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/wills-and-buckner-fined.html | Wills and Buckner Fined | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/lockheed-gets-first-usbacked-loan-for-50million-lockheed-draws.html | Lockheed Gets First U.S.â€šÃ„Ã´Backed Loan, for $50â€šÃ„Ã´Million | True | By Robert E. Bedingfield | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/mcgovern-rescued-after-saigon-riot-mcgovern-is-rescued-after-riot.html | McGovern Rescued After Saigon Riot | True | By Iver Peterson Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/royal-japanese-couple-guests-at-white-house.html | Royal Japanese Couple Guests at White House | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/arthur-g-brodeur-i-philologist-is-dead.html | ARTHUR G. BRODEUR, PHILOLOGIST, IS DEAD | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/stakes-raised-in-kent-ski-drive.html | Advertising | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/tragedy-weighs-heavy-on-townsmen.html | Tragedy Weighs Heavy on Townsmen | True | By McCandlish Phillips Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/peking-buys-wheat-from-canada-again.html | PEKING BUYS WHEAT FROM CANADA AGAIN | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/lindsay-names-city-sheriff.html | Lindsay Names City Sheriff | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/fanny-may-bars-auction-offers-standby-commitment-bids-are-called.html | FANNY MAY BARS AUCTION OFFERS Standby Commitment Bids Are Called â€šÃ„Ã¬Unrealisticâ€šÃ„Ã‚ | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/us-ear-surgeon-arrives-in-china-new-yorker-to-demonstrate-his-cure.html | U.S. EAR SURGEON ARRIVES IN CHINA | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/delay-at-indian-point.html | Delay at Indian Point | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/washington-for-the-record-sept-14-1971.html | Washington: For the Record | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/american-held-in-israel-on-wifes-support-plea.html | American Held in Israel On Wife's Support Plea | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/jail-penalty-for-manson.html | Jail Penalty for Manson | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/martin-rich-has-new-post.html | Martin Rich Has New Post | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/flash-floods-in-texas.html | Flash Floods in Texas | True | | 1999-06-17 | RE0000804485 | B00000695044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/george-jackson-a-herovictim.html | Letters to the Editor | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/mayor-runs-first-in-boston-voting-mrs-hicks-runs-second-they-will.html | MAYOR RUNS FIRST IN BOSTON VOTING | True | By Bill Kovach Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/nasa-names-official.html | NASA Names Official | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/its-fiesta-time-as-mexicans-open-stay-at-the-garden.html | It's Fiesta Time As Mexicans Open Stay at the Garden | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/charles-going-to-navy-school.html | Charles Going to Navy School | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/study-of-adolescents-confirms-some-beliefs-on-marijuana-use.html | Study of Adolescents Confirms Some Beliefs on Marijuana Use | True | By Jane E. Brody | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/conferees-request-nixons-approval-for-alaska-atest.html | Conferees Request Nixon's Approval For Alaska Aâ€šÃ„Â¢Test | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/one-vote-for-durocher-in-the-primary.html | Sports of The Times | True | By Joseph Durso | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/jets-clear-2-players-on-injured-waiver-list.html | Jets Clear 2 Players On Injured Waiver List | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/august-surplus-shown-by-japan-record-payments-balance-is-put-at.html | AUGUST SURPLUS SHOWN BY JAPAN | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/jackson-files-suit.html | Jackson Files Suit | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/findings-shock-families-of-hostages-autopsy-results-shock-slain.html | Findings Shock Families of Hostages | True | By Joseph Lelyveld Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/postfreeze-fog.html | Postâ€šÃ„Â¢Freeze Fog | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/johannesburg-dean-calls-plot-charges-absolute-fantasy.html | Johannesburg Dean Calls Plot Charges â€šÃ„Â¢Absolute Fantasyâ€šÃ„Â¢ | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/front-page-1-no-title-lindsay-assails-us-on-gun-laws-tells-senate.html | LINDSAY ASSAILS U.S. ON GUN LAWS | True | By Richard L. Madden Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/columnists-data-sought-by-hearst-ftc-examiner-is-urged-to-enforce.html | COLUMNIST'S DATA SOUGHT BY HEARST | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/u-s-cardiologists-in-china.html | U. S. Cardiologists in China | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/police-assailed-over-2-incidents-squatter-and-hospital-site-issues.html | POLICE ASSAILED OVER 2 INCIDENTS | True | By Edward C. Burks | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/agnew-attends-a-service-for-prouty-in-washington.html | Agnew Attends a Service For Prouty in Washington | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/a-new-reform-era.html | A New Reform Era | True | By William V. Shannon | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/three-parties-open-ontario-campaign-election-is-oct-21.html | Three Parties Open Ontario Campaign; Election Is Oct. 21 | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/dock-union-chief-rules-out-strike-ila-would-work-without-contract.html | DOCK UNION CHIEF RULES OUT STRIKE I.L.A. Would Work Without Contract to End of Freeze | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/stennis-warns-of-a-crisis-if-draft-bill-isnt-passed.html | Stennis Warns of a Crisis if Draft Bill Isn't Passed | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/judge-sets-up-a-test-of-his-dress-ruling.html | Judge Sets Up a Test of His Dress Ruling | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/12-die-others-are-missing-in-floods-in-pennsylvania-12-dead-others.html | 12 Die, Others Are Missing In Floods in Pennsylvania | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/victories-in-primaries-go-to-rossetti-and-midonick-rossetti-wins.html | Victories in Primaries Go To Rossetti and Midonick | True | By Frank Lynn | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/inmates-in-baltimore-jail-stage-a-brief-rebellion.html | Inmates in Baltimore Jail Stage a Brief Rebellion | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/dennison-asks-reorganization-of-suffolk-welfare-department.html | Dennison Asks Reorganization Of Suffolk Welfare Department | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/ali-to-meet-foster-nov-29-in-15round-bout-in-tokyo.html | Ali to Meet Foster Nov. 29 In 15â€šÃ„Â¢Round Bout in Tokyo | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/meskill-orders-an-inquiry-into-security-at-norwich.html | Meskill Orders an Inquiry Into Security at Norwich | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/market-place-does-big-sales-campaign-pay.html | Market Place: Does Big Sales Campaign Pay? | True | By Robert Metz | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/roberts-contender-for-supreme-court-in-bronx-district.html | Roberts Contender For Supreme Court In Bronx District | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/pilot-dies-in-copter-crash.html | Pilot Dies in Copter Crash | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/arlans-department-stores-reports-6month-loss.html | Arlan's Department Stores Reports 6â€šÃ„Â¢Month Loss | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/screen-anonymous-venetian-bows.html | Screen: 'Anonymous Venetian' Bows | True | By Vincent Canby | 1999-06-17 | RE0000804485 | B00000695044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/4-us-helicopters-downed-in-the-delta.html | 4 U.S. HELICOPTERS DOWNED IN THE DELTA | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/amex-falls-again-as-trading-rises-losers-outpace-winners-by-more.html | AMEX FALLS AGAIN AS TRADING. RISES Losers Outpace Winners by More Than 2â€¦Â¹ to1â€¦Â¹ Ratio | True | By Alexander R. Hammer | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/read-lucas-are-keys-as-knicks-begin-drills.html | Read, Lucas Are Keys As Knicks Begin Drills | True | By Sam Goldaper Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/museum-gets-a-sideline.html | Museum Gets a Sideline | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/autopsies-show-shots-killed-9-attica-hostages-not-knives-state.html | AUTOPSIES SHOW SHOTS KILLED 9 ATTICA HOSTAGES NOT KNIVES; STATE OFFICIAL ADMITS MISTAKE | True | By Fred Ferretti Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/executives-sell-shares.html | Executives Sell Shares | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/montana-elects-delegates.html | Montana Elects Delegates | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/richard-clark.html | Following are sketches of two of the reported leaders of the Attica revolt: | True | Richard Clark By Nicholas Gage | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/black-doctors-ask-to-see-attica-medical-facilities.html | Black Doctors Ask to See Attica Medical Facilities | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/german-deadlock-over-berlin-persists.html | German Deadlock. Over Berlin Persists | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/jordan-executes-two-guerrillas-they-die-as-slayers-on-eve-of.html | JORDAN EXECUTES TWO GUERRILLAS | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/labor-cautioned-on-phase-two-pay-hodgson-says-agreements-may-have.html | LABOR CAUTIONED ON PHASE TWO PAY | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/richey-olmedo-and-fillol-advance-in-coast-tennis.html | Richey, Olmedo and Fillol Advance in Coast Tennis | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/for-national-symphony-an-optimistic-key.html | For National Symphony, an Optimistic Key | True | By Howard Taubman Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/nader-criticizes-us-aides.html | Nader Criticizes U.S. Aides | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/monetary-repairmen-to-meet-today-group-of-tens-leaders-set-dual.html | Monetary â€¦Â¹Repairmenâ€¦Â¹ to Meet Today | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/on-behalf-of-capital-punishment-a-killer-once-executed-wont-do-it-a.html | On Behalf of Capital Punishment | True | By Bernard Lande Cohen | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/bank-holding-venture-set.html | Bank Holding Venture Set | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/discouraged-about-peace-sadat-says.html | Discouraged About Peace, Sadat Says | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/5-in-west-virginia-guilty-in-vote-deal.html | 5 IN WEST VIRGINIA GUILTY IN VOTE DEAL | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/one-for-the-road-isnt-enough-to-keep-up-usacs-interest.html | About Motor Sports | True | By John S. Radosta | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/price-rules-and-guideline.html | Price Rules and Guideline | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/newark-news-to-sell-sunday-paper.html | Newark News to Sell Sunday Paper | True | By Henry Raymont | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/communes-in-canada-government-lends-hand-with-grants.html | Communes in Canadaâ€¦Â® Government Lends Hand With Grants | True | By Rita Reif Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/seeburgs-parent-sets-refinancing-commonwealth-united-claim-of-pact.html | SEEBURG'S PARENT SETS REFINANCING | True | By H. Erich Heinemann | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/bonnprague-talk-to-resume.html | Bonnâ€¦Â³Prague Talks to Resume | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/economic-poker-game-americans-playing-for-major-stakes-as-group-of.html | Economic Analysis | True | By Leonard Silk | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/transportation-bond-issue.html | Letters to the Editor | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/princess-expects-third-child.html | Princess Expects Third Child | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/senate-unit-backs-wallace.html | Senate Unit Backs Wallace | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/stock-prices-slip-on-a-broad-front-erratic-market-turns-lower-on.html | STOCK PRICES SLIP ON A BROAD FRONT | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/million-tenants-in-city-face-rise-in-rent-on-jan-1-controlled.html | MILLION TENANTS IN CITY FACE RISE IN RENT ON JAN. 1 | True | By Edith Evans Asbury | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/rev-paul-a-cullens.html | REV. PAUL A. CULLENS | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/lawyer-for-gypsy-cabbies-here-reports-2-threats-on-his-life.html | Lawyer for Gypsy Cabbies Here Reports 2 Threats on His Life | True | By Frank J. Prial | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/economic-policy-splits-governors-democratic-motion-critical-of.html | ECONOMIC POLICY SPLITS GOVERNORS | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/france-dismisses-five-leaders-of-police-union-threat-to-occupy.html | France Dismisses Five Leaders of Police Union | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/blue-bell-reports-increase-in-dividend-will-not-be-paid.html | Blue Bell Reports Increase In Dividend Will Not Be Paid | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/rumania-reforms-her-schools-emphasis-is-placed-on-vocational-and.html | Rumania Reforms Her Schools | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/wheeler-golf-postponed.html | Wheeler Golf Postponed | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/purported-hughes-letter-says-he-backs-reorganization-plan.html | Purported Hughes Letter Says He Backs Reorganization Plan | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/roosa-joins-opposition-to-a-goldbased-plan-to-devalue-dollar.html | Roosa Joins Opposition to a Goldâ€šÂ„Â°Based Plan to Devalue Dollar | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/payments-surplus-for-canada-shrinks.html | PAYMENTS SURPLUS FOR CANADA SHRINKS | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/slater-will-resign-ios-presidency-harassment-cited.html | Slater Will Resign I.O.S. Presidency; Harassment Cited | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/dr-charles-b-kieler.html | DR, CHARLES B. KIELER | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/burger-ruling-sent-to-judges-by-mail.html | BURGER RULING SENT TO JUDGES BY MAIL | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/bank-rate-in-netherlands-is-cut-to-5-from-5-12.html | Bank Rate in Netherlands Is Cut to 5% From 5Â·Â¹C% | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/new-agency-looks-forward.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/canada-not-seeking-devaluation-of-us-dollar.html | Canada Not Seeking Devaluation of U.S. Dollar | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/cyril-fiona-hugh-cathy.html | Books of The Times | True | By Francis X. Clines Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/first-of-several-hundred-inmates-transferred-from-attica-to-ease.html | First of Several Hundred Inmates Transferred From Attica to Ease Overcrowding | True | By Francis X. Clines Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/cosmos-438-put-in-orbit.html | Cosmos 438 Put in Orbit | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/soothsayer-wins-belmont-hurdles-mrs-scotts-gelding-jogs-home-17.html | SOOTHSAYER WINS BELMONT HURDLES | True | By Steve Cady | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/film-censors-overexposed.html | Film Censors Overexposed? | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/time-ran-out-for-oswald-as-he-planned-reforms.html | Time Ran Out for Oswald As He Planned Reforms | True | By Michael T. Kaufman Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/holds-money-should-not-be-used-for-brokers-business-ventures-sec.html | Holds Money Should Not Be Used for Brokersâ€šÂ„Â´ Business Ventures | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/cost-plea-lost-by-school-buses-us-bars-fee-rise-here-service.html | COST PLEA LOST BY SCHOOL BUSES | True | By Joseph P. Fried | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/ordinary-russians-pay-tribute-to-khrushchev-and-some-deplore-way.html | Ordinary Russians Pay Tribute to Khrushchev, and Some Deplore Way Officials Ignored His Death | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/jewish-leader-asks-laird-for-action-on-war-crimes.html | Jewish Leader Asks Laird For Action on War Crimes | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/st-louis-broker-is-cited-by-sec.html | ST. LOUIS BROKER IS CITED BY S.E.C. | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/seek-more-relief-for-the-poor-without-adding-to-revenue-loss-mills.html | Seek More Relief for the Poor Without Adding to Revenue Loss | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/midonick-wins-surrogate-post-reformer-defeats-backer-organization.html | MIDONICK WINS SURROGATE POST | True | By Thomas P. Ronan | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/black-girl-gets-martyrs-rites-2500-at-funeral-in-town-in-alabama.html | BLACK GIRL GETS â€šÂ„Â²MARTYRSâ€šÂ„Â´ RITES | True | By James T. Wooten Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/redskins-claim-karras-of-lions-star-cut-after-12-seasons-goes-for.html | REDSKINS CLAIM KARRAS OF LIONS | True | By William N. Wallace | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/journalist-or-apologist.html | Letters to the Editor | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/protecting-the-consumer.html | Letters to the Editor | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/melville-attica-radical-dead-recently-wrote-of-jail-terror.html | Melville, Attica Radical, Dead; Recently Wrote of Jail Terror | True | By Robert E. Tomasson | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/paul-blackburn-poet-dies-at-44-also-an-assistant-professor-at-state.html | PAUL BLACKBURN, POET, DIES AT 44 | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/addicts-in-military-to-be-hospitalized-even-against-will.html | Addicts in Military To. Be Hospitalized Even Against Will | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/giants-drop-koy-shy-and-4-others-players-put-on-irrevocable-waivers.html | GIANTS DROP KOY, SHY AND 4 OTHERS | True | By Al Harvin Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/marienne-f-chatin-festival-trustee.html | MARIENNE F. CHATIN, FESTIVAL TRUSTEE | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/upsets-in-westchester.html | Upsets in Westchester | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/clifford-curzon-scheduled.html | Clifford Curzon Scheduled | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/carlson-backs-move.html | Carlson Backs Move | True | By Rudy Johnson Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/taiwans-foreign-minister-will-confer-with-rogers.html | Taiwan's Foreign Minister Will Confer With Rogers | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/obituary-1-no-title.html | Obituary 1 â€š Â® No Title | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/pullout-assurance-reported.html | Pullout Assurance Reported | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/smith-kodes-gain-tennis-final-us-star-beats-okker-czech-topples.html | Smith, Kodes Gain Tennis Final | True | By Dave Anderson | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/attica-reaction-widens-prison-reform-proposed.html | Attica Reaction Widens; Prison Reform Proposed | True | By John Darnton | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/support-sought-on-radio-council-house-unit-asked-to-back-radio-free.html | SUPPORT SOUGHT ON RP DIG COUNCIL | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/new-rains-snarl-traffic-as-mayor-asks-disaster-aid-disaster-aid.html | New Rains Snarl Traffic as Mayor Asks Disaster Aid | True | By Alfred E. Clark | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/dodgers-win-65-trail-by-a-game-motas-3run-pinch-double-in-9th-tops.html | DODGERS WIN, 6â€š Â®5, TRAIL BY A CAME | True | By Earl Caldwell Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/mansfield-renews-troopout-effort.html | Mansfield Renews Troopâ€š Â®Cut Effort | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/bridge-clue-to-making-trump-lead-can-be-found-in-the-bidding.html | Bridge:Can Be Found in the Bidding Clue to Making Trump Lead | True | By Alan Truscott | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/israel-building-prototype-for-a-jet-fighterbomber.html | Israel Building Prototype For a Jet Fighterâ€š Â®Bomber | True | By William Beecher Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/give-the-ching-a-ring.html | â€š Â®Give the Ching a Ringâ€š Â´ | True | By Ken Kesey | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/thant-expects-chinaissue-solution-at-this-session.html | Thant Expects Chinaâ€š Â®Issue Solution at This Session | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/david-rockefeller-no-2-art-buyer.html | David Rockefeller, No. 2 Art Buyer | True | By Richard Reeves | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/mets-63-victors-over-expos-here-after-121-loss-frisella-helps.html | METS 6â€š Â®3 VICTORS OVER EXPOS HERE AFTER 12â€š Â®1 LOSS | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/yankees-5-in-6th-beat-red-sox-63-stottlemyres-14th-victory-of.html | YANKEESâ€š Â´ 5 IN 6TH BEAT RED SOX, 6â€š Â®3 | True | By Murray Chass Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/lindsay-names-health-aide.html | Lindsay Names Health Aide | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/soybean-futures-close-with-gain-buying-near-the-close-wipes-out.html | SOYBEAN FUTURES CLOSE WITH GAIN Buying Near the Close Wipes Out Midsession Losses | True | By Thomas W. Ennis | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/hospital-in-washington-again-reduces-its-charges.html | Hospital in Washington Again Reduces Its Charges | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/governors-name-moore.html | Governors Name Moore | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/burch-optimistic-on-childrens-tv-has-hope-for-new-shows-calls.html | BURCH OPTIMISTIC ON CHILDREN'S TV | True | By George Gent | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/excity-aide-gets-year-for-bribery-eugene-sugarman-is-also-sentenced.html | EXâ€š Â®CITY AIDE GETS YEAR FOR BRIBERY | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/administration-offers-to-back-quicktrials-bill-but-it-asks-for.html | IAdministration Offers to Back Quickâ€š Â®Trials Bill | True | By Fred P. Graham Special to the New York Thnes | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/baltimore-council-head-wins-mayor-nomination.html | Baltimore Council Head Wins. Mayor Nomination | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/tv-attica-in-the-news-events-at-prison-trigger-special-shows-frost.html | TV: Attica in the News | True | By John S. O'Connor | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/ohorgan-teams-with-kipness-and-kasha-to-stage-inner-city.html | O'Horgan Teams With Kipness And Kasha to Stage â€š Â®Inner Cityâ€š Â® | True | By Louis Calta | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/baseball-highlights.html | Baseball Highlights | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/random-test-confuses-radio-and-tv-stations.html | Random Test Confuses Radio and TV Stations | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/papp-grant-tops-us-arts-awards.html | Papp Grant Tops U.S. Arts Awards | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/organization-men-lead-on-l-i-in-test-of-crossparty-backing.html | Organization Men Lead on L. I. In Test of Crossâ€š Â®Party Backing | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/lack-of-data-on-inmates-fates-scored-by-prisoners-families.html | Lack of Data on Inmatesâ€š Â´ Fates Scored by Prisonersâ€š Â´ Families | True | By David K. Shipler Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/fears-on-unemployment.html | Fears on Unemployment | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/lefkowitz-hints-he-may-seek-indictments-on-accounting-methods.html | Lefkowitz Hints He May Seek Indictments on Accounting Methods | True | By Terry Robards | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/u-s-apparel-industry-seeking-pay-rise-for-more-productivity-us.html | U.S. Apparel Industry Seeking Pay Rise for More Productivity | True | By Isadore Barmash Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/thousands-evacuated.html | Thousands Evacuated | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/production-of-fuzz-moved-from-city.html | Production of â€šÃ„Â²Fuzzâ€šÃ„Â´ Moved From City | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/3-who-had-drugs-given-life-terms-under-new-law.html | 3 Who Had Drugs Given Life Terms Under New Law | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/prices-off-again-in-bond-market-indications-are-seen-late-in-the.html | PRICES OFF AGAIN IN BOND MARKET | True | By John H. Allan | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/dollar-tumbles-here.html | Dollar Tumbles Here | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/joseph-a-mfadden-of-chemical-bank.html | JOSEPH A. M'FADDEN OF CHEMICAL BANK | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/repeal-of-relief-check-pickup-and-job-referral-urged-here.html | Repeal of Relief Check Pickup And Job Referral Urged Here | True | By Peter Kihss | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/nixon-to-talk-on-economy.html | Nixon to Talk on Economy | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/soviet-getting-us-cattle-in-deal-arranged-by-eaton.html | Soviet Getting U.S. Cattle In Deal Arranged by Eaton | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/its-the-end-of-the-bus-ride-that-matters-we-must-transcend-our.html | It's the End of the Bus Ride That Matters | True | By Theodore M. Hesburgh | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/-worst-day-of-my-life-john-frederic-edland.html | Man in the News | True | By Lawrence Van Gelder | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/attica-revolt-is-called-a-tragedy-by-lindsay.html | Attica Revolt Is Called A â€šÃ„Â²Tragedyâ€šÃ„Â´ by Lindsay | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/banks-art-works-offer-bright-and-happy-show.html | An Appraisal | True | By John Canaday | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/economic-ministers-are-facing-a-rough-monetary-confrontation-in-the.html | Economic Ministers Are Facing a Rough Monetary Confrontation in the Group of 10 Meeting in London | True | By Clyde H. Farnsworth Special to the New York TIme | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/postscript-to-a-massacre.html | Postscript to a Massacre | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/reapportionment-deadline.html | Reapportionment Deadline | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/10day-car-sales-soared-business-inventories-rise-10day-auto-sales.html | 10â€šÃ„Â¢Day Car Sales Soared; Business Inventories Rise | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/florida-18yearolds-lose.html | Florida 18â€šÃ„Â¢Yearâ€šÃ„Â¢Olds Lose | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/unity-a-haunting-echo-from-attica-unity-a-haunting-echo-from.html | â€šÃ„Â²Unityâ€šÃ„Â¢ A Haunting Echo From Attica | True | By Tom Wicker | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/the-proceedings-in-the-un-today-sept-15-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/rockefeller-asks-panel-on-inmates-bids-judge-goldman-form-group-to.html | ROCKEFELLER ASKS PANEL ON INMATES | True | By William E. Farrell | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/kahane-arrives-in-israel.html | Kahane Arrives in Israel | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/us-dumping-inquiry-set-on-japanese-tv-tubes.html | U.S. Dumping Inquiry Set On Japanese TV Tubes | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/bee-gees-do-all-their-disk-hits-at-philharmonic.html | Bee Gees Do All Their Disk Hits at Philharmonic | True | By Don Heckman | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/commission-losses-listed-by-56-firms.html | COMMISSION LOSSES LISTED BY 56 FIRMS | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/herbert-x-blyden.html | Herbert X. Blyden | True | By Barbara Campbell | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/us-judge-to-study-move-by-ellsberg-on-subpoena.html | U.S. Judge to Study Move By Ellsberg on Subpoena | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/2-soldiers-killed-in-ulster-clashes-british-army-patrols-are.html | 2 SOLDIERS KILLED IN ULSTER CLASHES | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/san-francisco-busing-gains.html | San Francisco Busing Gains | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/panel-urges-blacks-to-take-catv-role.html | PANEL URGES BLACKS TO TAKE CATV ROLE | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/nixon-names-panel-on-public-health.html | NIXON NAMES PANEL ON PUBLIC HEALTH | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/lawrence-fleishman-71-dies-chief-of-customs-investigation.html | Lawrence Fleishman, 71, Dies; Chief of Customs Investigation | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/pardon-urged-for-calley.html | Pardon Urged for Calley | True | | 1999-06-17 | RE0000804485 | B00000695044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/husky-oil-plans-tender-offer-for-45-of-empire-state-oil.html | Merger News | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/-the-most-impossible-job.html | â€šÃ„Â"The Most Impossible Jobâ€šÃ„Â" | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/feminists-halt-session-on-prostitution-demanding-to-be-heard.html | Feminists Halt Session on Prostitution, Demanding to Be Heard | True | By Eric Pace | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/medina-trial-told-that-calley-said-killings-surprised-captain.html | Medina Trial Told That Calley Said Killings Surprised Captain | True | By Homer Bigart Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/washington-school-closed.html | Washington School Closed | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/move-to-virginia-by-press-institute-planned-for-1974.html | Move to Virginia By Press Institute Planned for 1974 | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/pilot-tells-colonels-trial-of-my-lai-dead.html | Pilot Tells Colonel's Trial of Mylai Dead | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/knowles-says-rockefeller-fund-will-stress-domestic-affairs.html | Knowles Says Rockefeller Fund Will Stress Domestic Affairs | True | By M. A. Farber | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/harris-invitation-set.html | Harris Invitation Set | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/detention-camps-opposed-by-house-35649-vote-backs-repeal-of-a.html | DETENTION CAMPS OPPOSED BY HOUSE | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/greenberg-a-big-hitter-in-celebrities-tennis.html | Greenberg a Big Hitter in Celebritiesâ€šÃ„Â' Tennis | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/social-security-rise-asked.html | Social Security Rise Asked | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/ltv-cuts-bank-debt.html | Lâ€šÃ„Â"Tâ€šÃ„Â"V Cuts Bank Debt | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/44-senators-send-appeal-to-nixon.html | 44 SENATORS SEND APPEAL TO NIXON | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/antibusing-pickets-close-2-car-plants.html | Antibusing Pickets Close 2 Car Plants | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/etherege-drama-staged-in-london-production-of-man-of-mode-first.html | ETHEREGE DRAMA STAGED IN LONDON | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/japan-fears-harm-from-us-moves-economic-growth-drop-and-lag-in.html | JAPAN FEARS HARM FROM U. S. MOVES | True | By Gerd Wilcke | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/newspaper-strike-ends-in-pittsburgh.html | NEWSPAPER STRIKE ENDS IN PITTSBURGH | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/oneway-traffic-in-berlin.html | Letters to the Editor | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/british-labor-party-on-euromarket.html | Letters to the Editor | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/mrs-marjorie-m-appleby-is-wed.html | Mrs. Marjorie M. Appleby Is Wed | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/court-order-curbs-a-credit-reporter.html | COURT ORDER CURBS A CREDIT REPORTER | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/farmers-ask-for-higher-supports-and-curb-on-raises.html | Farmers Ask for Higher Supports and Curb on Raises | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/dollar-drops-to-a-low.html | Dollar Drops to a Low | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-15 | 1971-09-15 | https://www.nytimes.com/1971/09/15/archives/old-masters-are-replaced-by-young-masters-temporarily.html | Old Masters Are Replaced by Young Mastersâ€šÃ„Â®Temporarily | True | | 1999-06-17 | RE0000804485 | B00000695044 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/trade-writer-gets-award.html | Trade Writer Gets Award | True | | 1999-06-17 | RE0000804486 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/frazierea-served-i1-hoube-toledo-lawyer-who-ran-as-independent.html | FRAZIER, REAMS, SERVED IN HOUSE | True | | 1999-06-17 | RE0000804486 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/giants-beaten-42-by-reds-retain-onegame-lead-giants-lose-42-but.html | Giants Beaten, 4â€šÃ„Â®2, by Reds | True | | 1999-06-17 | RE0000804486 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/what-the-audience-was-wearing-and-what-scassi-was-showing.html | What the Audience Was Wearing and What Scassi Was Showing | True | By Bernadine Morris | 1999-06-17 | RE0000804486 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/hong-kong-to-restrict-textile-exports-voluntarily-limiting-rise-in.html | Hong Kong to Restrict Textile Exports | True | | 1999-06-17 | RE0000804486 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/owners-to-run-city-school-buses-through-tuesday.html | Owners to Run City School Buses Through Tuesday | True | By Leonard Buder | 1999-06-17 | RE0000804486 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/nixons-to-fete-astronauts.html | Nixons to Fete Astronauts | True | | 1999-06-17 | RE0000804486 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/wood-field-and-stream-mickey-finn-the-lord-of-flies-proves-key-to.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/braniff-declares-3-stock-dividend.html | BRANIFF DECLARES 3% STOCK DIVIDEND | True | | 1999-06-17 | RE0000804486 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/detective-dupes-kills-man-who-held-woman-as-hostage.html | Detective Dupes, Kills Man Who Held Woman as Hostage | True | | 1999-06-17 | RE0000804486 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/13billion-gain-sought-to-spur-payments-to-us-connally-issues.html | $13â€šÃ„Â"BILLION GAIN SOUGHT TO SPUR PAYMENTS TO U.S. | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/alaska-under-siege.html | Alaska Under Siege | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/padres-top-dodgers-21-stahls-homer-decides-padres-defeat-dodgers-by.html | Padres Top Dodgers, 2â€¦Â°1; | True | By Bill Becker Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/mack-trucks-drops-plans-to-build-a-russian-plant.html | Mack Trucks Drops Plans To Build a Russian Plant | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/vietnam-student-group-attacking-gis-and-trucks.html | Vietnam Student Group Attacking G.I's and Trucks | True | By Gloria Emerson Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/monetary-key-us-global-role.html | News Analysis | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/panel-of-5-is-named-to-protect-prisoners.html | Panel of 5 Is Named To Protect Prisoners | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/u-s-manufacturers-glum.html | U. S. Manufacturers Glum | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/lindsay-defines-foreign-role-of-us.html | Lindsay Defines Foreign Role of U. S. | True | By Martin Tolchin | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/schick-appoints-chairman-and-adds-board-members.html | Schick Appoints Chairman And Adds Board Members | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/stocks-rebound-for-slight-gain-turnaround-seen-as-mostly-technical.html | STOCKS REBOUND FOR SLIGHT GAIN | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/detergent-companies-hail-us-step-on-phosphates.html | Detergent Companies Hail U.S. Step on Phosphates | True | By Gerd Wilcke | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/paksong-reported-retaken.html | Paksong Reported Retaken | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/judy-dalton-eliminated-in-tennis-at-louisville.html | Judy Dalton Eliminated In Tennis at Louisville | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/4-dominican-priests-sentenced-in-brazil.html | 4 DOMINICAN PRIESTS SENTENCED. IN BRAZIL | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/illinois-central-industries-offers-to-buy-interstate-brands-corp.html | Merger News | True | By Alexander R. Hammer | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/investigating-attica.html | Investigating Attica | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/us-set-to-review-new-apparel-items-review-is-slated-on-apparel.html | U.S. Set To Review New Apparel Items | True | By Isadore Barmasii Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/liquor-store-manager-kills-1-of-3-holdup-men-in-bronx.html | Liquor Store Manager Kills 1 of 3 Holdup Men in Bronx | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/rangers-showing-good-form-in-practice-at-camp-in-ontario.html | Rangers Showing Good Form In Practice at Camp in Ontario | True | By Thomas Rogers Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/the-proceedings-in-the-un-today-sept-16-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/workers-with-truck-sweep-up-the-debris.html | Workers With Track Sweep Up the Debris | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/woodsy-owl-to-fight-pollution.html | Notes on People | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/mister-donut-suit-reported-settled.html | MISTER DONUT SUIT REPORTED SETTLED | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/chile-says-it-will-nationalize-itt-unit-in-days.html | Chile Says It Will Nationalize I.T.T. Unit in Days | True | By Michael C. Jensen | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/trading-widened-in-federal-funds-handful-of-banks-offering-issues.html | TRADING WIDENED IN FEDERAL FUNS | True | By H. Erich Heinemann | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/harlemite-urges-legal-policy-bets-lawson-tells-legislators-to-put.html | HARLEMITE URGES LEGAL POLICY BETS | True | By Eric Pace | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/federal-environmental-aide-predicts-tax-on-nonreturnable-bottles.html | Federal Environmental Aide Predicts Tax on Nonreturnable Bottles Within Two Years | True | By David Bird | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/the-armys-been-very-good-to-me.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/abernathy-jailed-in-alabama-town-193-other-negroes-seized-butler.html | ABERNATHY JAILED IN ALABAMA TOWN | True | By James T. Wooten Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/stage-swanson-is-back.html | Stage: Swanson Is Back | True | By Clive Barnes | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/market-place-bad-advice-has-its-own-reward.html | Market Place Bad Advice Has Its Own Reward | True | By Robert Metz | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/federal-food-program-is-called-a-national-disgrace.html | Federal Food Program Is Called a â€¦Â°National Disgraceâ€¦Â¸Â¨ | True | By Paul Delaney Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/retail-ticketing-system-introduced-by-dennison.html | Retail Ticketing System Introduced by Dennison | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/new-directions.html | â€¦Â¸Â¨New Directionsâ€¦Â¸Â¨ | True | By Russell G. Oswald | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/jordanian-king-warns-fedayeen-says-he-must-control-all-forces-in.html | JORDANIAN KING WARNS FEDAYEEN | True | | 1999-06-17 | RE0000804487 | B00000695046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/murcer-helps-yanks-top-orioles-42.html | Murcer Helps Yanks Top Orioles, 4 â€š.Â*2 | True | By Murray Chass Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/3-british-groups-offer-blues-styles-here.html | 3 British Groups Offer Blues Styles Here | True | By Don Heckman | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/98-markets-accused-of-violating-price-freeze.html | 98 Markets Accused of Violating Price Freeze | True | By Grace Lichtenstein | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/after-the-pill-pact.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/governor-defends-order-to-quell-attica-uprising-no-alternative.html | â€š.Â²NO ALTERNATIVEâ€š.Â´ | True | By William E. Farrell | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/additional-victims.html | Additional Victims | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/helicopter-chief-says-he-told-henderson-of-killings-at-my-lai.html | Helicopter Chief Says He Told Henderson of Killings at Mylai | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/prices-are-mixed-in-amex-trading-late-upswing-attributed-in-part-to.html | PRICES ARE MIXED IN AMEX TRADING | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/semblance-of-outward-normality-returns-to-attica-as-some-policemen.html | Semblance of Outward Normality Returns to Attica as Some. Policemen Depart | True | By McCandlish Phillips Special to The New York Times. | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/world-bank-says-refugee-cost-may-stunt-indian-development.html | World Bank Says Refugee Cost May Stunt Indian Development | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/allende-orders-shutdown-of-upis-offices-in-chile.html | Allende Orders Shutdown Of UPI's Offices in Chile | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/saigon-nightclub-blast-kills-15-and-injures-57.html | Saigon Nightclub Blast Kills 15 and Injures 57 | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/barely-even-wins-35200-astarita-chicago-filly-takes-5th-in-row-miss.html | BARELY EVEN WINS $35,200 ASTARITA | True | By Joe Nichols | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/no-2-state-prison-aide-walter-dunbar.html | Man in the News | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/ulsters-leader-signs-orders-for-the-internment-of-219-men.html | Ulster's Leader Signs Orders For the Internment of 219 Men | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/militia-attacked-meeting.html | Militia Attacked Meeting | True | By Iver Peterson Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/more-time-sought-by-penn-central-6month-extension-wanted-on.html | MORE TIME SOUGHT BY PENN CENTRAL | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/extremists-or-freedom-fighters.html | Letters to the Editor | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/robert-w-lefferts.html | ROBERT W. LEFFERTS | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/alcoa-plant-will-close.html | Alcoa Plant Will Close | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/obituary-1-no-title.html | Obituary 1 â€š.Â® No Title | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/coban-jenkins.html | COBAN JENKINS | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/a-town-liberated-by-cambodians-counts-the-cost.html | A Town Liberated by Cambodians Counts the Cost | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/historical-district-named-in-brooklyn.html | Historical District Named in Brooklyn | True | By Maurice Carroll | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/watchmaker-and-jeweler-are-shot-to-death-in-midtown-office.html | Watchmaker and Jeweler Are Shot to Death in Midtown Office | True | By Edward Hudson | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/are-we-winning-the-war-against-pollution.html | Letters to the Editor | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/way-up-south-in-the-land-of-hope.html | OBSERVER | True | By Pat Waiters | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/tisch-is-named-a-trustee-of-whitney-museum-of-art.html | Tisch Is Named a Trustee Of Whitney Museum of Art | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/ending-the-monetary-crisis.html | Ending the Monetary Crisis | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/yugoslav-mission-closes-visit-to-us.html | YUGOSLAV MISSION CLOSES VISIT TO U.S. | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/egypt-in-the-mood-for-a-settlement-british-aide-says.html | Egypt in the Mood For a Settlement, British Aide Says | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/maine-central-head-on-aroostook-board.html | MAINE CENTRAL HEAD ONAROOSTOOKBOARD | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/baltimore-victor-has-quiet-appeal-winner-of-mayoral-primary-viewed.html | BALTIMORE VICTOR HAS QUIET APPEAL | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/in-east-europe-everyone-is-camping-now.html | In East Europe, â€š.Â²Everyone Is Camping Nowâ€š.Â´ | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/iran-affirms-support.html | Iran Affirms Support | True | | 1999-06-17 | RE0000804487 | B00000695046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/mark-twain-didnt-say-it.html | Letters to the Editor | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/podell-urges-rockefeller-to-call-a-special-session.html | Podell Urges Rockefeller To Call a Special Session | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/the-midonick-meaning.html | The Midonick Meaning | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/adverbs-are-deadly-weapons.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/us-foreign-reserves-up.html | U.S. Foreign Reserves Up | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/italian-company-hit-by-takeover-bid-takeover-seeks-italian-concern.html | Italian Company Hit by Takeâ€šÃ„Â°Over Bid | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/senate-panel-backs-alaska-land-claims.html | SENATE PANEL BACKS ALASKA LAND CLAIMS | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/us-plans-small-carrier.html | U.S. Plans Small Carrier | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/55meter-sail-series-put-off.html | 5.5â€šÃ„Â°Meter Sail Series Put Off | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/death-overshadows-landlordtenant-dispute-mans-collapse-fails-to.html | Death Overshadows Landlordâ€šÃ„Â°Tenant Dispute | True | By Edith Evans Asbury | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/8-trotters-clear-new-yorks-first-prerace-drug-test.html | 8 Trotters Clear New York's First Prerace Drug Test | True | By Steve Cady Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/sales-begin-in-bonelessbeef-futures-trading-is-began-in-boneless.html | Sales Begin in Bonelessâ€šÃ„Â°Beef Futures | True | By Thomas W. Ennis | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/louisiana-braces-for-storm.html | Louisiana Braces for Storm | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/a-peacock-throne-on-fifth-avenue.html | A Peacock Throne On Fifth Avenue? | True | By Judy Klemesrud | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/giants-to-start-hyland-at-guard-duhon-at-back.html | Giants to Start Hyland At Guard, Duhon at Back | True | By Dave Anderson | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/chess-alphonse-and-gaston-style-usually-low-in-excitement.html | Chess:Alphonse and Gaston Style Usually Low in Excitement | True | By Al Horowiiz | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/space-plan-outlined.html | Space Plan Outlined | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/collins-shoots-69-leads-state-golf-at-spa-by-stroke.html | Collins Shoots 69, Leads State Golf At Spa by. Stroke | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/a-natural-philosopher.html | A Natural Philosopher | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/prison-leaders-in-8-states-support-assault-at-attica-prison.html | Prison Leaders in 8 States Support Assault at Attica | True | By Peter Kihss | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/graduate-courses-to-be-offered-by-adelphi-aboard-lir-cars.html | Graduate Courses to Be Offered By Adelphi Aboard L.I.R. Cars | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/return-to-detergents-with-phosphates-urged-by-government-in-shift.html | Return to Detergents With Phosphates Urged by Government in Shift of Policy | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/national-airlines-drive-stresses-girlish-image.html | Advertising | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/videotape-of-the-raid-was-made-by-troopers.html | Videotape of the Raid Was Made by Troopers | True | By Michael T. Kaufman Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/bridge-double-knockout-tourney-to-start-here-next-month.html | Bridge: Double Knockout Tourney To State Here Next Month | True | BY Alan Truscott | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/fast-trains-held-vital-in-the-70s-a-federal-study-discounts-big.html | FAST TRAINS HELD VITAL IN THE 70'S | True | By Christopher Lydon Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/bill-collectors-may-be-licensed-lefkowitz-to-reduce.html | BILL COLLECTORS MAY BE LICENSED | True | By Deirdre Carmody | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/harald-lander-choreographer-and-danish-ballet-master-dies.html | Harald Lander, Choreographer And Danish Ballet Master, Dies | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/isradis-say-egyptians-build-sam-comp-ex-near-canal.html | Isradis Say Egyptians Build SAM Complex Near Canal | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/3-service-chiefs-press-for-draft-send-letters-to-all-senators.html | 3 SERVICE CHIEFS PRESS FOR DRAFT | True | By Dana Adams Scrmidt Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/oman-seeks-offers-for-oil-concession.html | OMAN SEEKS OFFERS FOR OIL CONCESSION | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/tracts-planted-in-his-flat-johannesburg-dean-says.html | Tracts Planted in His Flat, Johannesburg Dean Says | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/mrs-dempsey-medalist-loses-in-long-island-golf.html | Mrs. Dempsey, Medalist, Loses in Long Island Golf | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/bay-state-gop-chief-quits.html | Bay State G.O.P. Chief Quite | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/tax-charges-cite-alabama-donation.html | TAX CHARGES CITE ALABAMA DONATION | True | | 1999-06-17 | RE0000804487 | B00000695046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/front-page-1-no-title.html | Front Page 1 â€¡Ã„Â²â€¡Ã„Â² No Title | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/delegation-named-for-korean-talks.html | DELEGATION NAMED FOR KOREAN TALKS | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/cuts-in-employes-and-sst-refund-lift-august-profit-of-american.html | Cuts in Employes and SST Refund Lift August Profit of American Airlines | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/us-will-support-seat-for-peking-in-council-of-un-decision-is.html | U.S. WILL SUPPORT SEAT FOR PEKING IN COUNCIL OF U.N. | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/bond-market-struggles-to-end-its-sinking-spell-credit-markets-some.html | Bond Market Struggles To End Its Sinking Spell | True | By John H. Allan | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/tv-hippie-case-a-preview-of-lawyers-adventure-arthur-hill-is-star.html | Arthur Hill Is Star of New A.B.C. Series | True | By John J. O'Connor | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/damage-surveyed-as-floods-recede-a-man-and-his-house-part-company.html | DAMAGE SURVEYED AS FLOODS RECEDE | True | By Jon Nordheimer Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/new-commuter-cars-roll.html | New Commuter Cars Roll | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/protesters-staging-rallies-as-prison-dispute-widens.html | Protesters Staging Rallies As Prison Dispute Widens | True | By John Darnton | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/troopers-assert-they-chose-their-targets-carefully-during-storming.html | Troopers Assert They Chose Their Targets Carefully During Storming of Prison | True | By Francis X. Clines Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/jobs-bill-divides-gop-leadership-house-conference-chairman-backs.html | JOBS BILL DIVIDES G.O.P. LEADERSHIP | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/thieu-says-hell-quit-if-us-slashes-aid.html | Thieu Says He'll Quit if U.S. Slashes Aid | True | By Alvin Shuster Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/dollar-trading.html | Dollar Trading | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/brazilian-wins-star-sail.html | Brazilian Wins Star Sail | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/prison-reform-now.html | Letters to the Editor | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/atlantic-air-fare-cut-due-as-lufthansa-bars-accord-atlantic-air.html | Atlantic Air Fare Cut Due As Lufthansa Bars Accord | True | By Robert Lindsey | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/federal-inquiry-charges-bon-vivant-soup-factory-had-wide-sanitary.html | Federal Inquiry Charges Bon Vivant Soup Factory Had Wide Sanitary Violations and Faulty Records | True | By Boyce Rensberger | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/finland-seeks-comecon-link.html | Finland Seeks Comecon Link | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/abortion-an-issue-in-westchester-church-pamphlets-regarded-as-key.html | ABORTION AN ISSUE IN WESTCHESTER | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/been-down-so-long-on-film.html | Been Down So Long' on Film | True | By Vincent Canby | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/a-la-walter-mitty.html | Screen: | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/the-economy-war-and-fear.html | The Economy, War and Fear | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/proj-j-d-bernal-physicist-dies-af-70.html | Prof J. D. Bernal, Physicist, Dies at 70 | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/industrial-output-fell-sharply-in-august-production-drop-of-08-for.html | Industrial Output Fell Sharply in August | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/the-animals-at-attica.html | The Animals at Attica | True | By Tom Wicker | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/kenneth-p-fisher.html | KENNETH P. FISHER | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/a-hasidic-musical-to-be-staged-here.html | A HASIDIC MUSICAL TO BE STAGED HERE | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/hickel-lists-causes-of-break-with-nixon.html | HICKEL LISTS CAUSES OF BREAK WITH NIXON | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/stop-demanded-at-96th-st-in-2d-ave-subway-hearing.html | Stop Demanded at 96th St. In 2d Ave. Subway Hearing | True | By Frank J. Prial | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/for-those-fed-up-with-haute-cuisine-a-simpler-peasant-diet.html | For Those Fed Up With Haute Cuisine, a Simpler, Peasant Diet | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/saigon-general-says-enemy-has-pulled-back-15000-men.html | Saigon General Says Enemy Has Pulled Back 15,000 Men | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/medina-defense-gains-two-points-key-witness-challenged-calley.html | MEDINA DEFENSE GAINS TWO POINTS | True | By Homer Bigart Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/industry-told-to-explain-itself.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/nasdaqs-volume-exceeds-amexs-some-recent-unlistedissue-trading-is.html | NASDAQ'S VOLUME EXCEEDS AMEX'S | True | By Albert L. Kraus | 1999-06-17 | RE0000804487 | B00000695046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/appoints-chief-of-inquiry-congressional-committee-also-plans.html | APPOINTS CHIEF OF INQUIRY | True | By Fred Ferretti Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/insiders-stockholdings.html | Insidersâ€šÃ„Â´ Stockholdings | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/primary-gives-mayor-role-in-tammany-choice.html | Primary Gives Mayor Role in Tammany Choice | True | By Frank Lynn | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/us-unsatisfied-by-6-rise-in-yen-nixon-aide-said-to-stress-desire.html | U.S. UNSATISFIED BY 6% RISE IN YEN | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/stein-after-visit-to-li-farms-will-ask-laws-to-aid-migrants.html | Stein, After Visit to L.I. Farms, Will Ask Laws to Aid Migrants | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/rulings-on-wageprice-freeze.html | Rulings on Wageâ€šÃ„Â¨Price Freeze | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/black-prisoners-embrace-new-view-of-themselves-as-political-victims.html | Black Prisoners Embrace New View Of Themselves as Political Victims | True | By C. Gerald Fraser | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/stars-suspend-fine-peeples.html | Stars Suspend, Fine Peeples | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/a-brazilian-youths-joys-and-shocks-plantation-boy-opens-at-5th-ave.html | A Brazilian Youth's Joys and Shocks:' Plantation Boy' Opens at 5th Ave. Cinema Benjamin Proves Deft Comic in 'The Steagle' | True | By A. H. Weiler | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/yahya-visits-teheran-for-talks-peace-moves-with-india-hinted.html | Yahya Visits Teheran for Talks; Peace Moves With India Hinted | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/cairo-paper-says-israel-seeks-a-base-in-ethiopia.html | Cairo Paper Says Israel Seeks a Base in Ethiopia | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/personal-finance-a-childs-social-security-number-can-mean-tax.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/opera-ariodante-at-kennedy-center.html | Operaâ€šÃ„Â¨Ariodanteâ€šÃ„Â´ at Kennedy Center | True | By Raymond Ericson Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/cubs-sweep-mets-as-hooton-rookie-spins-3hitter-32-hands-wins-opener.html | CUBS SWEEP METS AS HOOTON, ROOK1E, SPINS3â€šÃ„Â¨HITTER,3â€šÃ„Â´2 | True | By Joseph Durso | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/guards-put-down-disorder-in-great-meadow-prison.html | Guards Put Down Disorder in Great Meadow Prison | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/6-sundays-listed-for-bicycle-riding-on-the-concourse.html | 6 Sundays Listed For Bicycle Riding On the Concourse | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/the-education-of-a-best-friend-or-how-to-make-a-dog-happy.html | News of Dogs | True | By Walter R. Fletcher | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/freeze-no-spur-to-buying-plans-consumer-confidence-study-shows.html | FREEZE NO SPUR TO BUYING PLANS | True | By Herbert Koshetz | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/enforce-the-gun-laws.html | Letters to the Editor | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/brandt-backs-plan-to-meet-brezhnev.html | BRANDT BACKS PLAN TO MEET BREZHNEV | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/mayor-tightens-operations-of-municipal-loan-program.html | Mayor Tightens Operations Of Municipal Loan Program | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/chemical-ingredients-in-detergent-dispute.html | Chemical Ingredients In Detergent Dispute; | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/more-businessmen-for-nixon-tax-plan.html | MORE BUSINESSMEN FOR NIXON TAX PLAN | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/cocktails-and-customers-designers-night-out.html | Cocktails and Customers: Designersâ€šÃ„Â´ Night Out | True | By Virginia Lee Warren | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/botany-fills-key-post.html | Botany Fills Key Post | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/harry-will-be-an-exnet-after-season-unless-.html | Judy Dalton Eliminated In Tennis at Louisville | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/talks-with-20-governors-bouy-muskie.html | Talks with 20 Governors Bouy Muskie | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/stans-says-postfreeze-raises-will-be-based-on-productivity-stans.html | Stans Says Postâ€šÃ„Â¨Freeze Raises Will Be Based on Productivity | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/smith-beats-kodes-for-us-open-title-4set-triumphnrs-king-wins-by-64.html | Smith Beats Kodes for U.S. Open Title | True | By Neil Amdur | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/mexico-eases-horse-ban.html | Mexico Eases Horse Ban | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/radical-chic.html | Letters to the Editor | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/us-keeps-trevino-out-of-ryder-cup-lineup.html | U.S. Keeps Trevino Out Of Ryder Cup Lineâ€šÃ„Â¨Up | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/as-top-white-sox-32-and-clinch-west-flag.html | A's Top White Sox,3â€šÃ„Â¨2, And Clinch West Flag | True | | 1999-06-17 | RE0000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/seaborg-favors-change-in-nuclear-safety-control.html | Seaborg Favors Change in Nuclear Safety Control | True | By Walter Sullivan Special to The New York Times | 1999-06-17 | RE0000804487 | B00000695046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/beaumont-dispute-poses-city-dilemma.html | eaumont Dispute Poses City Dilemm | True | By Murray Schumach | 1999-06-17 | RE000804487 | B00000695046 |
| 1971-09-16 | 1971-09-16 | https://www.nytimes.com/1971/09/16/archives/morris-kaplan-technical-chief-of-consumers-union-dies-at-60.html | Morris Kaplan, Technical Chief Of Consumers Union, Dies at 60 | True | | 1999-06-17 | RE000804487 | B00000695046 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/attica-offered-aid-by-medical-school.html | ATTICA OFFERED AID BY MEDICAL SCHOOL | True | | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/texas-railroad-unit-cuts-oil-production.html | Texas Railroad Unit Cuts Oil Production | True | | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/coast-candidates-told-to-list-gifts.html | COAST CANDIDATES TOLD TO LIST GIFTS | True | | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/reds-hand-giants-4th-defeat-in-row-on-grand-slam-81-fosters-hit.html | REDS HAND GIANTS 4th DEFEAT IN ROW ON GRAND SLAM, 8â€šÃ„Â¹1 | True | By Earl Caldwell Special to The New York Times | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/turners-boat-wins-in-gold-cup-sailing.html | TURNER'S BOAT WINS IN GOLD CUP SAILING | True | | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/new-york-is-every-city.html | Letters to the Editor | True | | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/39-gis-in-a-vietnam-unit-arrested-in-drugs-roundup.html | 39 G.I.'s in a Vietnam Unit Arrested in Drugs Roundup | True | | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/weather-rocket-ejects-cloud.html | Weather Rocket Ejects Cloud | True | | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/dr-salvatore-r-porto.html | DR. SALVATORE R. PORTO | True | | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/jarry-closing-in-on-his-next-goal-rookie-confident-he-will-win-job.html | JARRY CLOSING IN ON HIS NEXT GOAL | True | By Thomas Rogers Special to The New York Times | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/witness-debate-farm-wage-floor-senate-panel-assays-rise-in-the-130.html | WITNESSES DEBATE FARM WAGE FLOOR | True | By Donald Janson Special to The New York Times | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/policy-change-to-allow-outright-buying-and-selling-of-issues.html | Policy Change to Allow Outright Buying and Selling of Issues | True | By Robert D. Hershey | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/list-of-prisoner-dead.html | List of Prisoner Dead | True | | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/bond-market-stirred-to-phase-2-rally-by-nixon-s-talk-credit-markets.html | Bond Market Stirred to â€šÃ„Â¹Phase 2â€šÃ„Â´ Rally by Nixon's Talk | True | By John H. Allan | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/military-building-transfer-motels.html | MILITARY BUILDING TRANSFER MOTELS | True | | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/the-new-world-in-17-movements.html | Sports of The Times | True | By Leonard Koppett | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/courtordered-busing-arrives-in-nashville-courtordered-busing-stirs.html | Courtâ€šÃ„Â¹Ordered Busing Arrives in Nashville | True | By George Vecsey Special to The New York Times | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/taxi-industry-files-10million-claim-against-the-city.html | Taxi Industry Files $10â€šÃ„Â¹Million Claim Against the City | True | | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/new-cbs-chief-discusses-plans.html | New C.B.S. Chief Discusses Plans | True | By George Gent | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/nixon-regrets-oneman-race-rejects-cutoff-in-aid-to-thieu.html | Nixon Regrets Oneâ€šÃ„Â¹Man Race, Rejects Cutoff in Aid to Thieu | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/justice-transferred.html | Justice Transferred | True | | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/pizarros-homer-downs-mets-10-cubs-lefthander-connects-in-8th-to.html | ONEâ€šÃ„Â¹MAN TEAM: Juan Pizarro, Cubsâ€šÃ„Â´ pitcher, hit a home run in 1â€šÃ„Â°0 victory. | True | By Joseph Durso | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/job-funds-allocated.html | Job Funds Allocated | True | | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/ftc-pushes-fight-on-borderline-ads-borderline-ads-fought-by-ftc.html | F.T.C. Pushes Fight on Borderline Ads | True | By Thomas W. Ennis | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/with-the-midi-out-of-the-way-shoppers-are-in-a-generous-mood.html | With the Midi Out of the Way, Shoppers Are in a Generous Mood | True | By Angela Taylor | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/dollar-trading.html | Dollar Trading | True | | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/the-kirov-ballets-swan-lake-is-now-on-screen.html | The Kirov Ballet's â€šÃ„Â¹Swan Lakeâ€šÃ„Â´ Is Now on Screen | True | By Anna Kisselgoff | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/dance-delacortes-first-of-two-rain-specials-faison-and-lubovitch.html | Dance: Delacorte's First of Two â€šÃ„Â¹Rainâ€šÃ„Â´ Specials | True | By Clive Barnes | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/antidraft-coalition-in-senate-is-broken-by-nixon-pressure-antidraft.html | Antidraft Coalition In Senate Is Broken By Nixon Pressure | True | BY David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/prices-on-amex-finish-lower-postfreeze-uncertainty-cited.html | Prices on Amex Finish Lower; Postâ€šÃ„Â¹Freeze Uncertainty Cited | True | By Alexander R. Hammer | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/rulings-on-wageprice-freeze.html | Rulings on Wageâ€šÃ„Â¹Price Freeze | True | | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/coal-negotiators-optimistic.html | Coal Negotiators Optimistic | True | | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/mythology-of-a-bill.html | Mythology of a Bill | True | | 1999-06-17 | RE000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/the-root-causes-of-attica.html | The â€šÃ„Â¹Root Causesâ€šÃ„Â´ of Attica | True | By Spiro T. Agnew | 1999-06-17 | RE000804484 | B00000695043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/marcos-hints-his-wife-may-run-assails-a-foe-as-red.html | Marcos, Hints His Wife May Run, Assails a Foe as Red | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/3-japanese-policemen-die-150-are-hurt-as-5000-battle-students-at.html | 3 Japanese Policemen Die, 150 Are Hurt As 5,000 Battle Students at Airport Site | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/moratorium-on-excellence.html | Moratorium on Excellence | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/americans-in-vietnam-cautioned-on-attacks.html | Americans in Vietnam Cautioned on Attacks | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/city-names-4-as-violators-of-health-code.html | City Names 4 as Violators of Health Code | True | By John Sibley | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/lieb-leads-shields.html | Lieb Leads Shields | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/bogs-knocks-out-chirino.html | Bogs Knocks Out Chirino | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/collinss-67-raises-his-lead-to-3-shots-at-136-in-spa-golf.html | Collins's 67 Raises His Lead to 3 Shots At 136 in Spa Golf | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/reginald-h-johnson.html | REGINALD H. JOHNSON | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/jets-giants-underdogs-in-opening-tests-sunday.html | About Pro Football | True | By William N. Wallace | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/quotation-of-the-day.html | Quotation of the Day | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/obituary-1-no-title.html | Obituary 1 â€š Â® No Title | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/otb-nets-375000-on-august-betting.html | OTB NETS $375,000 ON AUGUST BETTING | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/westinghouse-gets-reactor-contract.html | WESTINGHOUSE GETS REACTOR CONTRACT | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/menus-for-weekend.html | Menus for Weekend | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/buddhists-urge-election-boycott-militant-vietnamese-group-protests.html | BUDDHISTS URGE ELECTION BOYCOTT | True | By Iver Peterson Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/us-death-toll-is-down.html | U.S. Death Toll Is Down | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/police-here-to-open-files-and-men-to-academic-researchers.html | Police Here to Open â€š Â,Â¢Files and Menâ€š Â,Â´ to Academic Researchers | True | By Lacey Fosburgh | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/energy-difficulties-foreseen-by-industry-executive-panel-energy.html | Energy Difficulties Foreseen By Industryâ€š Â,Â¢Executive Panel | True | By William D. Smith | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/general-reported-killed.html | General Reported Killed | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/the-screen-the-bear-and-the-doll-opens-run-at-paris.html | The Screen:' The Bear and the Doll' Opens Run at Paris | True | By Vincent Canby | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/the-committee-game.html | The Committee Game | True | By William V. Shannon. | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/health-peril-reported-corrected-in-tv-sets.html | Health Peril Reported Corrected in TV Sets | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/soybean-futures-show-price-drop-grains-also-down.html | Soybean Futures Show Price Drop; Grains Also Down | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/long-surcharge-implied-by-nixon-removal-is-linked-to-many-world.html | LONG SURCHARGE IMPLIED BY NIXON | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/city-dedicates-bronx-schoolhousing-complex.html | City Dedicates Bronx Schoolâ€š Â,Â¢Housing Complex | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/nixon-aides-cite-threat-on-draft-say-democrats-link-vote-in-senate.html | NIXON AIDES CITE â€š Â,Â´THREATâ€š Â,Â´ ON DRAFT | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/outlook-for-fishing-in-nearby-areas-over-weekend.html | Outlook for Fishing in Nearby Areas Over Weekend | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/briton-recounts-latin-kidnapping-envoy-tells-of-eightmonth.html | BRITON RECOUNTS LATIN KIDNAPPING | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/caustic-soda-detergents-may-be-banned-by-us-caustic-soda-detergents.html | Caustic Soda Detergents May Be Banned by U.S. | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/stanfords-players-are-relaxed-ready-for-army-contest.html | Stanford's Players Are Relaxed, Ready For Amy Contest | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/house-rejects-broad-bill-to-bar-job-discrimination-labor-and-rights.html | House Rejects Broad Bill To Bar Job Discrimination | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/bank-of-america-predicts-overall-improvement-in-72.html | Bank of America Predicts Over.all Improvement in â€š Â,Â'72 | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/gatt-group-urges-us-to-drop-surcharge-soon-report-by-55member.html | GATT Group Urges U.S. To Drop Surcharge Soon | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/ocean-hill-stays-2-reassignments-keeps-principals-on-after.html | OCEAN HILL STAYS 2 REASSIGNMENTS | True | By Leonard Buder | 1999-06-17 | RE0000804484 | B00000695043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/business-outlook-for-1972-offered-economists-give-predictions-to.html | BUSINESS OUTLOOK FOR 1972 OFFERED | True | By H. Erich Heinemann | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/wageprice-freeze-enforcement-chief-reports-a-few-complaint-cases.html | Wageâ€ŚÂÂ²Price Freeze Enforcement Chief Reports â€ŚÂÂ²a Fewâ€ŚÂÂ´ Complaint Cases Are Nearing Legal Action | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/hurricane-edith-felt-in-louisiana-and-mississippi.html | Hurricane Edith Felt in Louisiana and Mississippi | True | By James T. Wooten Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/closing-of-look-causes-some-sadness.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/cowles-closing-look-magazine-after-34-years-look-magazine-is.html | Cowles Closing Look Magazine After 34 Years | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/city-block-on-west-85th-st-verdicts-on-the-deaths-in-attica-are.html | City Block; On West 85th St., Verdicts On the Deaths in Attica Are Already In | True | By John Corry | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/prison-chaplain-at-guards-funeral-asks-separate-facility-for.html | Prison Chaplain, at Guard's Funeral, Asks Separate Facility for Revolutionaries | True | By McCandlish Phillips Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/violent-us-the-burgesses-would-turn-prisons-into-torture-chambers.html | Violent Us | True | By Prison Governor | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/more-for-relief-is-approved-here-rising-costs-are-described-to.html | MORE FOR RELIEF IS APPROVED HERE | True | By Edward Ranzal | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/attica-residents-inclined-to-doubt-autopsy-findings.html | Attica Residents Inclined to Doubt Autopsy Findings | True | By Francis X. Clines Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/wallaces-busing-bill-approved-in-alabama.html | Wallace's Busing Bill Approved in Alabama | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/transcript-of-the-presidents-news-conference-on-foreign-and-domestic.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/western-us-leads.html | Western U.S. Leads | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/unemployment-rises-in-canada-rate-up-to-65-in-august-prices-in-07.html | UNEMPLOYMENT RISES IN CANADA | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/assurance-by-brandt.html | Assurance by Brandt | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/personal-income-soared-in-august-postal-rise-cited.html | Personal Income Soared in August; Postal Rise Cited | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/prouty-successor-named-in-response-to-nixon-plea.html | Prouty Successor Named In Response to Nixon Plea | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/seven-are-named-to-taskforce-unit-at-stock-exchange.html | Seven Are Named To. Taskâ€ŚÂÂ²Force Unit At Stock Exchange | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/wagner-panel-backs-free-tuition-at-city-u-and-more-state-aid.html | Wagner Panel Backs Free Tuition at City U. and More State Aid | True | By M. A. Farber | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/conditional-attacks-on-the-environment.html | Letters to the Editor | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/theater-the-proposition-improvisational-troupe-presents-new-edition.html | Theater: The Proposition Improvisational Troupe, Presents New Edition | True | By Mel Gussow | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/gov-james-harrison.html | GOV. JAMES HARRISON | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/jordan-asks-un-action-on-jerusalem.html | Jordan Asks U.N. Action on Jerusalem | True | By Kathleen Teltsch Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/store-sales-increase.html | Store Sales Increase | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/hogan-looking-into-relocation-loans.html | Hogan Looking Into Relocation Loans | True | By Edith Evans Asbury | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/a-kennedy-and-a-shriver-released-from-probation.html | A Kennedy and a Shriver Released From Probation | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/william-underwood-to-buy-imcs-accent-division.html | William Underwood to Buy I.M.C.'s Ac¢ent Division | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/us-court-enjoins-9-in-texas-deals-sharp-is-called-guilty-of-civil.html | U.S. COURT ENJOINS 9 IN TEXAS DEALS Sharp Is Called Guilty of Civil Law Violations | True | By Martin Waldron Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/laotian-troops-battle-to-take-key-town.html | Laotian Troops Battle to Take Key Town | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/their-waiters-may-be-inept-but-the-chef-certainly-isnt.html | Their Waiters May Be Ineptâ€ŚÂÂ®but the Chef Certainly Isn't | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/article-1-no-title.html | Article 1 â€ŚÂÂªâ€ŚÂÂª No Title | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/bargaining-tool-or-bludgeon.html | Bargaining Tool or Bludgeon? | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/parje-4040-scores-at-belmont.html | Parje $40.40, Scores at Belmont | True | By Joe Nichols | 1999-06-17 | RE0000804484 | B00000695043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/pentagon-papers-figure-on-hunger-strike-in-prison.html | Pentagon Papers Figure On Hunger Strike in Prison | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/karras-rejects-rams-and-quits-pro-football.html | Karras Rejects Rams And Quits Pro Football | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/nixon-says-seating-peking-in-un-reflects-realities-nixon-says-stand.html | Nixon Says Seating Peking In U.N. âReflects Realitiesâ | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/att-revenues-and-profits-rise-giant-utility-reports-gains-pershare.html | A.T.&T. REVENUES AND PROFITS RISE | True | By Gene Smith | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/congress-told-us-policy-on-cuba-is-unchanged.html | Congress Told U.S. Policy on Cuba Is Unchanged | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/kimberlyclark-to-dispose-of-a-paper-mill-in-ohio.html | KimberlyâClark to Dispose Of a Paper Mill in Ohio | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/medina-defends-actions-at-mylai-denies-seeing-ditch-where-troops.html | MEDINA DEFENDS ACTIONS AT MAI | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/welfare-coordinator-richard-perle-nathan.html | Man in the News | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/campbell-soup-steps-up-profit-net-income-shows-advance-of-72-per.html | CAMPBELL SOUP STEPS UP PROFIT | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/toward-the-end-of-ideology.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/soviet-dissident-cites-his-ordeal-biologists-journal-assails.html | SOVIET DISSIDENT CITES HIS ORDEAL | True | By Henry Raymont | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/veto-of-plan-denied-us-denies-veto-of-mack-project.html | Veto of Plan Denied | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/city-operas-albert-herring-in-bow.html | City Opera's âAlbert Herringâ in Bow | True | By Harold C. Schonberg | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/koreans-exchange-rosters-for-talks.html | KOREANS EXCHANGE ROSTERS FOR TALKS | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/mrs-king-wins-2-matches-in-louisville-tennis-event.html | Mrs. King Wins 2 Matches In Louisville Tennis Event | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/investigator-of-attica-uprising-is-largely-noncommittal-at-briefing.html | Investigator of Attica Uprising Is Largely Noncommittal at Briefing for Newsmen | True | By Fred Ferretti Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/us-court-rejects-appeal-by-addonizio.html | U.S. COURT REJECTS APPEAL BY ADDONIZIO | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/lawyers-to-meet-attica-prisoners-states-permission-follows.html | LAWYERS TO MEET ATTICA PRISONERS | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/saigon-troops-put-enemy-dead-at-49-in-clash-in-the-delta.html | Saigon Troops Put Enemy Dead at 49 In Clash in the Delta | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/the-unnecessary-deaths.html | The Unnecessary Deaths | True | By Kenneth A. Gibson | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/philip-h-kitfield.html | PHILIP H. KITFIELD | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/dr-malcolm-preston.html | DR. MALCOLM PRESTON | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/642356-wins-jersey-lottery.html | 642356 Wins Jersey Lottery | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/padres-3-homers-beat-dodgers-41-colbert-stahl-and-jeter-connect-in.html | PADRESâ 3 HOMERS BEAT DODGERS, 4â1 | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/paper-mill-is-struck.html | Paper Mill is Struck | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/textile-plan-rejected.html | Textile Plan Rejected | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/listless-stocks-drift-downward-a-rally-attempt-near-close-fails-to.html | LISTLESS STOCKS DRIFT DOWNWARD | True | By Terry Robards | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/on-the-verge-of-phase-two-whos-excited.html | News Analysis | True | By Max Frankel Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/brandt-flies-to-crimean-resort-for-conference-with-brezhnev.html | Brandt Flies to Crimean Resort For Conference With Brezhnev | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/yugoslavs-welcome-visit.html | Yugoslavs Welcome Visit | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/bush-asks-35-un-envoys-for-support.html | Bush Asks 35 U.N. Envoys for Support | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/temple-to-install-rabbi.html | Temple to Install Rabbi | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/for-look-staff-wry-but-sad-quips.html | For Look Staff, Wry but Sad Quips | True | By Lesley Oelsner | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/train-reported-blown-up.html | Train Reported Blown Up | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/japanese-to-aid-a-tour-of-today-nbc-says-150000-help-wont-affect.html | JAPANESE TO AID A TOUR OF âTODAYâ N.B.C. Says $150,000 Help Won't Affect Integrity | True | By Jack Gould | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804484 | B00000695043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/president-scores-a-muskie-remark-says-x-senator-libels-us-public-in.html | PRESIDENT SCORES A MUNE REMARK | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/rome-synod-to-get-report-on-charter.html | Rome Synod to Get Report on Charter | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/policeman-killed-in-jersey-holdup-suspect-also-dies-in-bank-robbery.html | POLICEMAN KILLED IN JERSEY HOLDUP | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/brother-hilarion.html | BROTHER HILARION | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/japans-envoy-sees-gap-in-ties-with-us.html | JAPAN'S ENVOY SEES GAP IN TIES WITH U.S. | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/kretchmer-hits-phosphate-move-calls-us-reversal-an-error-state-aide.html | KRETCHMER HITS PHOSPHATE MOVE | True | By David Bird | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/rockefeller-lays-hostages-deaths-to-troopers-fire-but-fischer-at-at.html | ROCKEFELLER LAYS HOSTAGESâ€™Â Â' DEATHS TO TROOPERSâ€™Â Â' FIRE | True | By William E. Farrell Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/johnstons-songs-have-vital-spark-oppression-among-topics-of-irish.html | JOHNSTONâ€™SÂ Â' SONGS HAVE VITAL SPARK | True | By John S. Wilson | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/conner-captures-world-star-title-finishes-sixth-in-final-sail-but.html | CONNER CAPTURES WORLD STAR TITLE | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/strengths-of-vuillard-illuminated-in-toronto-show.html | Strengths of Vuillard Illuminated in Toronto Show | True | By Hilton Kramer Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/nixon-appoints-executive.html | Nixon Appoints Executive | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/market-place-little-fellows-trading-burden.html | Market Place Little Fellow's Trading Burden | True | By Robert Metz | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/bridge-italians-win-four-events-in-european-competition.html | Bridge | True | By Alan Tbubcott | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/city-seeks-to-clear-air-on-cigarette-tax.html | Poster prepared by Finance Administration to be displayed where cigarettes are sold | True | By Linda Charlton | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/samuel-a-jacobs-designer-of-books.html | SAMUEL A. JACOBS, DESIGNER OF BOOKS | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/pakistan-chief-believed-seeking-a-conference-with-mrs-gandhi.html | Pakistan Chief Believed Seeking A Conference With Mrs. Gandhi | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/europeans-fear-a-new-recession-officials-at-talks-in-london.html | EUROPEANS FEAR A NEW RECESSION | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/the-military-manpower-crisis.html | The Military Manpower â€˜Â Â'Crisisâ€˜Â Â' | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/seaborg-post-confirmed.html | Seaborg Post Confirmed | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/panel-on-rights-will-meet-today-session-in-attica-to-center-on.html | PANEL ON RIGHTS WILL MEET TODAY | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/orioles-3-homer-beat-yankees-62-brooks-robinsons-slam-in-8th.html | ORIOLESâ€™Â Â' 3 HOMERS BEAT YANKEES, 6â€™Â Â'2 | True | By Murray Chass Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/ayer-and-weiss-co-get-new-assignments.html | Advertising | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/thieu-sees-no-real-peace-till-after-major-73-battle.html | Thieu Sees No Real Peace Till After Major 73 Battle | True | By Alvin Shuster Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/house-panel-keeps-alaska-aid-intact.html | HOUSE PANEL KEEPS ALASKA AID INTACT | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/the-other-side-of-boredom.html | Books of The Times | True | By Christopher Lehivianna&#8208;HAUPT | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/sweden-solzhenitsyn-and-diplomacy.html | Letters to the Editor | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/kennedy-and-wife-are-safe-in-forcedlanding-of-israeli-copter.html | Notes on People | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/four-pounds-to-the-dollar.html | Letters to the Editor | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/3-leaders-of-revolt-reported-still-alive.html | 3 Leaders of Revolt Reported Still Alive | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/two-on-negotiating-team-find-fault-with-kunstler.html | Two on Negotiating Team Find Fault With Kunstler | True | By James F. Clarity | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/group-of-10-fails-to-find-accord-on-dollar-crisis-group-of-10.html | Group of 10 Fails to Find Accord on Dollar Crisis | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/129th-paris-session-deadlock-unbroken.html | 129TH PARIS SESSION: DEADLOCK UNBROKEN | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/bacne-co-stock-offered-to-public-trading-in-40million-issue-is-at.html | BACIIE &CO. STOCK OFFERED TO PUBLIC | True | By John J. Abele | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/requiem-for-look.html | Requiem for Look | True | | 1999-06-17 | RE0000804484 | B00000695043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/british-golfers-leading-by-point-for-ryder-cup-dickinson-aids.html | British Golfers Leading By Point For Ryder Cup | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/why-new-york-city-should-not-become-a-state.html | Letters to the Editor | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/memorial-for-guards-at-attica-also-remembers-dead-inmates.html | Memorial for Guards at Attica Also Remembers Dead Inmates | True | By David K. Shipler Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/nixon-repeats-support-for-governors-action.html | Nixon Repeats Support For Governor's Action | True | By John Darnton | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/and-now-maybe-son-of-kewpie-doll.html | And Now, Maybe, Son of Kewpie Doll | True | By Judy Klemesrud | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/brazil-outlines-expansion-plan-president-sets-high-goals-in.html | BRAZIL OUTLINES EXPANSION PLAN | True | By Joseph Novitski Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/role-of-successor-discussed-by-thant.html | ROLE OF SUCCESSOR DISCUSSED BY THANT | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/officer-testifies-on-false-report-of-mylai.html | Officer Testifies on False Report of Mylai | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/leo-j-fitzpatrick-is-dead-at-77-served-on-forerunner-of-fcc.html | Leo J. Fitzpatrick Is Dead at 77; Served on Forerunner of F. C. C. | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/sale-of-the-beaumont-gains-in-council.html | Sale of the Beaumont Gains in Council | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/guards-burial-delayed.html | Guard's Burial Delayed | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/hesburgh-for-open-housing.html | Hesburgh for Open Housing€ŠÃ„Ã´ | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/selas-says-group-tried-takeover-us-suit-contends-attempt-flouted.html | SELAS SAYS GROUP TRIED TAKE€ŠÃ„Ã°VER | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/tv-and-the-premieres-roll-on-and-on-a-shallow-bearcats-bows-on-cbs.html | TV : And the Premieres Roll On and On | True | By John J. O'Connor | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/house-unit-rejects-6month-delay-in-us-raises.html | House Unit Rejects 6€ŠÃ„Ã²Month Delay in U.S. Raises | True | By Rudy Johnson Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/savings-banks-account-goes-to-kenyon-agency.html | Advertising | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/sugarman-urges-checkless-relief-recipients-would-get-cash-at.html | SUGARMAN URGES CHECKLESS RELIEF | True | By Deirdre Carmody | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/a-jet-and-a-giant-share-same-woes-hicks-worries-over-injury-mcrae-a.html | A JET AND A GIANT SHARE SAME WOES | True | By Al Harvin | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/nixon-promises-effective-curbs-on-big-industries-says-postfreeze.html | NIXON PROMISES EFFECTIVE CURBS ON BIG INDUSTRIES | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/estimate-board-approves-plan-for-queens-apartment-houses.html | Estimate Board Approves Plan For Queens Apartment Houses | True | By Maurice Carroll | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/spanish-church-assembly-asks-end-of-ties-to-state.html | Spanish Church Assembly Asks End of Ties to State | True | By Richard Eder Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/39-detergents-assessed.html | 39 Detergents Assessed | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/blast-at-nuclear-plant.html | Blast at Nuclear Plant | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/fox-names-stulberg-of-cbs-as-president-film-aide-succeeds-stanfill.html | Fox Names Stulberg of C.B.S. as President | True | By Robert E. Bedingfield | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/newcombe-taylor-win-title-but-was-it-legal.html | Newcombe, Taylor Win Title, but Was It Legal? | True | By Neil Amdur | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/sadat-accuses-us-of-deception-in-creating-impression-of-progress.html | Sadat Accuses U.S. of â€ŠÃ„Ã²Deception'€ŠÃ„Ã´ in Creating Impression of Progress Toward a Mideast Settlement | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-17 | 1971-09-17 | https://www.nytimes.com/1971/09/17/archives/senator-buckley-sends-an-assistant-to-attica.html | Senator Buckley Sends An Assistant to Attica | True | | 1999-06-17 | RE0000804484 | B00000695043 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/laotian-town-retaken.html | Laotian Town Retaken | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/a-strike-gets-nixon-endorsement.html | A Strike Gets Nixon Endorsement | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/weis-voisin-completes-deal.html | Weis, Voisin Completes Deal | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/canadian-bill-yield-up.html | Canadian Bill Yield Up | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/group-of-10-agreement-on-need-for-realigning-currencies-is-cited.html | Group of 10 Agreement on Need for Realigning Currencies Is Cited | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/laymen-will-train-for-priestly-roles.html | Laymen Will Train for Priestly Roles | True | By Edward B. Fiske | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/article-1-no-title.html | Article 79707324 — No Title | True | | 1999-06-17 | RE0000804486 | B00000695045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/arraignment-of-27-in-draft-raid-case-delayed-in-camden.html | Arraignment of 27 In Draft Raid Case Delayed in Camden | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/frederick-j-rabe-is-dead-active-in-exchange-firms.html | Frederick J. Rabe Is Dead; Active in Exchange Firms | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/output-of-autos-rose-during-week.html | OUTPUT OF AUTOS ROSE DURING WEEK | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/toward-a-nixon-court-blacks-resignation-viewed-as-aiding-certain.html | Toward a â€šÃ„Â²Nixon Courtâ€šÃ„Â´ | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/guards-come-from-afar-attica-mourns-as-rites-are-held-for-6.html | Guards Come From Afar | True | By David K. Shipler Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/greece-to-try-lady-fleming.html | Greece to Try Lady Fleming | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/a-young-couple-french-film-opens-at-the-translux-east.html | 'A Young Couple,' French Film, Opens at the Trans-Lux East | True | A. H. WEILER. | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/nigerian-stake-in-phillips.html | Nigerian Stake in Phillips | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/james-trittipo-ty-art-director-set-designer-43-who-won-3-emmy.html | JAMES TRITTIPO, TV ART DIRECTOR | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/a-bilingual-center-for-day-care-opens-in-the-east-bronx.html | A Bilingual Center For Day Care Opens In the East Bronx | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/3-states-get-disaster-aid.html | 3 States Get Disaster Aid | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/democratic-candidates-told-doorbells-can-lead-to-election.html | Democratic Candidates Told Doorbells Can Lead to Election | True | By Thomas P. Ronan Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/albany-building-jolted-by-blast-none-injured-in-explosion-near.html | ALBANY BUILDING JOLTED BY BLAST | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/ryan-to-rejoin-nbc.html | Ryan to Rejoin N.B.C. | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/atticas-aftermath.html | Attica's Aftermath | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/refund-ordered-at-rice-u.html | Refund Ordered at Rice U. | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/housing-starts-set-a-record-again.html | Housing Starts Set a Record Again | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/double-dare-leads.html | Double Dare Leads | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/rep-celler-lauds-black.html | Rep. Celler Lauds Black | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/timing-device-utilized-to-indicate-fertility-periods-wide-variety.html | Timing Device Utilized to Indicate Fertility Periods | True | By Stacy V. Jones Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/house-committee-confers-with-rockefeller-on-attica.html | House Committee Confers With Rockefeller on Attica | True | By William E. Farrell | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/german-position-taken.html | German Position Taken | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/justice-black-steps-down.html | Justice Black Steps Down | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/pilot-cites-threat-to-halt-mylai-flights.html | Pilot Cites Threat to Halt My'lai Flights | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/argentina-sets-73-election.html | Argentina Sets '73 Election | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/edmund-haurigan.html | EDMUND HAURIGAN | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/shanker-lays-some-of-blame-for-school-crime-to-chancellor.html | Shanker Lays Some of Blame For School Crime to Chancellor | True | By Gene Currivan | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/new-campus-face.html | Notes on People | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/4-sent-to-prison-for-stock-fraud-2-exdirectors-of-hercules-galion.html | 4 SENT TO PRISON FOR STOCK FRAUD | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/soviet-union-to-go-ahead-with-building-truck-plant-official-says-go.html | Soviet Union to Go Ahead With Building T ruck Plant | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/drugs-uses-and-abuses.html | Letters to the Editor | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/melvin-gains-triton-lead.html | Melvin Gains Triton Lead | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/mortgage-ceiling-assailed.html | Mortgage Ceiling Assailed | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/edgar-wind-dies-art-historian-7t-professor-at-oxford-had-lectured.html | EDGAR WIND DIES; ART HISTORIAN, 71 | True | | 1999-06-17 | RE0000804486 | B00000695045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/bank-group-clears-link-with-brokers.html | BANK GROUP CLEARS, LINK WITH BROKERS | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/rollcall-vote-in-senate-on-drafttabling-plan.html | Rollâ€šÃ„Â¢Call Vote in Senate On Draftâ€šÃ„Â¢Tabling Plan | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/2-in-san-francisco-linked-to-slaying-of-patrolmen-here-2-on-coast.html | 2 in San Francisco Linked to Slaying Of Patrolmen Here | True | By Nicholas Gage | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/channel-5-plans-primetime-films.html | CHANNEL 5 PLANS PRIMEâ€šÃ„Â¢TIME FILMS | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/first-snow-falls-in-denver.html | First Snow Falls in Denver | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/they-found-a-home-where-the-aged-dont-feel-as-if-theyve-been-put.html | They Found a â€šÃ„Â¹Homeâ€šÃ„Â¹ Where the Aged Don't Feel as if They've Been â€šÃ„Â¹Put Awayâ€šÃ„Â¹ | True | By Olive Evans | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/travel-agencies-named-in-us-suit-cab-action-seeks-to-halt-illegal.html | TRAVEL AGENCIES NAMED IN U.S, SUIT | True | By Robert Lindsey | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/collins-captures-state-pga-title.html | COLLINS CAPTURES STATE P.G.A. TITLE | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/most-new-issues-rose-in-the-week.html | MOST NEW ISSUES ROSE IN THE WEEK | True | By Alexander R. Hammer | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/hugo-p-keller-jr-dies-an-importer-of-sapphires.html | Hugo P. Keller Jr. Dies; An Importer of Sapphires | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/the-mansfield-amendment.html | ...the Mansfield Amendment | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/soviet-reported-supplying-cairo-with-giant-copters.html | Soviet Reported Stipplying Cairo With Giant Copters | True | By William Beecher Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/maravich-injury-minor.html | Maravich Injury Minor | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/executive-privilege-justified.html | Letters to the Editor | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/fire-destroys-a-castle-overlooking-the-hudson.html | Fire Destroys a Castle. Overlooking the Hudson | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/prague-liberal-says-in-interview-barely-10-back-new-regime.html | Prague Liberal Says in Interview Barely 10% Back New Regime | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/us-does-not-agree-with-a-gatt-report.html | U.S. DOES NOT AGREE WITH A GATT REPORT | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/game-plan-in-steel.html | Letters to the Editor | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/passionate-story-of-a-banditaugusto-matrag-is-at-5th-avenue-cinema.html | Passionate Story of a Bandit:'Augusto Matrag‚' Is at 5th Avenue Cinema Movie From Brazil by Santos Arrives | True | By Vincent Canby | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/in-leningrad-americans-and-russians-agree-on-a-building-for-new.html | In Leningrad, Americans and Russians Agree on a Building for New Consulate | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/music-hall-may-get-mass-by-bernstein.html | MUSIC HALL MAY GET MASS BY BERNSTEIN | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/prague-sets-elections.html | Prague Sets Elections | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/autry-has-eye-surgery.html | Autry Has Eye Surgery | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/justice-black-85-quits-high-court-citing-his-health-sends-note-to.html | JUSTICE BLACK, 85, QUITS HIGH COURT, CITING HIS HEALTH | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/dance-a-park-marathon-festival-program-at-delacorte-lasts-beyond.html | Dance:A Park Marathon | True | By Clive Barnes | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/the-game-of-please-the-teacher.html | The Game of â€šÃ„Â¹Please the Teacherâ€šÃ„Â¹ | True | By Mary Lucinda Wight | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/gnp-in-germany-show-a-4-per-cent-real-rise.html | G.N.P. in Germany Shows A 4 Per Cent Real Rise | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/syracuse-holding-trump-cards.html | Syracuse Holding Trump Cards | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/giants-triumph-over-padres75-to-increase-lead.html | GIANTS TRIUMPH OVER PADRES,7â€šÃ„Â¢5, TO INCREASE LEAD | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/the-price-of-violence.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/british-psychiatrists-protest.html | British Psychiatrists Protest | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/europe-is-pressured-to-retaliate-against-nixon-taxedit-proposal.html | Europe Is Pressured to Retaliate Against Nixon Taxâ€šÃ„Â¢Credit Proposal | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/a-turn-backward.html | A Turn Backward | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/roberts-to-run-for-redection-bronx-district-attorney-was-urged-by.html | ROBERTS TO RUN FOR REâ€šÃ„Â¢ELECTION | True | By Edward Ranzal | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/youths-kill-bronx-father-of-5-who-took-back-his-sons-bike-youths.html | Youths Kill Bronx Father of 5 Who Took Back His Son's Bike | True | By Lesley Oelsner | 1999-06-17 | RE0000804486 | B00000695045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/attorneys-for-attica-prisoners-begin-interviewing-inmates-about.html | Attorneys for Attica Prisoners Begin Interviewing Inmates About Their Rebellion | True | By Francis X. Clines Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/max-m-blumenthal.html | MAX M. BLUMENTHAL | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/council-ready-to-act.html | Council Ready to Act | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/title-soccer-game-put-off.html | Title Soccer Game Put Off | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/mills-says-he-still-favors-a-tripartite-board.html | Mills Says He Still Favors a Tripartite Board | True | By Isadore Barmash Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/us-golfers-lead-british-106-americans-win-all-4-matches-in-morning.html | U.S. Golfers Lead British, 10â€‹Â‐Â‐6 | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/harriman-and-mrs-leland-hayward-will-marry.html | Harriman and Mrs. Leland Hayward Will Marry | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/peking-orders-sweeping-new-measures-in-its-fight-against-industrial.html | Peking Orders Sweeping New Measures in Its Fight Against Industrial Pollution | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/yen-controls-opposed.html | Yen Controls Opposed | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/article-2-no-title.html | Article 2 â€‹Â‐Â® No Title | True | By Neil Postman | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/tokyo-airport-site-cleared-by-police.html | TOKYO AIRPORT SITE CLEARED BY POLICE | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/congress-may-move-soon-to-extend-control-power-congress-may-act.html | Congress May Move Soon. To Extend Control Power | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/marriage-announcement-1-no-title.html | Anniversaries | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/fur-men-oppose-sealkilling-ban-industry-backs-house-bill-on.html | FUR MEN OPPOSE SEALâ€‹Â‐Â*KILLING BAN | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/excerpts-from-justice-blacks-opinions-and-views.html | Excerpts From Justice Blackâ€‹Â‐Â´ Opihibhs and Views | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/egyptians-down-israel-transport-cairo-concedes-craft-was-cargo.html | EGYPTIANS DOWN ISRAEL TRANSPORT | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/mrs-king-triumphs.html | Mrs. King Triumphs | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/fuld-group-to-meet-here-today-to-name-citizens-committee.html | Fuld Group to Meet Here Today to Name Citizens' | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/beauty-in-an-ibeam-chromed-it-adds-beauty-to-home.html | Beauty in an Iâ€‹Â‐Â*Beam? Chromed, It Adds Beauty to Home | True | By Rita Reif | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/shortcut-to-declassification.html | Letters to the Editor | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/protests-mount-prayers-offered-jersey-prisoners-allowed-time-for-a.html | PROTESTS MOUNT, PRAYERS OFFERED | True | By John Darnton | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/schary-is-seeking-to-save-beaumont-heads-a-group-to-prevent.html | SCHARY IS SEEKING TO SAYE BEAUMONT | True | By Louis Calta | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/a-philippine-island-with-little-of-anything.html | A Philippine Island With Little of Anything | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/mgovern-in-tokyo-discusses-surtax.html | MGOVERN IN TOKYO, DISCUSSES SURTAX | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/a-medina-charge-reduced-by-judge-case-in-death-of-100-ruled.html | A. MEDINA CHARGE REDUCED BY JUDGE | True | By Homer Bigart Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/art-real-and-makebelieve.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/no-concentration-camps.html | No Concentration Camps | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/assurances-given-by-fda-counsel.html | Assurances Given by F.D.A. Counsel | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/sumitomo-chief-favors-yen-revaluation-of-10-japanese-backs-10.html | Sumitomo Chief Favors Yen Revaluation of 10% | True | By Gerd Wilcke | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/trial-of-soledad-brothers-delayed-by-california-court.html | Trial of Soledad Brothers Delayed by California Court | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/riggs-is-victor.html | Riggs Is Victor | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/saigon-reports-heavy-losses-for-its-units-and-foe-in-battle.html | Saigon Reports Heavy Losses For Its Units and Foe in Battle | True | By Iver Peterson Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/usisraeli-discussions.html | U.Sâ€‹Â‐Â*Israeli Discussions | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/24-firemen-are-treated-after-blaze-on-west-side.html | 24 Firemen Are Treated After Blaze on West Side | True | | 1999-06-17 | RE0000804486 | B00000695045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/rulings-on-the-wageprice-freeze.html | Rulings on the Wageâ€‹â€‹Price Freeze | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/bella-darvi-protege-ozanuck-who-became-actress-a-suicide.html | Bella Darvi, Protege of Zanuck Who Became Actress, a Suicide | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/soviet-naval-force-sails-among-hawaiian-islands.html | Soviet Naval Force Sails Among Hawaiian Islands | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/market-place-fee-spending-a-la-neuwirth.html | Market Place: Fee Spending Ala Neuwirth | True | By Robert Metz | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/mrs-drewes-married-special-to-the-new-york-t.html | Mrs. Drewes Married | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/vast-gain-in-atom-power-plants-called-vital-at-77nation-talks.html | Vast Gain in Atom Power Plants Called Vital at 77â€‹â€‹Nation Talks | True | By Walter Sullivan Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/role-here-for-joan-blondell.html | Role Here for Joan Blondell | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/autograph-auction-brings-46910-here.html | AUTOGRAPH AUCTION BRINGS $46,910 HERE | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/fran3is-mgurh-former-jjjstige-lehman-appointee-who-sat-in.html | FRANCIS N?CURN, FORMER JUSTICE | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/bridge-a-review-of-declarers-bid-provides-a-clue-to-trumps.html | Bridge: A Review of Declarer's Bid Provides a Clue to Trumps | True | By Alan Truscott | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/samuels-karras-smith-jabbar-blanda.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/tv-viewers-phone-station-on-attica-1000-call-channel-13-on-the.html | TV VIEWERS PHONE STATION ON ATTICA | True | By George Gent | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/spending-museum-funds.html | Letters to the Editor | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/moon-gamesis-rock-4-billion-years-old-genesis-rock-is-4-billion.html | Moon â€‹â€‹Genesis Rockâ€‹â€‹ 4 Billion Years Old | True | By John Noble Wilford | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/nixon-will-meet-with-hickel-during-sept-26-trip-to-alaska-to-see.html | Nixon Will Meet With Mickel During Sept. 26 Trip to Alaska to See Hirohito | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/communism-role-debated-by-pen-russian-taiwanese-split-on-effect-on.html | COMMUNISM ROLE DEBATED BY P.E.N. | True | By Desmond Rushe Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/kgb-questions-2-western-newsmen-on-dissident.html | K. G. B. Questions 2 Western Newsmen on Dissident | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/engelbert-humperdinck-sings-to-vocal-audience.html | Engelbert Humperdinck Sings to Vocal Audience | True | By John S. Wilson | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/abbott-sets-price-cut.html | Abbott Sets Price Cut | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/cairo-says-plane-is-transport.html | Cairo Says Plane Is Transport | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/40-at-a-junior-high-in-jersey-collapse-in-football-workout.html | 40 at a Junior High In Jersey Collapse In Football Workout | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/cougar-ii-rules-choice-today-in-un-handicap.html | Cougar II Rules Choice Today in U.N. Handicap | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/judge-bars-pennsy-sale-of-unlisted-garden-stock-companies-takc.html | Judge Bars Pennsy Sale Of Unlisted Garden Stock | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/mccracken-rules-out-controls-on-interest-rates-after-freeze.html | McCracken Rules Out Controls On Interest Rates After Freeze | True | By H. Erich Heinemann | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/contractor-barred-from-federal-jobs.html | CONTRACTOR BARRED FROM FEDERAL JOBS | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/new-storm-forms-in-caribbean-area.html | NEW STORM FORMS IN CARIBBEAN AREA | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/detergents-series-of-health-controversies.html | Detergents: Series of Health Controversies | True | By Boyce Rensberger | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/dollar-trading.html | Dollar Trading | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/judge-to-study-bids-for-beck-industries.html | JUDGE TO STUDY BIDS FOR BECK INDUSTRIES | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/dr-john-a-ross-jr.html | DR. JOHN A. ROSS JR. | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/silver-futures-continue-to-rise.html | SILVER FUTURES CONTINUE TO RISE | True | By Thomas W. Ennis | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/latin-america-is-denied-exemption-from-surtax-latins-are-denied.html | Latin America Is Denied Exemption From Surtax | True | By H. J. Maidenberg Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/forbess-yacht-wins-in-5nation-series.html | Forbes's Yacht Wins in 5â€‹â€‹Nation Series | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/thieu-and-diem.html | Thieu and Diem... | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/antiques-signs-of-the-times-1800s.html | Antiques: Signs of the Times (1800's) | True | By Marvin D. Schwartz | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804486 | B00000695045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/charles-gee-68-cocacola-official.html | CHARLES M. GEE, 68, COCAâ€šÃ„Ã"COLA OFFICIAL | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/stolen-titian-found-by-police-in-padua.html | STOLEN TITIAN FOUND BY POLICE IN PADUA | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/kodes-gains-in-coast-tennis-aided-by-controversial-replay.html | Kodes Gains in Coast Tennis, Aided by Controversial Replay | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/newman-is-upheld-on-ousting-jessel-from-today-show.html | Newman Is Upheld On Ousting Jessel From â€šÃ„Ã"Todayâ€šÃ„Ã´ Show | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/meskill-names-broker-to-head-states-environmental-agency-broker.html | Meskill Names Broker to Head State's Environmental Agency | True | By Israel Shenker Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/jacques-kaplan-going-abroad-to-try-out-the-hermits-life.html | Jacques Kaplan Going Abroad To Try Out the Hermit's Life | True | By Charlotte Curtis | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/but-in-us-hitch-arises-on-the-site.html | But in U. S., Hitch Arises On the Site | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/businessmen-get-bribery-warning-murphy-tells-men-to-arrest-all-who.html | BUSINESSMEN GET BRIBERY WARNING | True | By David Burnham | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/new-cairosoviet-cooperation-apparently-begun.html | New Cairoâ€šÃ„Ã"Soviet Cooperation Apparently Begun | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/steve-miller-show-at-beacon-is-stolen-by-2-opening-acts.html | Steve Miller Show At Beacon Is Stolen By 2 Opening Acts | True | By Don Heckman | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/bethlehem-to-work-lackawanna-again.html | BETHLEHEM TO WORK LACKAWANNA AGAIN | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/concorde-in-french-guiana-returns-to-france-today.html | Concorde in French Guiana; Returns to France Today | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/unfounded-rumors-still-cause-fear-and-uncertainty-in-attica.html | Unfounded Rumors Still Cause Fear and Uncertainty in Attica | True | By Murray Schumach Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/mrs-morrow-is-wed.html | Mrs. Morrow Is Wed | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/dow-index-up-511-as-volume-rises.html | DOW INDEX UP 5.11 AS VOLUME RISES | True | By Terry Robards | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/five-in-morocco-doomed-for-plot-against-hassan.html | Five in Morocco Doomed For Plot Against Hassan | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/antigovernment-protests-erupt-at-saigon-assembly-and-college.html | Antiâ€šÃ„Ã"Government Protests Erupt At Saigon Assembly and College | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/computer-making-is-halted-by-rca-no-buyer-is-found.html | COMPUTER MAKING IS HALTED BY RCA; NO BUYER IS FOUND | True | By Gene Smith | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/aec-backs-nevada-tests.html | A.E.C. Backs Nevada Tests | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/dr-bkldwin-56-taijgt-medicine-columbia-professor-and-aide-at.html | DR. BALDWIN, 56, TAUGHT MEDICINE | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/thant-at-un-gathering-eulogizes-hammarskjold.html | Thant, at U.N. Gathering, Eulogizes Hammarskjold | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/lindsay-criticizes-governor-on-attica.html | Lindsay Criticizes Governor on Attica | True | By Frank Lynn Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/for-34-years-on-bench-a-key-influence-on-law.html | For 34 Years on Bench, A Key Influence on Law | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/ulsters-economy-hurt-by-terrorism.html | Ulster's Economy Hurt by Terrorism | True | By Barry White Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/first-boston-unit-barred-by-ontario.html | FIRST BOSTON UNIT BARRED BY ONTARIO | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/hudson-trust-co-rescinds-plan-to-increase-dividend.html | Hudson Trust Co. Rescinds Plan to Increase Dividend | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/the-sandboy-a-london-play-has-an-unworkable-structure.html | â€šÃ„Ã"The Sandboy,â€šÃ„Ã´ a London Play, Has an Unworkable Structure | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/detective-charged-in-attempt-to-extort-400-on-east-side.html | Detective Charged in Attempt To Extort $400 on East Side | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/mexico-plans-boycott.html | Mexico Plans Boycott | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/dead-jersey-city-man-owes-his-life-to-court.html | â€šÃ„Ã"Deadâ€šÃ„Ã´ Jersey City Man Owes His Life to Court | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/the-unfair-tests.html | The Unfair Tests | True | By Susan N. Wilson and Elizabeth W. Moulton | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/inmates-kin-critical-for-families-of-inmates-word-is-late.html | Inmates' | True | By Barbara Campbell | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/amex-prices-and-turnover-register-slight-gains.html | Amex Prices and Turnover Register Slight Gains | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/the-oncepowerful-poverty-agency-has-lost-strength.html | The Onceâ€šÃ„Ã"Powerful Poverty Agency Has Lost Strength | True | By John Herbers Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/article-3-no-title.html | Article 3 â€šÃ„Ã® No Title | True | | 1999-06-17 | RE0000804486 | B00000695045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/jakobson-confident-on-un-candidacy.html | Jakobson Confident on U.N. Candidacy | True | By Sam Pope Brewer Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/court-upsets-filing-fee.html | Court Upsets Filing Fee | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/archeologists-in-belgrade-ask-nations-to-curb-antiquities-thefts.html | Archeologists, in Belgrade, Ask Nations to Curb Antiquities Thefts | True | By Alfred Friendly JR. Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/senate-rejects-a-delay-on-draft-by-47to36-vote-motion-to-send-bill.html | SENATE REJECTS A DELAY ON DRAFT BY 47â€¦Â²10â€¦Â²36 VOTE | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/sales-and-earnings-climb-at-seagrams.html | Sales and Earnings Climb at Seagrams | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/state-crossexamines-dean-at-his-trial-in-south-africa.html | State Crossâ€¦Â²Examines Dean At His Trial in South Africa | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/giants-herrmann-restored-to-duty-receiver-activated-along-with.html | GIANTS HERRMANE RESTORED TO DUTY | True | By Leonard Koppett | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/western-u-s-team-wins.html | Western U. S. Team Wins | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/delay-on-filing-plan-asked-by-penn-central-trustees.html | Delay on Filing Plan Asked By Penn Central Trustees | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/celanese-has-new-film.html | Celanese Has New Film | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/dodgers-bow-32-to-braves-in-11th-and-fall-2-back.html | DODGERS BOW, 3â€¦Â²2, TO BRAVES IN 11th AND FALL 2 BACK | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/cambodia-may-have-to-import-rice-to-avert-starvation.html | Cambodia May Have to Import Rice to Avert Starvation | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/new-vermont-senator-robert-theodore-stafford.html | New Vermont Senator Robert Theodore Stafford | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/soldier-and-policeman-killed-in-ulster-attacks.html | Soldier and Policeman Killed in Ulster Attacks | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/mexicans-in-a-show-of-dance-and-song.html | MEXICANS IN A SHOW OF DANCE AND SONG | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-18 | 1971-09-18 | https://www.nytimes.com/1971/09/18/archives/burger-speaks-and-kunstler-counters.html | Burger Speaks and Kunstler â€¦Â²Countersâ€¦Â²Â´ | True | | 1999-06-17 | RE0000804486 | B00000695045 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/carter-nicholas-a-law-student-marries-miss-eleanor-m-moore.html | Carter Nicholas, a Law Student, Marries Miss Eleanor M. Moore | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/pirates-top-mets-for-title-tie-40-blass-pitches-twohitter-for-3d.html | RATES TOP METS FOR TITLE TIE, 4â€¦Â²0 | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/sianis-heisman-vote-goes-to-siani-im-the-best.html | Siani's Heisman Vote Goes to Siani: â€¦Â²â€¦Â²Iâ€™m the Bestâ€¦Â²Â´ | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/systems-building.html | Letters to the Editor | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/article-3-no-title.html | Article 3 â€¦Â²Â® No Title | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/new-york-horsemen-awaiting-court-decision-on-racing-dates-in.html | New York Horsemen Awaiting Court Decision on Racing Dates in Florida | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/soviet-trawler-seized.html | Soviet Trawler Seized | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/why-muskie.html | Why Muskie? | True | By William V. Shannon | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/hershberger-is-hospitalized.html | Hershberger Is Hospitalized | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/article-5-no-title.html | Article 5 â€¦Â²Â® No Title | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/is-someone-out-there-trying-to-tell-us-something-other-worlds.html | Space | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/multinationals-of-two-minds-multinationals.html | Multinationals of Two Minds | True | By Brendan Jones | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/truth.html | Drama Mailbag | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/nassau-seeks-to-lure-bus-riders.html | Nassau Seeks to Lure Bus Riders | True | By Roy R. Silver Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/stafford-is-favored-in-vermont-to-win-5year-term-in-senate-prouty.html | Stafford Is Favored in Vermont To Win 5â€¦Â²Â²Year Term in Senate | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/union-on-top-2820.html | Union on Top, 28â€¦Â²Â²20 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/alfred-downs-brockport-as-tierney-scores-2-277.html | Alfred Downs Brockport As Tierney Scores 2, 27â€¦Â²Â²7 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/in-electronics-imports-dominant-technology-called-a-key-to-us.html | In Electronics, Imports Dominant | True | By Gene Smith | 1999-06-17 | RE0000804857 | B00000703776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/pro-football-luncheons-resume-here-thursday.html | Pro Football Luncheons Resume Here Thursday | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/convictaid-leader-praises-oswald.html | ConvictâÅ,Â°Aid Leader Praises Oswald | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/moores-resolute-sails-to-victory-at-cow-bay.html | Moore's Resolute Sails To Victory at Cow Bay | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/motor-vehicles-total-shows-sharp-increase.html | Motor Vehicles Total Shows Sharp Increase | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/royals-beat-twins-42.html | Royals Beat Twins, 4âÅ,Â°2 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/4day-week-planned.html | 4âÅ,Â°Day Week Planned | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/145-standardbreds-sold-at-liberty-bell-for-1-million.html | 145 Standardbreds Sold At Liberty Bell for $1âÅ,Â°Million | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/aussies-cowinners-at-net.html | Aussies CoâÅ,Â°Winners at Net | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/a-treasure-behind-the-seaside-dunes.html | A Treasure Behind the Seaside Dunes | True | By Peggy Hopkins | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/creating-psychopaths.html | Attica | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/central-conn-triumphs.html | Central Conn. Triumphs | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/genesis-of-a-massacre.html | Attica | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/ski-people.html | Ski People | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/rochester-3521-victor.html | Rochester 35âÅ,Â°21 Victor | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/can-electronic-music-be-romantic-electronic-music-romantic.html | Music; Can Electronic Music Be Romantic?; composer and electronic music practitioner | True | By Larry Austin | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/miss-mccarthy-is-wed-in-troy.html | Miss McCarthy Is Wed in Troy | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/vietnam-at-home.html | Attica | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/washington-edges-purdue-3835-on-sixkillers-late-scoring-pass-to.html | Washington Edges Purdue, 38âÅ,Â°35, on Sixkiller's Late Scoring Pass to Scott | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/sanctions-on-cuba-opposed.html | Sanctions on Cuba Opposed | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/souvenir-chairman-named.html | Souvenir Chairman Named | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/four-sad-us-horsemen-to-see-preolympic-threeday-trials.html | Four Sad U.S. Horsemen to See PreâÅ,Â°Olympic ThreeâÅ,Â°Day Trials | True | By Ed Corrigan | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/the-last-word-the-late-george-jackson.html | The Last Word: The Late George Jackson | True | By Mel Watkins | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/mark-berke56dius-hospital-executive.html | MARK BERKE,56,DIES; HOSPITAL EXECUTIVE | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/broadway-love-it-or-leave-it-bwaylove-or-leave-it.html | BroadwayâÅ,Â®Love It or Leave It | True | By Arnold M. Auerbach | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/federal-reversal-on-detergents-creates-confusion-across-u-s.html | Federal Reversal on Detergents Creates Confusion Across U. S. | True | By Robert E. Tomasson | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/tennessee-crushes-santa-barbara-486.html | TENNESSEE CRUSHES SANTA BARBARA, 48âÅ,Â°6 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/in-the-name-of-the-law-the-name-of-the-game.html | Television | True | By John J.o'Connor | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/dodgers-offer-tickets-for-league-playoffs.html | Dodgers Offer Tickets For League Playoffs | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/arizona-sets-back-wash-state-3928.html | ARIZONA SETS BACK WASH. STATE, 39âÅ,Â°28 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/infectious-diseases-rise-as-use-of-vaccines-lags-infectious.html | Infectious Diseases Rise As Use of Vaccines Lags | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/time-running-out-on-the-candy-stores.html | Time Running Out on the Candy Stores | True | By Murray Schumach | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/an-angela-davis-lawyer-is-accused-of-embezzling.html | An Angela Davis Lawyer Is Accused of Embezzling | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/miss-chapman-wed.html | Miss Chapman Wed | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/so-i-did-beats-jane-heir-by-a-neck-at-narragansett.html | So I Did Beats Jane Heir By a Neck at Narragansett | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/autumn-checks-in-a-few-days-early-its-football-time.html | Autumn Checks In A Few Days Early: It's Football Time | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/court-to-change-shape-of-bench-new-seating-arrangement-will-be-a.html | COURT TO CHANGE SHAPE OF BENCH | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/augusto-monteroso.html | Letter | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/8oar-shell-upset-in-rerow-of-race-coast-guard-academy-fails-to-beat.html | 8â€¦â€™OAR SHELL UPSET IN REROW OF RACE | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/attica-inmates-tell-of-running-gantlet-complain-to-committee-on-usc.html | Attica Inmates Tell of Running â€¦â€™Gantletâ€¦â€™ | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/camilio-torres.html | Letter | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/egypt-accuses-israel.html | Egypt Accuses Israel | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/seoul-reports-10-killed-in-clash-with-infiltrators.html | Seoul Reports 10 Killed In Clash With Infiltrators | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/american-panel-asks-broader-un.html | AMERICAN PANEL ASKS BROADER U.N. | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/woman-slain-in-village.html | Woman Slain in â€¦â€™Villageâ€¦â€™ | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/margin-is-38-to-3-bunce-throws-for-269-yards-before-crowd-of-42148.html | MARGIN IS 38 TO 3 | True | By Al Harvin Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/marshalls-new-team-loses-comeback-game.html | Marshall's â€¦â€™New Teamâ€¦â€™ Loses Comeback Game | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-12 | https://www.nytimes.com/1971/09/19/archives/tsip-wins-by-2-12-lengths-in-delaware-park-feature.html | Tsip Wins by 2ÂÂ© Lengths In Delaware Park Feature | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/british-auto-driver-killed-in-race-crash.html | British Auto Driver Killed in Race Crash | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/subduing-short-of-killing.html | Attica | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/fixup-time.html | National Notes | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/church-in-spain-faces-new-crisis-police-ignore-concordat-stirring.html | CHURCH IN SPAIN FACES NEW CRISIS | True | By Richard Eder Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/states-fight-their-tax-problems-some-manage-to-hold-the-line-so-far.html | U.S. BUSINESS ROUNDUP | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/yesterdays-answer-to-compensation.html | MADISON AVE. | True | By Shepard Kurnit | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/law-volunteers-to-help-at-tombs-program-to-aid-prisoners-starts.html | LAW VOLUNTEERS TO HELP AT TOMBS | True | By Murray Schumach Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/miss-katherine-mcbride-hall-is-married-to-dr-leon-mann.html | Miss Katherine McBride Hall Is Married to Dr. Leon Mann | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/-historical-note.html | Drama Mailbag | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/plaid-one-jump-ahead.html | Plaid: One Jump Ahead | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/oberlin-ohio-imposes-penalty-for-nonreturnable-containers.html | Oberlin, Ohio, Imposes Penalty, For Nonreturnable Containers | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/marine-band-instruments-stolen-then-recovered.html | Marine Band Instruments Stolen, Then Recovered | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/inspections-close-capital-food-sites.html | INSPECTIONS CLOSE CAPITAL FOOD SITES | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/soling-series-led-by-noroton-sailor.html | SOLING SERIES LED BY NOROTON SAILOR | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/curry-college-wins-167.html | Curry College Wins, 16â€¦â€™7 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/brooklyn-losing-man-with-baton.html | Brooklyn Losing Man With Baton | True | By Donal Henahan | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/prisons-feel-a-mood-of-protest-mood-of-protest-often-highly.html | Prisons Feel a Mood of Protest | True | By Steven V. Roberts | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/an-expert-gives-pointers-on-the-art-of-floral-design.html | An Expert Gives Pointers On the Art Of Floral Design | True | By Joan Lee Faust | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/all-reserve-assets-need-not-glister.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/fordham-harriers-defeat-seton-hall-in-opener-1640.html | Fordham Harriers Defeat Seton Hall in Opener, 16â€¦â€™40 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/photoengravers-in-pittsburgh-approve-contract.html | Photoengravers in Pittsburgh Approve Contract | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/mitchell-scores-five-touchdowns-in-rout-by-penn-state-navy-563.html | Mitchell Scores Five Touchdowns in Rout by Penn State | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/how-to-make-the-u-n-work.html | How to Make the U. N. Work | True | By Robert Kleiman | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/wool-faces-fuzzy-future.html | Wool Faces Fuzzy Future | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/job-testing-comes-under-fire-too-many-disqualify-minority.html | Job Testing Comes Under Fire | True | By Stanley Klein | 1999-06-17 | RE0000804857 | B00000703776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/aba-to-study-restrictions-put-on-hiring-of-exinmates.html | A.B.A. to Study Restrictions Put on Hiring of ExÃ¢Â€ÂInmates | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/recession-for-ballet-too.html | Dance | True | By Clive Barnes | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/the-beats.html | Letter | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/one-of-our-aircraft-was-made-right-here-israel.html | The World | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/turtles-struggle-ashore-to-lay-their-eggs-the-burden-of-filipino.html | Turtles Struggle Ashore to Lay Their Eggs, the Burden of Filipino IslandsÃ¢Â€Â Economies on Their Backs | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/miss-state-wins-1310.html | Miss. State Wins, 13Ã¢Â€Â10 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/democrats-back-demands.html | Democrats Back Demands | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/how-to-save-lives-with-a-registry-kidney-transplants.html | Medicine | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/the-orange-man-by-berton-roueche-276-pp-little-brown-695.html | Et Al. | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/woody-strode-he-wasnt-the-star-but-he-stole-the-movie.html | Woody Strode? He Wasn't the Star But He Stole the MovieÃ¢Â€Â | True | By Charlayne Hunter | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/airrights-issue-pressed-by-board-east-side-planners-see-a-threat.html | AIRÃ¢Â€ÂRIGHTS ISSUE PRESSED BY BOARD | True | By Lawrence Van Gelder | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/michigans-downs-virginia.html | Michigans Downs Virginia | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/more-on-the-lardner-clan.html | Letters | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/cici-simon-is-the-bride-of-william-francis-holbrook.html | Cici Simon Is the Bride of William Francis Holbrook | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/inflation.html | LETTERS | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/land-of-fortune-by-jonathan-aitken-267-pp-atheneum-895.html | Et Al. | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/us-is-preparing-aid-to-yugoslavia-postponement-of-56million-in-debt.html | U.S. IS PREPARING AID TO YUGOSLAVIA | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/peace-post-loses-charter.html | Ã¢Â€ÂPeace PostÃ¢Â€Â Loses Charter | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/editorial-cartoon-1-no-title.html | National Notes | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/start-with-justice.html | Attica | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/frank-l-mandato.html | FRANK L. MANDATO | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/montclair-state-rallies-to-defeat-kutztown-2520.html | Montclair State Rallies To Defeat Kutztown, 25Ã¢Â€Â20 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/marcos-celebrates-behind-barred-gates-philippines.html | The World | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/is-there-any-hope-for-the-beaumont.html | Drama Mailbag | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/what-was-the-hurry.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/without-a-big-stick-it-will-be-nothing-but-mush-postfreeze.html | The Nation | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/nebraska-wallops-minnesota-357-to-run-unbeaten-streak-to-21-games.html | Nebraska Wallops Minnesota 35Ã¢Â€Â7, to Run Unbeaten Streak to 21 Games | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/a-georgian-love-story-by-ernest-raymond-295-pp-new-york-mccall.html | A Georgian Love Story | True | By Auberon Waugh | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/harold-e-verrill.html | HAROLD E. VERRILL | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/boston-college-wins-173.html | Boston College Wins, 17Ã¢Â€Â3 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/lew-anderson-has-a-field-day-with-his-groups-at-town-hall.html | Lew Anderson Has a Field Day With His Groups at Town Hall | True | By John S. Wilson | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/miss-cornwall-bride-of-thomas-miner.html | Miss Cornwall Bride of Thomas Miner | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/nuptials-for-kathrin-schwarzschild.html | Nuptials for Kathrin Schwarzschild | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/more-public-housing-needed.html | Letters to the Editor | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/regulars-sweep-primaries-on-li.html | Regulars Sweep Primaries On L.I. | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/voter-drive-set-by-urban-league-new-director-to-concentrate-on.html | VOTER DRIVE SET BY URBAN LEAGUE | True | By Paul Delaney Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/vmi-273-victor.html | V.M.I. 27â€¦Ã„*3 Victor | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/memorial-services-here.html | Memorial Services Here | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/postal-service.html | LETTERS | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/apartment-output-forecast.html | News of the Realty Trade | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/beverly-see-is-bride-oflewis-white.html | Beverly See Is Bride of Lewis White | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/craft-to-study-corona-of-sun-orbiting-lab-can-produce-eclipses.html | CRAFT TO STUDY, CORONA OF SUN | True | By John Noble Wilford | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/letter-from-the-bay-area-bay-area-letter.html | Letter From the Bay Area | True | By Leonard Michaels | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/business-in-rumania.html | Business in Rumania | True | By James Feron | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/tokyo-aide-again-rules-out-unilateral-revaluing-of-yen.html | Tokyo Aide Again Rules Out Unilateral Revaluing of Yen | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/moviemaking-in-new-york-city.html | Letters | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/some-contributions-to-the-hashhouse-glossary.html | Letters: | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/for-very-young-readers-six-picture-books.html | For Very Young Readers: Six Picture Books | True | By Selma G. Eanes | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/showers-interrupt-parade-to-mark-steuben-day.html | Showers Interrupt Parade To Mark Steuben Day | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/an-immensely-powerful-don-carlo.html | Recordings | True | By Herbert Weinstock | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/colgate-defeats-boston-u-2721-winners-survive-late-rally-in-season.html | COLGATE DEFEATS BOSTON U., 27â€¦Ã„*21 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/f-b-i-seeks-clues-in-albany-blast.html | F.B.I. Seeks Clues in Albany Blast | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/ousted-teacher-gets-pay.html | Ousted Teacher Gets Pay | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/dartmouth-about-to-lose-dominance-in-ivy-league.html | Dartmouth About to Lose Dominance in Ivy League | True | ByDeane McGowen | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/marylandeastern-wins.html | Marylandâ€¦Ã„*Eastern Wins | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/wall-streets-super-bear-holt-advises-selling-short.html | Wall Street's Super Bear | True | By Terry Robards | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/defense-network-is-tested-by-nato-radarcomputer-facilities-to-guard.html | DEFENSE NETWORK IS TESTED BY NATO | True | By Drew Middleton | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/housing-hikes.html | National Notes | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/some-sour-notes-sound-at-the-kennedy-center.html | Architecture | True | By Ada Louise Huxtable | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/manhattan-eleven-beats-canisius-176.html | MANHATTAN ELEVEN BEATS CANISIUS,17â€¦Ã„*6 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/corwin-leading-in-420-class-sail-fraser-is-14-point-behind-for.html | CORWIN LEADING IN 420 CLASS SAIL | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/the-shattered-silence-by-zwy-aldouby-and-jerrold-ballinger-453-pp.html | Et A1. | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/coast-guards-late-surge-overcomes-rpi-2827.html | Coast Guard's Late Surge Overcomes R.P.I., 28â€¦Ã„*27 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/jan-stenerud-is-no-football-player-but-he-wins-football-games-he.html | Jan Stenerud Is No Football Player But He Wins Foot all Games | True | By Bill Surface | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/a-museum-built-on-5000-cans-of-beer.html | A Museum Built on 5,000 Cans Of Beer | True | By Stewart Kampel Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/janet-rosen-fiancee-of-daniel-kleinman.html | Janet Rosen Fiancee of Daniel Kleinman | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/alabama-trounces-so-miss-by-426.html | ALABAMA TROUNCES SO. MISS. BY 42â€¦Ã„*6 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/laid-an-egg.html | Movie Mailbag | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/office-of-education-to-press-new-demands-on-title1-funds-despite.html | Office of Education to Press New Demands on Title I Funds Despite Challenge From Three States | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/fieldston-defeats-brunswick-20-to-0-as-liebster-stars.html | Fieldston Defeats Brunswick, 20 to 0, As Liebster Stars | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/transfer-of-expert-on-indians-delayed.html | TRANSFER OF EXPERT ON INDIANS DELAYED | True | | 1999-06-17 | RE0000804857 | B00000703776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/jews-will-mark-new-year-tonight-rabbi-urges-a-dedication-to-world.html | JEWS WILL MARK NEW YEAR TONIGHT | True | By Irving Spiegel | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/another-one-drowns-in-red-ink-magazines.html | The Nation | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/when-china-gets-into-the-un-china-in-the-un-.html | When China Gets Into the U.N.â€šÃ„Â® | True | By Francis T. P. Plimpton | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/population-rise-seen-continuing-census-bureau-report-finds-growth.html | POPULATION RISE SEEN CONTINUING | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/saigon-hotel-bombed.html | Saigon Hotel Bombed | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/nocturno-takes-jumping-laurels-miss-wiles-aboard-winner-in-piping.html | NOCTURNO TAKES JUMPING LAURELS | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/if-james-taylor-and-peter-fonda-flop-if-taylor-and-fonda-flop-.html | If James Taylor And Peter Fonda Flop... | True | By Vincent CanBY | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/the-buck-fever-papers-by-sherwood-anderson-edited-by-welford.html | The Buck Fever Papers | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/scarsdale-bows-to-eastchester-oconnells-late-score-is-decisive-in.html | SCARSDALE BOWS TO EASTCHESTER | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/the-good-word.html | The Good Word | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/green-bay-first-on-a-tough-card-giants-not-at-full-strength-but.html | GREEN BAY FIRST ON A TOUGH CARD | True | By Leonard Koppett Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/a-breed-that-came-up-the-hard-way.html | A Breed That Came Up the Hard Way | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/austrian-slide-kills-2.html | Austrian Slide Kills 2 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/sports-of-the-times-karras-block-tackle.html | Sports of The Times | True | By William N. Wallace | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/a-true-star-joan-crawford.html | Movie Mailbag | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/tigers-win-21-as-lolich-takes-25th-phils-top-cubs-43-on-wsies-hit.html | Tigers Win, 2â€šÃ„Â*1, as Lolich Takes 25th | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/vanderbilt-louisville-tie.html | Vanderbilt, Louisville Tie | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/survey-finds-some-fail-to-collect-small-claims.html | Survey Finds Some Fail To Collect Small Claims | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/the-corporate-conscience.html | The Corporate Conscience | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/2-soviet-envoys-in-eastern-bloc-shifted-to-france-and-austria.html | 2 Soviet Envoys in Eastern Bloc Shifted to France and Austria | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/no-cheers-in-montauk-for-the-oil-hunter.html | National Notes | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/the-safari-suedes-reverse-for-suede.html | The Safari Suedes | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/copper-badge-of-shame.html | Copper Badge of Shame | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/westminster-scores-260.html | Westminster Scores, 26â€šÃ„Â*0 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/new-election-date-is-set-in-argentina.html | NEW ELECTION DATE IS SET IN ARGENTINA | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/between-the-hills-and-the-sea-by-k-b-gilden-549-pp-new-york.html | Between The Hills And the Sea | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/jeffrey-rogers-weds-kristine-olson.html | Jeffrey Rogers Weds Kristine Olson | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/mills-unit-opens-office-in-capital-arkansas-man-heads-panel-urging.html | MILLS UNIT OPENS OFFICE IN CAPITAL | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/new-israeli-issue.html | Coins | True | By Thomas V. Haney | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/dress-code.html | LETTERS | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/support-oswald-and-dunbar.html | Attica | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/thant-voices-concern.html | Thant Voices Concern | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/blount-calls-for-world-parley.html | Stamps | True | By David Lidman | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/night-of-the-white-bear-by-alexander-knox-256-pp-new-york-the.html | Reader's Report | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/irish-intercept-7-in-507-crushing-of-northwestern-three-errant.html | IRISH INTERCEPT 7 IN 50â€šÃ„Â*7 CRUSHING OF NORTHWESTERN | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/the-original-mcdonalds.html | Letters | True | | 1999-06-17 | RE0000804857 | B00000703776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/usc-tops-rice-240.html | U.S.C. Tops Rice, 24–0 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/china-and-russia-the-great-game.html | Letter | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/brandt-supports-a-europe-parley-after-talks-brezhnev-calls-for.html | BRANDT SUPPORTS A EUROPE PARLEY | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/summer-of-the-red-wolf-by-morris-l-west-317-pp-new-york-william.html | Reader's Report | True | By Martin Levin | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/new-bowling-frame-is-striking-paula-sperbers.html | New Bowling Frame Is Striking; Paula Sperber's | True | By Gerald Eskenazi | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/butler-chases-thief-from-look-publishers-home.html | Butler Chases Thief From Look Publisher's Home | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/alleged-mafioso-found-murdered.html | ALLEGED MAFIOSO FOUND MURDERED | True | By John Darnton | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/what-became-of-jane-austen-by-kingsley-amis-223-pp-harcourt-brace.html | Et A1.; What Became Of Jane Austen? By Kingsley Amis. 223 pp. Harcourt Brace Jovanovich. $6.50. | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/being-black-in-belorussia-is-like-being-from-mars-black-in.html | Being Black in Belorussia Is Like Being From Mars | True | By Jan Carew | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/public-eligible-in-draw-of-3500-rose-bowl-tickets.html | Public Eligible in Draw Of 3,500 Rose Bowl Tickets | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/a-lack-of-courage.html | Attica | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/joseph-l-rickles.html | JOSEPH L. PICKLES | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/holt-of-us-golf-victor.html | Holt of U.S. Golf Victor | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/nonsmoking-flights.html | Letters: | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/police-chiefs-group-elects.html | Police Chiefs' | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/ben-smith-is-ahead-in-etchells-sailing.html | BEN SMITH IS AHEAD IN ETCHELLS SAILING | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/laird-in-budget-appeal-cites-big-military-buildup-by-soviet.html | Laird, in Budget Appeal, Cites Big Military Buildup 'Up by Soviet | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/g-i-addicts.html | National Notes | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/blacks-here-plan-to-bury-any-bodies-unclaimed-at-attica.html | Blacks Here Plan To Bury Any Bodies Unclaimed at Attica | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/nfl-season-gets-under-way-today-52d-nfl-season-will-open-today.html | N.F.L. Season Gets Under Way Today | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/reds-win-in-11th-32.html | Reds Win in 11th, 3–2 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/us-judge-limits-busing-in-florida.html | U.S. JUDGE LIMITS BUSING IN FLORIDA | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/seferis-nobel-laureate-is-seriously-ill-in-athens.html | Seferis, Nobel Laureate, Is Seriously Ill in Athens | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/philadelphia-ace-retires-32-in-row-wise-6-short-of-mark-for.html | PHILADELPHIA AGE RETIRES 32 IN ROW | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/what-do-you-do-when-you-didnt-mean-it-accidental-war.html | The Nation | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/officials-silent-on-ailing-harlan-possibility-of-a-second-high.html | OFFICIALS SILENT ON AILING HARLAN | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/late-drive-paced-by-woodruff-earns-2020-deadlock-late-scoring-drive.html | Late Drive, Paced by Woodruff, Earns 20–20 Deadlock | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/ohora-and-brazill-take-shields-title-with-28-34-points.html | O'Hora and Brazill Take Shields Title With 28½–34 Points | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/columbia-is-victor-in-scrimmage-176.html | COLUMBIA IS VICTOR IN SCRIMMAGE, 17–6 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/seagull-is-called-a-pollution-gauge.html | SEAGULL IS CALLED A POLLUTION GAUGE | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/australian-critics-fear-that-secret-us-bases-may-invite-a-nuclear-a.html | Australian Critics Fear That Secret U.S. Bases May Invite a Nuclear Attack | True | By Robert Trumbull Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/toll-booths-and-other-sorrows-toll-booths-and-some-other-sorrows-of.html | Toll Booths And Other Sorrows | True | By Alan King | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/toledo-edges-villanova-107-on-keims-fields-goal-with-12-seconds.html | Toledo Edges Villanova, 10–7, on Keim's Fields Goal With 12 Seconds Left | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/ancient-korean-family-ethics-yielding-to-modern-pressures.html | Ancient Korean Family Ethics Yielding to Modern Pressures | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/hippies-galore.html | Letters: | True | | 1999-06-17 | RE0000804857 | B00000703776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/alden-care-and-profits-a-leader-in-the-boom-of-nursing-home.html | Alden, Care and Profits | True | By Hugh McCann | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/israel-j-schwartz.html | ISRAEL J. SCHWARTZ | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/goldengrove-by-darryl-ponican-241-pp-new-york-the-dial-press-595.html | Reader's Report | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/colorado-beats-wyoming.html | Colorado Beats Wyoming | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/gov-nunn-scores-mine-safety-act-joins-foes-of-69-law-who-are.html | GOV, NUNN SCORES MINE SAFETY ACT | True | By George Vecsey Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/to-keep-communicating.html | Attica | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/elected-officials-win-role.html | Elected Officials Win Role | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/the-blood-oranges-by-john-hawkes-271-pp-new-york-new-directions-695.html | The sixth and most accessible novel by, feasibly, our best writer | True | By Thomas McGuane | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/vermont-topples-connecticut-207.html | VERMONT TOPPLES CONNECTICUT, 20â€šÃ„Â*7 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/not-so-funny.html | National Notes | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/war-and-war-by-frederick-barthelme-a-projections-book-190-pp-new.html | But the Ubu is missing | True | By Donald Newlovb | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/john-jones-a-top-officer-of-federated-stores-dies.html | John Jones, a Top Officer Of Federated Stores, Dies | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/the-six-million.html | Letter | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/mexicanizing-process-ends.html | Mexicanizing Process Ends | True | By Alan Riding | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/bucknell-beaten-by-citadel-3835.html | BUCKNELL BEATEN BY CITADEL, 38â€šÃ„Â*35 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/tough-defense-wins-for-iowa-state-247.html | TOUGH DEFENSE WINS FOR IOWA STATE, 24â€šÃ„Â*7 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/beaty-quits-aba-post.html | Beaty Quits A.B.A Post | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/mitchum-a-character-in-search-of-a-jail-mitchum-in-search-of-a-jail.html | Mitchum, a Character In Search of a Jail | True | By Roger Ebert MCKEESPORT, PA. | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/sanda-c-leach-f-f-cooper-jr-to-be-married.html | Sanda C. Leach, F. F. Cooper Jr. To Be Married | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/miss-wofford-wed-in-south.html | Miss Wofford Wed in South | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/texas-moves-on-ground-to-beat-ucla-2810.html | Teas Moves on Ground To Beat U. C. L. A., 28â€šÃ„Â*10 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/atticas-causes-likened-to-war-both-sides-miscalculated-rap-rapper.html | ATTICA'S CAUSES LIKENED TO WAR | True | By David K. Shipler Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/the-rangers-at-kitchener-where-the-young-players-put-their-dreams.html | The Rangers at Kitchener: Where the Young Players Put Their Dreams on ice | True | By Thomas Rogers Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/is-nixon-marching-to-a-1930s-drum-the-dollar.html | The Nation | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/dale-ann-bourjaily-is-married.html | Dale Ann Bourjaily Is Married | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/e-f-von-briesen-weds-alice-marvin-special-to-the-new-york-times.html | E. F. von Briesen Weds Alice Marvin | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/kingasls-final-set-for-louisville.html | KINGâ€šÃ„Â'CASALS FINAL SET FOR LOUISVILLE | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/canadian-newspapers-oppose-a-ban-on-cigarette-ads-ask-regulation.html | Canadian Newspapers Oppose a Ban on Cigarette Ads, Ask Regulation Instead | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/editorial-article-2-no-title-the-attack.html | The Nation | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/sophisticated-eel.html | Sophisticated eel | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/oklahoma-victor-over-smu-300.html | OKLAHOMA VICTOR OVER S.M.U., 30â€šÃ„Â*0 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/editorial-cartoon-2-no-title.html | The Nation | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/melvin-increases-triton-sailing-lead.html | MELVIN INCREASES TRITON SAILING LEAD | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/late-missouri-bid-fails-in-76-loss-to-air-force.html | Late Missouri Bid Fails In 7â€šÃ„Â*6 Loss to Air Force | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/a-tourists-guide-to-the-kennedy-center-a-tourists-guide-to-kennedy.html | A Tourist's Guide to the Kennedy Center | True | By Barbara Dubivsky | 1999-06-17 | RE0000804857 | B00000703776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/forwarding-air-freight.html | Forwarding Air Freight | True | By Alexander R. Hammer Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/lehigh-rally-tops-cw-post-by-2414.html | LEHIGH RALLY TOPS C.W. POST BY 24â€ŠÃ‚Â*14 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/german-classrooms-hold-some-surprises-for-us-teachers.html | German Classrooms Hold Some Surprises for U.S. Teachers | True | By Lawrence Fellows Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/wood-field-and-stream-watshishou-lake-offers-quaniniche-as-prime.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/they-just-keep-rolling-along-army-engineers.html | The Nation | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/reports-of-talks-denied.html | Reports of Talks Denied | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/what-next-for-the-younger-generation-what-next-for-the-young.html | What Next for the Younger Generation? | True | By Walter Kerr | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/a-place-to-play.html | A place to play | True | By Norma Skurka | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/los-angeles-still-trails-by-two-games-after-4th-loss-in-row-atlanta.html | Los Angeles Still Trails by Two Games After 4th Loss in Row | True | By Bill Becker Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/adoptive-parents-at-milan-conference-tell-of-fighting-national.html | Adoptive Parents, at Milan Conference, Tell of Fighting National Barriers and Ask World Standards | True | By Paul Hoffmann Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/douglas-assails-us-policy-on-latins.html | Douglas Assails U.S. Policy on Latins | True | By Henry Raymont | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/pays-840-in-un-run-the-gantlet-triumphs-in-un.html | Pays $8.40 in U.N. | True | By Joe Nichols Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/medgar-evers-college-opens.html | Medgar Evers College Opens | True | By Robert Meg. Thomas Jr. | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/kansas-defense-excels-in-defeat-of-baylor-220.html | Kansas Defense Excels In Defeat of Baylor, 22â€ŠÃ‚Â*0 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/chess.html | Chess | True | By Al Horowitz | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/utah-state-routs-new-mexico-state.html | UTAH STATE ROUTS NEW MEXICO STATE | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/knits-set-to-go-places.html | Knits: Set To Go Places | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/l-i-eyes-convicted-drunken-drivers.html | L. I. Eyes Convicted Drunken Drivers | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/mrs-boyer-has-a-child.html | Mrs. Boyer Has a Child | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/judging-civilization.html | Attica | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/the-future-of-time-edited-by-henri-yaker-humphrey-osmond-and.html | Et Al. | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/letter-to-the-editor-4-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/for-a-black-vice-president-in-1972-black-vice-president-in-72.html | For A Black Vice President In 1972 | True | By Andrew H. Greeley | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/ferry-becomes-community-center-for-teenagers.html | Ferry Becomes Community Center for Teenâ€ŠÃ‚Â*Agers | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/the-amerasia-papers-some-problems-in-the-history-of-uschina.html | How America and Russia lost China, a country neither ever had | True | By Harrison E. Salisbury | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/linda-christian-to-wed.html | Linda Christian to Wed | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/saigon-opposition-stages-4-protests-but-antithieu-legislators-and.html | SAIGON OPPOSITION STAGES 4 PROTESTS | True | By Iver Peterson Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/council-to-study-2-city-agencies-housing-and-investigations.html | COUNCIL TO STUDY 2 CITY AGENCIES | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/headliners.html | Headliners | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/holdup-man-spurns-25.html | Holdup Man Spurns $25 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/cortland-tops-springfield-in-final-13-seconds-1412.html | Cortland Tops Springfield In Final 13 Seconds, 14â€ŠÃ‚Â*12 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/christophes-2-scores-help-grambling-top-alcorn-216.html | Christophe's 2 Scores Help Grambling Top Alcorn, 21â€ŠÃ‚Â*6 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/steele-powel-win-senior-net-titles.html | STEELE, POWEL WIN SENIOR NET TITLES | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/eight-transit-districts-proposed-in-bay-state.html | Eight Transit Districts Proposed in Bay State | True | | 1999-06-17 | RE0000804857 | B00000703776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/majestic-jerry-is-victor-in-pace-takes-15000-event-lifts-earnings.html | MAJESTIC JERRY IS VICTOR IN PACE | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/nixon-visit-sparks-dispute-in-dayton.html | Nixon Visit Sparks Dispute in Dayton | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/watts-ill-cancels-philharmonic-dates.html | WATTS, ILL, CANCELS PHILHARMONIC DATES | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/india-curbs-border-visits-by-foreign-correspondents.html | India Curbs Border Visits By Foreign Correspondents | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/five-favorites.html | Letters: | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/security-measures-eased-in-philippines.html | SECURITY MEASURES EASED IN PHILIPPINES | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/butler-ala-gains-a-biracial-accord-abernathy-freed.html | Butler, Ala., Gains A Biracial Accord; Abernathy Freed | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/brandt-stresses-allied-ties.html | Brandt Stresses Allied Ties | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/w-michigan-wins-90.html | W. Michigan Wins, 90‚Ä‚Ä°0 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/autos-back-from-the-brink-detroit-avoided-disaster-but-only-barely.html | Autos Back From the Brink | True | By Jerry M. Flint | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/zambians-agree-to-game-refuge-conservation-group-leases.html | ZAMBIANS AGREE TO GAME REFUGE | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/letter-to-the-editor-5-no-title.html | Letters: | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/15000-watch-ali-in-brazil.html | 15,000 Watch Ali in Brazil | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/massachusetts-victor.html | Massachusetts Victor | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/entries-close-thursday-for-windjammers-race.html | Entries Close Thursday For Windjammers Rate | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/the-liberated-woman-and-other-americans-by-midge-decter-256-pp-new.html | â€šÃ„Ã²How tiresome to be forever resisting everythingâ€šÃ„Ã® yes, and yet... | True | By Thomas R. Edwards | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/show-of-aristocrats.html | Stamps | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/article-8-no-title-white-collar-girls.html | White collar girls | True | By Patricia Peterson | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/harriet-friday-wed-to-michael-leahy.html | Harriet Friday Wed To Michael Leahy | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/the-fine-art-of-hanging-separately-central-america.html | The World | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/u-s-urges-restraint.html | U. S. Urges Restraint | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/nba-players-spurn-offer-by-owners-as-senate-hearings-on-merger-near.html | N.B.A. Players Spurn Offer by Owners as Senate Hearings on Merger Near | True | By Sam Goldaper | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/delaware-wins-397.html | Delaware Wins, 39â€šÃ„Ã²7 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/in-the-middle-distance-by-nicholas-delbanco-251-pp-new-york-william.html | Delbanco, 29, on Delbanco, 48 | True | By Alan Cheuse | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/there-she-is-by-frank-deford-351-pp-viking-10.html | Et Al. | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/into-the-prisons-next-into-the-prisons-next.html | Music | True | By Raymond Ericson | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/corona-residents-call-mayor-biased.html | CORONA RESIDENTS CALL MAYOR BIASED | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/wheels-by-arthur-hailey-374-pp-new-york-doubleday-co-795-dont-buy-a.html | Wheels | True | By John Reed | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/israeli-scholar-preparing-new-edition-of-talmud.html | Israeli Scholar Preparing New Edition of Talmud | True | By Israel Shenker | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/growth-of-city-of-god-stirs-brooklyn-heights.html | Growth of City of God Stirs Brooklyn Heights | True | By Edward B. Fiske | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/artists-of-the-soviet-utopia.html | Art | True | By Hilton Kramer | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/we-are-all-responsible.html | Attica | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/mastropieri-proves-right-weapon-in-troys-battle-to-forge-leadership.html | Mastropieri Proves Right Weapon in Troy's Battle to Forge Leadership | True | By Maurice Carroll | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/padres-kirby-21-victor-mccoveys-homer-in-8th-only-safety-giants.html | Padres' | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/perils-of-force.html | Perils of Force | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/windjammer-runs-6th.html | Windjammer Runs 6th | True | By Steve Cady | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/report-on-mens-wear.html | Report on Men's Wear | True | EDITOR:John Camposa Associate: Ron Alexander | 1999-06-17 | RE0000804857 | B00000703776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/lindlen-greenough-is-bride-in-jersey.html | Lindley Greenough Is Bride in Jersey | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/penkowers-have-a-son.html | Penkowers Have a Son | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/protecting-ocean-mammals.html | Protecting Ocean Mammals | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/margery-waters-krieger-is-bride.html | Margery Waters Krieger Is Bride | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/everybody-on-the-ice.html | Everybody On The Ice | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/congress-moves-to-control-strip-mining.html | Congress Moves to Control Strip Mining | True | By Ben A. Franklin Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/elizabeth-c-thacher-married-to-van-zandt-hawn-a-lawyer.html | Elizabeth C. Thacker Married To Van Zandt Hawn, a Lawyer | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/aba-pros-cut-2-rookies.html | A.B.A. Pros Cut 2 Rookies | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/new-american-review.html | New American Review | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/lebanon-plans-surcharge-on-luxury-item-imports.html | Lebanon Plans Surcharge On Luxuryâ€‹Â¹Item Imports | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/claridge-1260-winner.html | Claridge, $12.60 Winner | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/red-china-to-compete-in-world-title-hockey.html | Red China to Compete In World Title Hockey | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/happy-day-is-here-again-happy-day-is-here.html | Television | True | ByDonald K. Epstein and Dick Debartolo | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/faculty-unionism-splits-educators-college-officials-scan-trend-at.html | FACULTY UNIONISM SPLITS EDUCATORS | True | By M. A. Farber Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/so-far-so-good-but-final-score-is-not-in-open-admissions.html | Education | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/the-cowboys-by-william-dale-jennings-242-pp-new-york-stein-day-595.html | Reader's Report | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/winchell-by-bob-thomas-288-pp-new-york-doubleday-co-795.html | In his heyday, the Boswell of Hard Times Square | True | By Abel Green | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/moira-kennedy-bride-ou-cormac-omalley.html | Moira Kennedy Bride Of Cormac O'Malley | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/chicano-college-head-foresees-an-activist-role-in-new-mexico.html | Chicano College Head Foresees An Activist Role in New Mexico | True | By Anthony Ripley Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/lindsay-visits-new-hampshire-aides-wedding-mixed-with-talk-of.html | LINDSAY VISITS NEW HAMPSHIRE | True | By Martin Tolchin Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/us-reported-set-to-end-combat-role-in-vietnam-june-30.html | U.S. Reported Set To End Combat Role In Vietnam June 30 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/police-department-is-drafting-a-reorganization-plan-involving-new.html | Police Department Is Drafting a Reorganization Plan Involving New Roles for Detectives and Patrolmen | True | By Lacey Fosburgh | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/kenneth-walton-hubbard-marries-ellen-c-fuller.html | Kenneth Walton Hubbard Marries Ellen C. Fuller | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/savoir-triumphs-in-colonial-trot-speedy-crown-favorite-beaten-by.html | SAVOIR TRIUMPHS IN COLONIAL TROT | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/a-new-gallery-a-beautiful-show.html | Art | True | By John Canaday | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/2-schools-paired-by-minneapolis-first-step-taken-to-offset.html | 2 SCHOOLS â€‹Â²PAIREDâ€‹Â´ BY MINNEAPOLIS | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/we-want-nixon-to-get-his-people-out-of-here-vietnam.html | The World | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/fateful-triangle-the-united-states-japan-and-china-fateful-triangle.html | Fateful Triangle â€‹Â® | True | By Edwin O. Reischauer | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/auburn-romps-607-over-chattanooga.html | AUBURN ROMPS, 60â€‹Â*7, OVER CHATTANOOGA | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/five-in-morocco-doomed-for-plot-against-hassan.html | Five in Morocco Doomed For Plot Against Hassan | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/va-tech-routed-by-wake-forest.html | VA. TECH ROUTED BY WAKE FOREST | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/im-doing-all-right-im-never-good-enough-but-im-not-standing-still.html | â€‹Â¨ I'm Doing All Right, I'm Never Good Enough, But I'm Not Standing Still' | True | By James Conaway | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/flag-pants-bring-probation.html | Flag Pants Bring Probation | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/northeastern-led-by-raby-beats-rhode-island-3622.html | Northeastern, Led by Raby, Beats Rhode Island, 36â€‹Â*22 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/ithaca-elects-baumann.html | Ithaca Elects Baumann | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/bishop-takes-race-in-borrowed-sloop-in-larchmont-sail.html | Bishop Takes Race In Borrowed Sloop In Larchmont Sail | True | | 1999-06-17 | RE0000804857 | B00000703776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/cambodian-troops-regaining-ground-cambodian-troops-regaining-ground.html | Cambodian Troops Regaining Ground | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/bridge-too-good-to-be-true.html | Bridge Too good to be true | True | By Alan Truscott | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/skyhitching-isnt-all-its-cracked-up-to-be-a-jaunt-a-fling-a-10day.html | Skyhitching Isn't All It's Cracked Up to Be | True | By Lynn Haney and Diane Henry | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/suffolk-museum-offering-display-of-contemporary-art.html | Suffolk Museum Offering Display of Contemporary | True | By John Canaday | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/mrs-chisholm-planning-presidential-bid-on-jan-1.html | Mrs. Chisholm Planning Presidential Bid on Jan. 1 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/judicial-parleys-name-candidates-democrats-and-gop-split-on-3-of-10.html | JUDICIAL PARLEYS NAME CANDIDATES | True | By Robert E. Tomasson | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/peking-seat-would-upset-power-patterns-in-the-un-peking-would-upset.html | Peking Seat Would Upset Power Patterns in the U.N. | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/the-condor-passes-by-shirley-ann-grau-421-pp-new-york-alfred-a.html | The Old Man called the tune | True | By Annette Grant | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/clark-u-provost-named.html | Clark U. Provost Named | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/lower-risk-lower-salaries-government-regulation-reduces-pay-of.html | POINT OF VIEW | True | By Graef S. Crystal | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/a-patch-booster-for-a-failing-heart-artificial-hearts.html | Medicine | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/dumbness-of-the-smart.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/happy-new-year-feast-of-tabernacles.html | Stamps | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/everybody-had-an-iron-in-this-fire-draft.html | The Nation | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/end-of-summer.html | End of Summer | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/corporate-connoisseur-money-has-made-cummings-happy.html | MAN IN BUSINESS | True | By Enid Nemy | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/david-levines-coney-goya-and-the-greeks-amid-ancient-waves-a.html | David Levine's Coney: Goya and the Greeks Amid Ancient Waves | True | By Israel Shenker | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/a-new-outside-basement-entrance.html | Home Improvement | True | By Bernard Gladstone | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/best-servicemen-linked-to-draft-proponents-of-conscription-citing.html | BEST SERVICEMEN LINKED TO DRAFT | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 â€³Ã‚Â® No Title | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/soviet-dissidents-appeal-in-film-smuggled-to-west.html | Soviet Dissidents Appeal in Film Smuggled to West | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/expos-down-cards-42.html | Expos Down Cards, 4â€³Ã‚Â*2 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/joanne-connors-becomes-bride-of-jay-kriegel.html | Joanne Connors Becomes Bride Of Jay Kriegel | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/an-appalling-plague-has-been-loosed-on-our-films.html | Movies | True | By John Simon | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/5-rogues-in-yank-clubhouse-picture.html | 5 Rogues in Yank Clubhouse Picture | True | By Murray Crass | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/the-new-season-starts-four-openings.html | Photography | True | By Gene Thornton | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/my-children-dont-want-a-new-father-they-want-pizza.html | Art | True | By Peter Schjeldahl | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/trail-biking-in-nations-wilderness-area-stirs-dispute.html | Trail Biking in Nation's Wilderness Area Stirs Dispute | True | By Robert Lindsey | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/rockingham-sprint-to-great-my-story.html | ROCKINGHAM SPRINT TO GREAT MYSTERY | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/dacca-still-a-city-of-vanishing-men-many-missing-despite-offer-of-a.html | DACCA STILL A CITY OF VANISHING MEN | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/wives-by-roderick-thorp-and-by-robert-blake-356-pp-evans-795.html | Wives | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/around-the-garden.html | AROUND THE | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/6-attica-hostages-buried-families-are-not-present.html | 6 Attica Hostages Buried; Families Are Not Present | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/the-complete-book-of-pitfalls-by-derek-williamson-149-pp-mccall-595.html | Et A1. | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/suspect-in-holdup-slain-in-brooklyn.html | SUSPECT IN HOLDUP SLAIN IN BROOKLYN | True | | 1999-06-17 | RE0000804857 | B00000703776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/-bigger-airports-not-in-my-backyard-bigger-airports-not-in-my.html | â€šÃ„Ã²Bigger Airports? Not in My Backyardâ€šÃ„Ã´ | True | By Robert Lindsey | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/dug-in-and-ready-israelis-say.html | Dug In and Ready, Israelis Say | True | By William Beecher Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/editorial-article-1-no-title-trapped-in-the-tragedy-of-attica.html | The Nation | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/arcaro-is-race-victor-as-owner-not-rider.html | Arcaro Is Race Victor â€šÃ„Ã®As Owner Not Rider | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/stamford-tops-darien-21-to-7-darling-hits-lee-for-61-yards.html | Stamford Tops Darien, 21 to 7; Darling Hits Lee for 61 Yards | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/memoirs-of-a-desert-fox-or-my-kingdom-for-a-coke-one-minute.html | Memoirs of ah esert Fox, My Kingdom for a Coke | True | By Rene Leder | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/iraqis-broadcast-confession-of-spy.html | IRAQIS BROADCAST â€šÃ„Ã²CONFESSIONâ€šÃ„Ã´ OF SPY | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 â€šÃ„Ã® No Title | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/georgia-beats-tirane-by-177.html | GEORGIA BEATS TIRANE BY 17â€šÃ„Ã·7 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/exile-is-punishment.html | Attica | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/on-the-risk-of-playing-it-safe.html | Music | True | By Harold C. Schonberg | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/gilligans-island-named-best-dog-german-shepherd-is-chosen-at-lehigh.html | GILLIGAN'S ISLAND NAMED BEST DOG | True | By Walter R. Fletcher Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/miss-neblett-sings-role-of-violetta.html | KISS NEBLETT SINGS ROLE OF VIOLETTA | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/maryland-triumphs-357.html | Maryland Triumphs, 35â€šÃ„Ã·7 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/chicago-as-dressmaker-concerns-decline-but-smoler-holds-on.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/hurricane-irene-hits-nicaraguan-lowlands.html | Hurricane Irene Hits Nicaraguan Lowlands | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/logothetis-wins-predictedlog-test-13-boats-complete-in-36mile-event.html | Logothetis Wins Predictedâ€šÃ„Ã·Log Test | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/hitrun-driver-kills-li-girl.html | Hitâ€šÃ„Ã·Run Driver Kills L.I. Girl | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/news-of-the-camera-world.html | Photography | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/felicity-chanler-is-wed-to-stephen-young-student-in-home-chapel.html | Felicity Chanler Is Wed to Stephen Young, Student, in Home Chapel | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/florida-state-wins-on-a-barefoot-goal.html | FLORIDA STATE WINS ON A BAREFOOT GOAL | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/close-but-no-cigar-its-only-90-miles-to-havana-too-far-for-us-to.html | Close but No Cigar | True | By Neil Amdur | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/harry-farkas.html | HARRY FARKAS | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/the-innocent-investor-and-the-shaky-ground-floor-by-sidney.html | The Innocent Investor and the Shaky Ground Floor | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/cars-called-youths-biggest-peril.html | Cars Called Youthsâ€šÃ„Ã´ Biggest Peril | True | By Frank J. Prial | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/war-foes-fighting-carriers-return-san-diego-poll-being-taken-on.html | WARFOES FIGHTING CARRIER'S RETURN | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/the-president-and-peking.html | The President and Peking | True | By Anthony Eden | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/airbus-planned-over-east-river-welfare-island-developers-propose.html | â€šÃ„Ã²AIRBUSâ€šÃ„Ã´ PLANNED OVER EAST RIVER | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/radiation-of-food-gains-acceptance-israelis-and-russians-tell.html | RADIATION OF FOOD GAINS ACCEPTANCE | True | By Walter Sullivan Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/easy-velvet.html | Easy Velvet | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/usacs-racing-title-at-stake-in-500-at-pocono-oval-today.html | USAC's Racing Title at Stake In 500 at Pocono Oval Today | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/letter-to-the-editor-2-no-title.html | Letters | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/reunion-in-a-gallery-three-generations-of-wyeths.html | Reunion in a Gallery: Three Generations of Wyeths | True | By Neal Ashby | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/article-4-no-title.html | Article 4 â€šÃ„Ã® No Title | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/lindsay-unfreezes-construction-funds-tied-to-union-bias-building.html | Lindsay Unfreezes Construction Funds Tied to Union Bias | True | By Maurice Carroll | 1999-06-17 | RE0000804857 | B00000703776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/eric-h-irving.html | ERIC H. IRVING | True | | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/pope-receives-amin.html | Pope Receives Amin | True | | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/kenneth-ives-jr-becomes-fiance-of-cici-spencer.html | Kenneth Ives Jr. Becomes Fiance Of Cici Spencer | True | | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/kennedy-regains-gallup-poll-lead-democrats-give-him-2622-margin.html | KENNEDY REGAINS GALLUP POLL LEAD | True | | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/action-is-the-only-way-you-can-keep-sane-the-max.html | The Nation | True | | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/4million-bonds-for-public-lands-used-up-in-maine.html | $4â€¦Â°Million Bonds For Public Lands Used Up in Maine | True | | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/duke-wins-2812-from-s-carolina.html | DUKE WINS, 28â€¦Â°12, FROM S. CAROLINA | True | | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/east-pakistans-governor-swears-in-interim-cabinet.html | East Pakistan's Governor Swears In Interim Cabinet | True | | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/british-newspapers-halted.html | British Newspapers Halted | True | | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/turners-55meter-wins-second-race-in-gold-cup.html | Turner's 5.5â€¦Â°Meter Wins Second Race in Gold Cup | True | | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/nixon-plan-ricochet-nixon-plan-ricochet.html | Nixon Plan Ricochet | True | By Robert Trumbull | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/the-high-price-of-whiter-than-white-detergents.html | Environment | True | | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/backlog-is-huge-in-phone-strike-200000-orders-are-unfilled-as.html | BACKLOG IS HUGE IN PHONE STRIKE | True | By Laurie Johnston | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/irene-groiisky-engaged-to-uri-wernito.html | Irene Groffsky Engaged to Uri Wernik | True | | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/hillcrest-high-school-stressing-innovation.html | Hillcrest High School Stressing Innovation | True | By Gene T. Maeroff | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/how-jets-and-giants-got-that-way.html | How Jets and Giants Got That Way | True | | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/books-mystery-on-wall-street.html | POINT OF VIEW | True | | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/brooklyn-cricket-club-wins.html | Brooklyn Cricket Club Wins | True | | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/botulism-epidemic-ending-coast-lake-near-normal.html | Botulism Epidemic Ending; Coast Lake Near Normal | True | | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/once-more-bon-vivant-unsafe-food.html | The Nation | True | | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/most-of-1976-bicentennial-fair-to-be-held-in-new-jersey.html | Most of 1976 Bicentennial Fair to Be Held in New Jersey | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/grendel-by-john-gardner-illustrated-174-pp-new-york-alfred-a-knop-f.html | Beowulf from the monster's viewpoint | True | By D. Keith Mano | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/questions-on-dollar-and-freeze-create-anxiety-in-markets-the-week.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/vietcong-ambush-government-unit-deaths-of-15-vietnamese-and-3-us.html | VIETCONG AMBUSH GOVERNMENT UNIT | True | | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/george-borger-sr.html | GEORGE BORGER SR. | True | | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/observers-lay-killings-to-official-intransigence.html | Observers Lay Killings to â€¦Â°Official Intransigenceâ€¦Â¨ | True | By James F. Clarity | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/front-page-1-no-title.html | TO OUR READERS | True | | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/new-chance-for-nixon-to-push-court-to-the-right-exit-black.html | The Nation | True | | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/survival-of-the-hippest-the-survival-of-the-hippest.html | Pop | True | By Don Heckman | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/drake-triumphs-3417.html | Drake Triumphs, 34â€¦Â°17 | True | | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/child-to-the-falkenbergs.html | Child to the Falkenbergs | True | | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/tighter-air-traffic-restrictions-are-put-into-effect-here-to-cut.html | Tighter AirTraffic Restrictions Are Put Into Effect Here to Cut Risk of Collisions | True | | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/n-carolina-tops-illinois-by-270.html | N. CAROLINA TOPS ILLINOIS BY 27â€¦Â°0 | True | | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/the-travelers-world-round-and-round-the-cab-goes.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/ourselves-by-jonathan-strong-228-pp-boston-atlanticlittle-brown-595.html | Xavy, the neurotic, makes progress | True | By Annie Gottlieb | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/jo-anne-dee-married.html | Jo Anne Dee Married | True | | 1999-06-17 | RE000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/nixon-tries-for-two.html | Nixon Tries for Two | True | | 1999-06-17 | RE000804857 | B00000703776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/the-hidden-life-of-emily-dickinson-by-john-evangelist-walsh.html | Emily Dickinson as a maternally deprived plagiarist | True | By Nancy Milford | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/flying-shuttle-ferries-commuters-in-florida.html | Flying Shuttle Ferries Commuters in Florida | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/-patronizing.html | Movie Mailbag | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/laity-to-get-voice-in-parish-schools-community-boards-planned-in.html | LAITY TO GET VOICE IN PARISH SCHOOLS | True | By Gene Currivan | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/optimism-voiced-on-miner-disease-conference-expects-black-lung-to.html | OPTIMISM VOICED ON MINER DISEASE | True | By Jane E. Brody | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/university-names-president.html | University Names President | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/letter-to-the-editor-1-no-title.html | LETTERS | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/sheik-mujib-trial-reported-ended-karachi-paper-says-verdict-on.html | SHEIK MUJIB TRIAL REPORTED ENDED | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/tax-reform-panel-set-up.html | Tax Reform Panel Set Up | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/who-wants-to-be-the-last-american-killed-in-vietnam.html | Who wants to be the last American killed in Vietnam? | True | By Donald Kirk | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/a-leksandr-a-prokoiiev-dead-wrote-soviet-patrioiic-poems.html | Aleksandr A. Prokofiev Dead; Wrote Soviet Patriotic Poems | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/sarah-p-finch-becomes-bride-ofp-j-minella.html | Sarah P. Finch Becomes Bride Of P. J. Minella | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/-disastrous.html | Drama Mailbag | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/realism-on-china.html | Realism on China | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/bowling-green-turns-back-ohio-university-by-2019.html | Bowling Green Turns Back Ohio University by 20â€šÃ„Â*19 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/article-7-no-title.html | Article 7 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/canadian-waterski-victor.html | Canadian Waterâ€šÃ„Â*Ski Victor | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/attica-demands-presented-to-correction-chief-in-july.html | Attica Demands Presented To Correction Chief in July | True | By Michael T. Kaufman | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/john-c-biggins-dies-paterson-banker-61.html | JOHN C. BIGGINS DIES, PATERSON BANKER, 61 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/memories-of-mannheim.html | Letters: | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/cramphin-aids-middlebury-in-337-victory-over-bates.html | Cramphin Aids Middlebury In 33â€šÃ„Â*7 Victory Over Bates | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/britain-defeated-golf-series-clinched-by-j-c-snead-victory-score-18.html | BRITAIN DEFEATED | True | Werden By Lincoln A Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/judah-p-benjamin.html | Judah P. Benjamin | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/lsu-triumphs-37-to-0.html | L.S.U. Triumphs, 37 to 0 | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/-battleground.html | Drama Mailbag | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/israel-and-egypt-fire-along-canal-after-13-months-cairo-says.html | ISRAEL AND EGYPT FIRE ALONG CANAL AFTER 13 MONTHS | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/board-of-education-audit-of-community-school-boards-expenditures-in.html | Board of Education Audit of Community School Boards' | True | By Leonard Ruder | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/flying-out-west.html | Letters: | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/plimpton-getting-downstate-center-involved.html | Plimpton Getting Downstate Center Involved | True | By John Sibley | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/nixon-rally-bypasses-big-group.html | BUSINESS LETTER | True | By John J. Abele | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/kings-point-triumphs.html | Kings Point Triumphs | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/-which-20-seconds.html | Movie Mailbag â€šÃ„Â*WHICH 20 SECONDS?â€šÃ„Â¹ | True | | 1999-06-17 | RE0000804857 | B00000703776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/nixon-at-camp-david.html | Nixon at Camp David | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/getting-high-in-government-circles-by-art-buchwald-254-pp-putnams.html | Et Al. | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/down-they-go.html | National Notes | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/detention-camps.html | National Notes | True | | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-19 | 1971-09-19 | https://www.nytimes.com/1971/09/19/archives/speed-reading-has-become-a-permanent-feature-of-education-in-america | Speed Reading Has Become a Permanent Feature of Education in America | True | By William K. Stevens Special to The New York Times | 1999-06-17 | RE0000804857 | B00000703776 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/casey-facing-accusation-his-policies-are-harmful-senate-hearing-to.html | Casey Facing Accusation His Policies Are Harmful | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/rosh-hashanah.html | Rosh haÃ©Ã¡,Ã*Shanah | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/battle-reported-in-delta.html | Battle Reported in Delta | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/british-newspapers-halted-for-2d-day-in-union-dispute.html | British Newspapers Halted For 2d Day in Union Dispute | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/economy-the-key-to-danish-voting-growing-costs-main-factor-in.html | ECONOMY THE KEY TO DANISH VOTING | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/us-sees-neglect-of-jewish-poor-age-and-place-of-residence-blamed.html | U.S. SEES NEGLECT OF JEWISH POOR | True | By Peter Kihss | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/john-l-cable-lawyer-dies-exo-hio-represe___ntative-87.html | John L. Cable, Lawyer, Dies; ExÃ©Ã¡,Ã*Ohio Representative, 87 | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/fpc-is-urged-to-take-action-on-need-for-natural-gas-here.html | F.P.C. is Urged to Take Action On Need for Natural Gas Here | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/mrs-lawrence-moore.html | MRS. LAWRENCE MOORE | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/birth-notice-1-no-title.html | Births | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/tornado-wins-soccer-title.html | Tornado Wins Soccer Title | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/two-marine-recruits-die.html | Two Marine Recruits Die | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/toward-a-stable-peace-i.html | Toward a Stable Peace: I | True | By W. W. Rostow | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/midwest-exchange-and-pacific-seeking-certificate-service.html | Midwest Exchange And Pacific Seeking Certificate Service | True | By John J. Abele | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/the-prisoners.html | The Prisoners | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/dr-william-f-albright-dead-biblical-archeologist-was-80.html | Dr. William F. Albright Dead; Biblical Archeologist Was 80 | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/liberals-and-democrats-split-on-one-court-seat.html | Liberals and Democrats Split on One Court Seat | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/us-says-egypt-and-israel-indicate-they-intend-to-maintain-ceasefire.html | U.S Says Egypt and Israel Indicate They Intend to Maintain CeaseÃ©Ã¡,Ã*Fire at Suez Despite the FlareÃ©Ã¡,Ã*Up | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/home-back-from-mideast.html | Home Back From Mideast | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/adriana-van-der-borg-married-to-robert-o-phillips-lawyer.html | Adriana van der Borg Married To Robert O. Phillips, Lawyer | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/giants-thwart-packers-rally-to-win-4240-files-intercepts-to-save.html | Giants Thwart Packers' | True | By Leonard Koppett Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/us-and-australia-reach-agreement-on-jumbo-flights.html | U.S. and Australia Reach Agreement On Jumbo Flights | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/j-walter-thompson-fills-executive-post.html | J. Walter Thompson Fills Executive Post | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/preparing-princeton-for-fall-is-complex-task-preparing-princeton.html | Preparing Princeton for Fall Is Complex Task | True | By Gene Maeroff Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/4-make-debuts-in-makropoulos-new-york-opera-is-strong-in-work-by.html | 4 MAKE DEBUTS IN Ã©Ã¡,Ã*MAKROPOULOSÃ©Ã¡,Ã´ | True | By Allen Hughes | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/electrical-heart-man-home.html | Electrical Heart Man Home | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/lindsays-visit-to-party-chiefs-indications-are-that-he-is-off-to-a.html | Lindsay's Visit to Party Chiefs | True | By Frank Lynn | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/cambodian-sect-in-vietnam-urges-a-boycott-of-election.html | Cambodian Sect in Vietnam Urges a Boycott Of Election | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/chess-small-strong-tournament-was-an-exciting-alsoran.html | Chess: Small, Strong Tournament Was an Exciting AlsoÃ©Ã¡,Ã*Ran | True | By Al Horowitz | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/to-end-the-irish-crisis.html | Letters to the Editor | True | | 1999-06-17 | RE0000804488 | B00000695047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/stage-langham-revitalizes-the-guthrie-theater-his-shrew-wins-fans.html | Stage: Langham Revitalizes the Guthrie Theater | True | By Clive Barnes Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/cocoa-nations-complain.html | Cocoa Nations Complain | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/military-gains-ground-in-us-embassy-in-cambodia.html | Military Gains Ground in U.S. Embassy in Cambodia | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/colts-rout-jets-220-bulaich-is-star-losers-held-to-118-yards-colts.html | Colts Rout Jets, 22â€šÂ‚Â²0 | True | By Dave Anderson Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/dublin-exminister-forms-a-new-party.html | DUBLIN EXâ€šÂ‚Â²MINISTER FORMS A NEW PARTY | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/article-2-no-title.html | Article 2 â€šÂ‚Â® No Title | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/the-view-from-the-tenement-i.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/us-agency-tells-of-complex-search-for-simple-accord.html | U. S. Agency Tells Of Complex Search For Simple Accord | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/latins-and-the-us-are-divided-as-parley-in-panama-winds-up.html | Latins and the U.S. Are Divided As Parley in Panama Winds Up | True | By H. J. Maidenberg Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/dunne-supports-attack-on-attica-but-senator-says-governor-should.html | DUNNE SUPPORTS ATTACK ON ATTICA | True | By Ralph Blumenthal | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/15kilometer-walk-to-laird.html | 15â€šÂ‚Â²Kilometer Walk to Laird | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/black-leader-in-china-abernathy-off-to-soviet.html | Black Leader in China; Abernathy Off to Soviet | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/mrs-max-m-stifel.html | MRS. MAX M. STIFEL | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/hot-sunday.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/carrithers-beats-padres.html | Carrithers Beats Padres | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/brandt-appraises-brezhnevs-view-as-new-realism-says-a-soviet-party.html | BRANDT APPRAISES BREZENEV'S VIEW AS NEW â€šÂ‚Â²REALISMâ€šÂ‚Â² | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/panel-finds-legal-rights-of-some-inmates-violated.html | Panel Finds Legal Rights Of Some Inmates Violated | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/ecological-hope-in-a-un-bog.html | Ecological Hope in U.N. Bog | True | By Gladwin Hill Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/for-an-expanding-economy.html | For an Expanding Economy | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/us-command-may-end-rest-leaves-in-sydney.html | U.S. Command May End Rest Leaves in Sydney | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/lessard-wins-in-cycling.html | Lessard Wins in Cycling | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/for-saigons-diplomatic-set-the-war-is-near-and-yet-so-far.html | For Saigon's Diplomatic Set, the War Is Near, and Yet So Far | True | By Gloria Emerson Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/lana-cantrell-sings-at-the-maisonette.html | Lana Cantrell Sings at the Maisonette | True | By John S. Wilson | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/negroes-eye-presidential-races-leaders-call-secret-parley-in.html | Negroes Eye Presidential Races | True | By Paul Delaney Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/brush-salesman-marathon-victor-higgins-34-breaks-course-mark-in.html | Round and Round Central Park, Marathon Runners Provide Show | True | By Al Harvin | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/westbury-poloists-defeat-aiken-65-on-rices-goal.html | Westbury Poloists Defeat Aiken, 6â€šÂ‚Â²5, on Rice's Goal | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/mao-becomes-less-in-the-public-places-of-tourists-china.html | Mao Becomes Less In the Public Places Of Tourist's China | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/antoinette-barbey-bride-of-baron.html | Antoinette Barbey Bride of Baron | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/youve-got-to-walk-it-genial-putdown-of-establishment.html | ' You've Got to Walk It . . .,' Genial Put-Down of Establishment | True | A. H. WEILER. | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/growth-stressed-in-paris-budget-outlays-close-to-40billion-with.html | GROWTH STRESSED IN PARIS BUDGET | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/plunkett-manning-lead-upsets-falcons-win-2017.html | Plunkett, Manning Lead Upsets | True | By Thomas Rogers | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/article-1-no-title.html | Article 1 â€šÂ‚Â® No Title | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/panel-to-meet-again-on-attica-committee.html | Panel to Meet Again On Attica Committee | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/tax-credit-seen-as-a-spur-to-profits-not-jobs-minor-impact-on.html | Tax Credit Seen as a Spur to Profits,. Not Jobs | True | By Michael C. Jensen | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/charles-j-scheid.html | CHARLES J. SCHEID | True | | 1999-06-17 | RE0000804488 | B00000695047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/dollar-drain-continues.html | Dollar Drain Continues | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/woman-accused-of-killing-a-patrolman-in-bronx.html | Woman Accused of Killing A Patrolman in Bronx | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/rise-in-dirt-particles-found-in-citys-air.html | Rise in Dirt Particles Found in City's Air | True | By David Bird | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/clergymen-ask-to-observe.html | Clergymen Ask to Observe | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/court-rules-makeup-of-citys-board-of-elections-discriminates.html | Court Rules Makeâ€šÃ‚Â°Up of City's Board of Elections Discriminates Against Queens, Bronx, Staten Island | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/gregghaywoodduo-wins-at-w-virginia.html | GREGGâ€šÃ‚Â°HAYWOODDUO WINS AT W. VIRGINIA | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/wallace-is-the-big-if-in-floridas-primary.html | Wallace Is the Big If In Florida's Primary | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/who-killed-the-free-price-system.html | Letters to the Editor | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/steel-mills-report-orders-trickling-in-from-auto-plants-carplant.html | Steel Mills Report Orders Trickling In From Auto Plants | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/army-drops-bayonet-drill-slogan-new-army-discards-kill.html | Army Drops â€šÃ‚Â°Kill! Kill! â€šÃ‚Â° As Bayonet Drill Slogan | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/proxmire-weighing-a-wageprice-bill.html | PROXMIRE WEIGHING A WAGEâ€šÃ‚Â°PRICE BILL | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/lost-harnett-still-life-discovered-on-coast.html | Lost Harnett Still Life Discovered on Coast | True | By Sanka Knox | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/new-elections-set-for-east-pakistan.html | NEW ELECTIONS SET FOR EAST PAKISTAN | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/worst-east-german-harvest.html | Worst East German Harvest | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/giants-win-jets-lose.html | Giants Win | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/rockefeller-revisited.html | Rockefeller Revisited | True | By John A. Hamilton | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/murphys-drive-on-graft-is-deeply-affecting-police-apprehension-over.html | Murphy's Drive on Graft Is Deeply Affecting Police | True | By Martin Arnold | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/200-pounds-of-heroin-seized-in-imported-car.html | 200 Pounds of Heroin Seized in Imported Car | True | By Linda Charlton | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/hota-conquers-elizabeth-as-new-season-opens-10.html | Hota Conquers Elizabeth As New Season Opens, 1â€šÃ‚Â°0 | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/state-board-grants-37million-to-city-for-anticrime-work.html | State Board Grants $3.7â€šÃ‚Â°Million to City For Anticrime Work | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/rabbis-plead-for-adherence-to-values.html | Rabbis Plead for Adherence to Values | True | By Irving Spiegel | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/ann-d-grossman-wed-to-paul-kaplan.html | Ann D. Grossman Wed to Paul Kaplan | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/jerusalem-raid-kills-arab-girl-5-us-tourists-are-injured-in-grenade.html | JERUSALEM RAID KILLS ARAB GIRL | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/bank-says-nixon-program-lacks-benefits-for-bonds-nixon-steps-seen.html | Bank Says Nixon Program Lacks Benefits for Bonds | True | By John H. Allan | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/strengthened-un-is-urged-by-thant-for-his-successor-he-writes.html | STRENGTHENED U.N. IS URGED BY THANT FOR HIS SUCCESSOR | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/mrs-pat-harrington.html | MRS. PAT HARRINGTON | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/brooklyn-driver-booked-on-police-bribery-charge.html | Brooklyn Driver Booked On Police Bribery Charge | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/obituary-1-no-title.html | Deaths | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/pocono-race-halted.html | Pocono Race Halted | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/pope-says-art-thefts-dishonor-civilization.html | Pope Says Art Thefts Dishonor Civilization | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/politicomilitary-poison.html | Politicoâ€šÃ‚Â°Military Poison | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/bridge-new-yorkjersey-regionals-open-at-swan-lake-sept-30.html | Bridge: New Yorkâ€šÃ‚Â°Jersey Regionals Open at Swan Lake Sept. 30 | True | By Alan Truscott | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/mets-delay-pirate-titleclinching-pirate-clinghing-delayed-by-mets.html | Mets Delay Pirate Titleâ€šÃ‚Â°Clinching | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/memorial-service-is-held-at-capitol-for-attica-dead.html | Memorial Service Is Held At Capitol for Attica Dead | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/smallpox-declining-worldwide-end-is-viewed-as-likely-by-1973.html | Smallpox Declining Worldwide; End Is Viewed as Likely by 1973 | True | By Walter Sullivan Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/phase-2-seen-threatened.html | Phase 2 Seen Threatened | True | | 1999-06-17 | RE0000804488 | B00000695047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/25-of-priests-give-bishopric-choices.html | 25% OF PRIESTS GIVE BISHOPRIC CHOICES | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/samuel-d-stein.html | SAMUEL D. STEIN | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/with-votes-on-yankee-stadium-plan-lined-up-mayor-is-ready-to-start.html | With Votes on Yankee Stadium Plan Lined Up, Mayor Is Ready to Start Pushing Project | True | By Maurice Carroll | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/new-cabinet-organized-in-cairo-as-part-of-a-reform-program.html | New Cabinet Organized in Cairo As Part of a Reform Program | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/carabella-wins-to-deadlock-scandinavian-gold-cup-event.html | Carabella Wins to Deadlock Scandinavian Gold Cup Event | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/us-to-step-up-food-and-supplies-to-east-pakistanis.html | U.S. to Step Up Food and Supplies to East Pakistanis | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/heart-case-load-called-too-light-study-says-hospitals-arent-doing.html | HEART CASE LOAD CALLED TOO LIGHT | True | By Nancy Hicks | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/billie-jean-king-captures-rematch-with-miss-casals.html | Billie Jean King Captures Rematch With Miss Casals | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/justice-for-col-herbert.html | Letters to the Editor | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/tv-review-4-situation-comedies-lined-up-on-cbs.html | TV Review | True | By John J. O'Connor | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/aide-job-deadline-is-today.html | Aide Job Deadline Is Today | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/film-brazilian-the-deceased-opens.html | Film: Brazilian 'The Deceased' Opens | True | By Mel Gussow | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/introducing-a-new-product.html | Advertising: | True | By Philip H. Dougherty | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/jackson-an-enigma-in-life-and-in-death-jackson-an-enigma-in-life-an.html | Jackson an Enigma In Life and in Death | True | By Earl Caldwell Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/bing-regrets-lack-of-experimentation-in-mets-schedule.html | Bing Regrets Lack Of Experimentation In Met's Schedule | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/elevator-in-hotel-falls-injuring-5-of-7-passengers.html | Elevator in Hotel Falls, Injuring 5 of 7 Passengers | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/six-projects-started-to-develop-nonaddictive-heroin-substitute.html | Six Projects Started to Develop Nonaddictive Heroin Substitute | True | By John Sibley | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/estess-pony-triumphs.html | Estes's Pony Triumphs | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/2-innocents-after-the-bombjim-mcbrides-glen-and-randa-arrives-x.html | 2 Innocents After The Bomb:Jim McBride's 'Glen and Randa' Arrives X Rating Belies Film's Philosophical Intent | True | By Vincent Canby | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/the-proceedings-in-the-un-today-sept-20-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/many-south-koreans-in-japan-select-north.html | Many South Koreans In Japan Select North | True | By Takashi Oka Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/young-voters-may-change-makeup-of-congress-in-72-new-young-voters.html | Young Voters May Change Makeâ€šÃ„Â´up of Congress in '72 | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/taiwan-official-vows-fight-to-the-last-at-un.html | Taiwan Official Vows â€šÃ„Â¨Fight to the Lastâ€šÃ„Â´ at U.N. | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/girl-finds-12300-and-pistol-in-a-sack.html | Girl Finds $12,300 And Pistol in a Sack | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/how-to-use-a-useless-file.html | Letters to the Editor | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/acquisition-set-by-ic-industries-stock-to-be-paid-for-midas-is.html | ACQUISITION SET BY IC INDUSTRIES | True | By Thomas W. Ennis | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/show-honor-goes-to-cocker-spaniel-sagmore-toccoa-selected-best.html | SHOW HONOR GOES TO COCKER SPANIEL | True | By Walter R. Fletcher Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/henry-holthusen-lawyer-dies-foreign-service-inspector-77.html | Henry Holthusen, Lawyer, Dies; Foreign Service Inspector, 77 | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/stewart-captures-canadian-grand-prix-curtailed-by-fog-race-run-in.html | Stewart Captures Canadian Grand Prix Curtailed by Fog | True | By John S. Radosta Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/korea-infiltrator-slain.html | Korea Infiltrator Slain | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/mexico-blames-rebels-for-raids-urban-guerrillas-reported-behind.html | MEXICO BLAMES REBELS FOR RAIDS | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/pakistan-and-the-un.html | Letters to the Editor | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/mrs-stephenss-fasching-wins-in-dressage-show.html | Mrs. Stephens's Fasching Wins in Dressage Show | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/personal-finance-investment-clubs.html | Personal Finance: Investment Clubs | True | By Elizabeth M. Fowler | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/president-back-in-capital.html | President Back in Capital | True | | 1999-06-17 | RE0000804488 | B00000695047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/blomberg-gives-yanks-32-victory-in-ninth-and-a-happy-new-year.html | Blomberg Gives Yanks 3â€šÃ„Â²2 Victory in Ninth and a Happy New Year | True | By Gerald Eskenazi | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/mideast-crisis-imperils-soviet-stance-mideast-position-of-soviet.html | Mideast Crisis Imperils Soviet Stance | True | By William Beecher Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/2-doctors-verify-that-guns-killed-9-attica-hostages-pathologist.html | 2 DOCTORS VERIFY THAT GUNS KILLED 9 ATTICA HOSTAGES | True | By David K. Shipler Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/paris-neutral-age-neutral-museum.html | Paris: Neutral Age, Neutral Museum | True | By Pierre Schneider Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/excerpts-from-the-introduction-to-thants-final-annual-report.html | Excerpts From the Introduction to Thant's Final Annual Report | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/currency-parley-elivens-trading-one-result-of-group-of-10s-meeting.html | CURRENCY PARLEY ENLIVENS TRADING | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/us-women-grate-on-a-britons-ears.html | U.S. Women Grate On a Briton's Ears | True | By Judy Klemesrud | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/russian-roulette.html | Letters to the Editor | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/pistol-packer-wins-in-prix-vermeille.html | PISTOL PACKER WINS IN PRIX VERMEILLE | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/captures-fail-to-curb-illegal-mexican-immigrants.html | Captures Fail to Curb Illegal Mexican Immigrants | True | By Martin Waldron Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/a-successful-writer-whos-working-at-being-honest.html | A Successful Writer Who's Working at Being Honest | True | By Enid Nemy | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/mr-justice-black.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/oppenheimer-partner-is-bullish-on-market-outlook-for-next-2-years.html | Oppenheimer Partner Is Bullish on Market Outlook for Next 2 Years | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/siberia-denounces-dig-and-run-mining-ventures.html | Siberia Denounces â€šÃ„Â²Dig and Runâ€šÃ„Â´ Mining Ventures | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/handelman-cancels-offer.html | Handelman Cancels Offer | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/we-can-expect-more-atticas.html | We Can Expect More Atticas | True | By William J. Goode | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/cowboys-defeat-bills-4937-as-hill-scores-4-touchdowns-2-in-last.html | Cowboys Defeat Bills, 49â€šÃ„Â²37, as Hill Scores 4 Touchdowns, 2 in Last Period | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/dr-commoner-says-the-city-could-end-its-summer-power-crises.html | Dr. Commoner Says the City Could End Its Summer Power Crises | True | By Israel Shenker | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/braves-lose-120-40.html | Braves Lose, 12â€šÃ„Â²0, 4â€šÃ„Â²0 | True | By Bill Becker Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/storm-dumps-heavy-rain-as-it-crosses-nicaragua.html | Storm Dumps Heavy Rain As It Crosses Nicaragua | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/mideast-year-of-decision.html | Mideast â€šÃ„Â²Year of Decisionâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/nebraska-irish-uncover-power.html | Nebraska, Irish Uncover Power | True | | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-20 | 1971-09-20 | https://www.nytimes.com/1971/09/20/archives/democratic-aides-score-surcharge-urge-removal-if-exchange-rates-are.html | DEMOCRATIC AIDES SCORE SURCHARGE | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804488 | B00000695047 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/rosmond-wins-first-race-in-national-dinghy-series.html | Rosmond Wins First Race In National Dinghy Series | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/msgr-william-hemmick-dead-first-u5-canon-of-st-peters.html | Msgr. William Hemmick Dead; First U.S. Canon of St. Peter's | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/football-escapes-philadelphia-school-ax-football-escapes-the-ax-in.html | Football Escapes Philadelphia School Ax | True | By Andrew H. Malcolm Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/euratom-impasse-with-paris-ended-members-ready-to-discuss-terms-for.html | EURATOM IMPASSE WITH PARIS ENDED | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/rights-groups-oppose-poff-for-court.html | Rights Groups Oppose Poff for Court | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/deltec-protesting-moves-in-argentina.html | DELTEC PROTESTING MOVES IN ARGENTINA | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/news-groups-appeal-to-high-court-against-subpoenaing-of-reporters.html | News Groups Appeal to High Court Against Subpoenaing of Reporters | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/with-considerable-strain-on-credulity.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/cambodian-fuel-depleted.html | Cambodian Fuel Depleted | True | | 1999-06-17 | RE0000804490 | B00000695802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/pilot-tells-trial-of-mylai-report-says-colonel-interviewed-him-days.html | PILOT TELLS TRIAL OF MYLAI REPORT | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/13-seized-on-east-side-in-2-narcotics-raids.html | 13 Seized on East Side In 2 Narcotics Raids | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/west-german-gnp-climbs.html | West German G.N.P. Climbs | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/soybeans-and-corn-are-weak-pork-bellies-in-second-decade.html | Soybeans and Corn Are Weak; Pork Bellies in Second Decade | True | By Thomas W. Ennis | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/treasury-bills-yields-fall-at-weekly-auction.html | Treasury Billsâ€šÃ„Ã´ Yields Fall at Weekly Auction | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/2-in-jewish-defense-league-seized-at-soviet-embassy.html | 2 in Jewish Defense League Seized at Soviet Embassy | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/washington-for-the-record-sept-20-1971.html | Washington: For the Record | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/steel-production-rises-62-in-week.html | STEEL PRODUCTION RISES 6.2% IN WEEK | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/turner-wins-cup-in-55meter-sail-beats-forbes-in-5th-race-of-series.html | TURNER WINS CUP IN 5.5â€šÃ„Ã´METER SAIL | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/two-arrested-in-a-protest-over-state-school-closing.html | Two Arrested in a Protest Over State School Closing | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/exchanges-board-to-vote-on-black-firm-as-member.html | Exchange's Board to Vote On Black Firm as Member | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/civil-suit-against-alioto-comes-to-trial-on-coast.html | Civil Suit Against Alioto Comes to Trial on Coast | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/bomb-interrupts-services-in-a-great-neck-temple.html | Bomb Interrupts Services In a Great Neck Temple | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/summers-urban-violence-stirs-fears-of-terrorism-summers-urban.html | Summer's Urban Violence Stirs Fears of Terrorism | True | By John Herbers Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/british-say-dumdum-bullet-hit-soldier-in-ulster.html | British Say Dumdum Bullet Hit Soldier in Ulster | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/birth-control-advocate-cleared-of-all-charges-by-suffolk-court.html | Birth Control Advocate Cleared Of All Charges by Suffolk Court | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/view-from-the-tenement-ii.html | Books of The Tittles | True | By Anatole Broyard | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/parallels.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/aparatchik-victor-louis.html | Letters to the Editor | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/latins-ask-surcharge-end.html | Latins Ask Surcharge End | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/like-the-greeks-child-guides-at-museum-have-a-word-for-it.html | Like the Greeks, Child Guides at Museum Have a Word for It | True | By Virginia Lee Warren | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/thieu-explains-to-the-vietnamese-how-they-can-vote-against-him.html | Thieu Explains to the Vietnamese How They Can Vote Against Him | True | By Iver Peterson Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/nancy-shade-makes-city-opera-debut.html | NANCY SHADE MAKES CITY OPERA DEBUT | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/ftc-urged-to-ban-sales-malpractice.html | F.T.C. URGED TO BAN SALES MALPRACTICE | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/comes-the-revolution.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/front-page-2-no-title-met-opera-opens-87th-season-bing-wins-ovation.html | Met Opera Opens 87th Season | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/papers-still-halted-in-a-british-dispute.html | PAPERS STILL HALTED IN A BRITISH DISPUTE | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/zambian-president-orders-20-in-opposition-arrested.html | Zambian President Orders 20 in Opposition Arrested | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/birth-certificates-available-quickly.html | BIRTH CERTIFICATES AVAILABLE QUICKLY | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/new-orleans-jury-chosen-for-trial-of-gremillion.html | New Orleans Jury Chosen For Trial of Gremillion | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/toward-a-stable-peace-ii.html | Toward a Stable Peace: II | True | By W. W. Rostow | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/brooklyn-driver-booked-on-police-bribery-charge.html | Brooklyn Driver Booked On Police Bribery Charge | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/westbury-begins-superfecta-bets.html | WESTBURY BEGINS SUPERFECTA BETS | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/louis-a-gebhard.html | LOUIS A. GEBHARD | True | | 1999-06-17 | RE0000804490 | B00000695802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/front-page-1-no-title-informality-marks-crimea-parley.html | Informality Marks Crimea Parley | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/deposit-system-is-being-weighed-national-securities-unit-is-urged.html | DEPOSIT SYSTEM IS BEING WEIGHED | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/thieus-running-mate-tran-van-huong.html | Man in the News | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/7-companies-cited-in-water-pollution.html | 7 COMPANIES CITED IN WATER POLLUTION | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/woodcock-scores-program.html | Woodcock Scores Program | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/mon-dieu-will-the-suburbs-down-the-flageolet.html | Mon Dieu! Will the Suburbs Down the Flageolet? | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/china-claims-gain-for-the-economy-standard-of-living-growing.html | CHINA CLAIMS GAIN FOR THE ECONOMY | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/laotians-list-casualties.html | Laotians List Casualties | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/4-aboard-private-plane-missing-in-lebanon-nh.html | 4 Aboard Private Plane Missing in Lebanon. N.H. | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/general-motors-of-canada-is-planning-layoffs-of-7.html | General Motors of Canada Is Planning Layoffs of 7% | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/siberia-pipeline-crews-advance-western-europe-to-buy-gas-delays-are.html | Siberia Pipeline Crews Advance | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/kiner-to-be-mets-hitting-coach.html | Kiner to Be Mets Hitting Coach | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/300-gis-quit-vietnam-slowing-pace-of-pullout.html | 300 G.I.'s Quit Vietnam, Slowing Pace of Pullout | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/275million-bail-set-in-heroin-case-5-held-here-in-smuggling-of.html | $2.75â€šÃ„Â¥MILLION BAIL SET IN HEROIN CASE | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/pakistan-may-ask-us-and-soviet-to-take-hand-in-seeking-dialogue.html | Pakistan May Ask U.S. and Soviet to Take Hand in Seeking Dialogue With Mrs. Gandhi | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/proxmire-demands-gas-price-rollback-proxmire-bids-nixon-roll-back.html | Proxmire Demands â€šÃ„Â¢Gasâ€šÃ„Â´ Price Rollback | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/market-declines-in-slow-trading.html | MARKET DECLINES IN SLOW TRADING | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/namath-sorely-missed-absence-of-jet-quarterback-builds-confidence.html | Namath Sorely Missed; Absence of Jet Quarterback Builds Confidence Among Club's Opponents | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/58-layers-found-in-lunar-sample-astronaut-in-brussels-talk-calls.html | 58 LAYERS FOUND IN LUNAR SAMPLE | True | By Walter Sullivan Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/mayors-to-meet-in-boston.html | Mayors to Meet in Boston | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/foiled-burglary-at-cowles-estate-puts-westchester-police-on-alert.html | Foiled Burglary at Cowles Estate Puts Westchester Police on Alert for Gang | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/text-of-2-us-draft-resolutions-on-china.html | Text of 2 U.S. Draft Resolutions on China. | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/mrs-salvatore-biaggi.html | MRS. SALVATORE BIAGGI | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/catholic-schools-teach-islam-to-moslems-on-philippine-isles.html | Catholic Schools Teach Islam To Moslems on Philippine Isles | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/shakeup-in-top-management-is-announced-by-detroit-edison.html | Shakeâ€šÃ„Â¢Up in Top Management Is Announced by Detroit Edison | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/orioles-5-in-9th-top-yankees-84-tworun-single-by-crich-sparks.html | ORIOLES | True | By Deane McGowen | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/muskie-against-regional-choice.html | Muskie Against Regional Choice | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/end-near-for-no-5-forsyth-street-atlanta-called-place-at-which-new.html | The Talk of No. 5 Forsyth Street | True | By James T. Wooten Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/miss-martha-b-taft-is-bride-of-michael-golden-in-scotland.html | Miss Martha B. Taft Is Bride Of Michael Golden in Scotland | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/brezhnev-due-in-belgrade-tomorrow-for-4day-visit.html | Brezhnev Due in Belgrade Tomorrow for 4â€šÃ„Â¢Day Visit | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/grand-circuit-card-canceled.html | Grand Circuit Card Canceled | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/lufkins-salary-is-minimum.html | Lufkin's Salary Is Minimum | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/governor-approves-the-hiring-of-107-more-prison-employes.html | Governor Approves the Hiring of 107 More Prison Employees | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/wood-field-and-stream-consumers-of-fish-need-guidelines-on-just-how.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/harold-medina-judges-wife-was-831.html | MRS.HAROLDMEDINA; JUDGE'S WIFE WAS 83 | True | | 1999-06-17 | RE0000804490 | B00000695802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/boyd-prices-drop-on-a-broad-front.html | BOYD PRICES DROP ON A BROAD FRONT | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/bigger-role-sought-big-board-plans-spinoff-of-unit.html | Bigger Role Sought | True | By Terry Robards | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/correction-aides-at-work-in-tombs-some-with-arrest-records-among.html | CORRECTION AIDES AT WORK IN TOMBS | True | By Juan M. Vasquez | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/argentina-plans-peking-tie.html | Argentina Plans Peking Tie | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/school-posts-put-on-an-acting-basis.html | SCHOOL POSTS PUT â€šÃ„Â²ON AN ACTING BASISâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/nasd-to-expand-listedissue-study.html | N.A.S.D. TO EXPAND LISTEDâ€šÃ„Â²ISSUE STUDY | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/eastern-air-sees-no-1971-profit-an-outside-chance-of-breaking-even.html | Eastern Air Sees No 1971 Profit | True | By Robert E. Bedingfield | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/phosphorous-curb-asked.html | Phosphorous Curb Asked | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/proxmire-calls-for-recall-of-c5a-planes-as-unsafe.html | Proxmire Calls For Recall Of Câ€šÃ„Â¥5A Planes as Unsafe | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/house-unit-backs-single-tax-credit-to-spur-business-says-nixon.html | HOUSE UNIT BACKS SINGLE TAX CREDIT TO SPUR BUSINESS | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/views-of-mood-differ.html | Views of Mood Differ | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/soong-chingling-very-ill-visitor-to-peking-reports.html | Soong Chingâ€šÃ„Â¥ling â€šÃ„Â²Very Ill,' Visitor to Peking Reports | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/argentina-utilizes-2-exchange-rates-to-save-reserves.html | Argentina Utilizes 2 Exchange Rates To Save Reserves | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/philip-berrigan-is-returned-to-danbury-cell-after-fast.html | Philip Berrigan Is Returned to Danbury Cell After Fast | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/barium-cloud-created-20000-miles-aloft.html | Barium Cloud Created 20,000 Miles Aloft | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/death-of-legislators-wife-delays-equalrights-action.html | Death of Legislator's Wife Delays Equalâ€šÃ„Â¥Rights Action | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/reserve-sets-rules-for-bank-holdings.html | RESERVE SETS RULES FOR BANK HOLDINGS | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/us-jury-accuses-exwallace-aides.html | U.S. JURY ACCUSES EXâ€šÃ„Â¥WALLACE AIDES | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/george-fieieris-dies-at-71-poet-won-63-nobel-prize.html | George Seferis Dies at 71; Poet Won '63 Nobel Prize | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/egyptianisraeli-tensions-spur-jordanguerrilla-peace-talks.html | Egyptianâ€šÃ„Â¥Israeli Tensions Spur Jordanâ€šÃ„Â¥Guerrillaâ€šÃ„Â¥Peace Talks | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/mrs-eisenhower-aids-korea.html | Mrs. Eisenhower Aids Korea | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/wagner-unit-urges-changes-at-city-u.html | WAGNER UNIT URGES CHANGES AT CITY U. | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/flawed-gun-laws.html | Letters to the Editor | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/daley-denies-wife-induced-stores-to-bar-book-boss.html | Daley Denies Wife Induced Stores to Bar Book â€šÃ„Â²Bossâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/amex-stock-prices-are-marked-by-small-shifts-in-slow-trading.html | Amex Stock Prices Are Marked By Small Shifts in Slow Trading | True | By Elizabeth M. Fowler | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/egypt-plans-imf-purchase.html | Egypt Plans I.M.F. Purchase | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/sales-of-mutualfund-shares-topped-redemptions-in-august.html | Sales of Mutualâ€šÃ„Â¥Fund Shares Topped Redemptions in August | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/diplomats-in-ottawa-say-it-insists-on-call-for-nationalists-ouster.html | Diplomats in Ottawa Say It Insists on Call for Nationalistsâ€šÃ„Â¥ Ouster | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/athletes-illness-in-jersey-is-traced-to-pollution-in-air.html | Athletes' | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/a-house-interior-subcommittee-appears-to-be-cool-toward-a-complete.html | A House Interior Subcommittee Appears to Be Cool Toward a Complete Ban on the Strip Mining of Coal | True | By Ben A. Franklin Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/eagle-measure-endorsed.html | Eagle Measure Endorsed | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/end-comes-to-alhoda-arab-paper.html | End Comes To Alâ€šÃ„Â¥Hoda, Arab Paper | True | By Linda Charlton | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/higher-rents-ahead.html | Higher Rents Ahead | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/banking-group-enlarged.html | Banking Group Enlarged | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/testing-a-cure.html | Testing a Cure | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/postfreeze-controls-many-difficult-questions-unanswered-as.html | News Analysis | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/ralph-davies-v4-ship-libhs-head-american-president-chief-dieswas.html | RALPH DAVIES, 74, SHIP LINES HEAD | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/fixed-fees-opposed-mkren-opposes-fixed-stock-fees.html | Fixed Fees Opposed | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/agency-chief-on-tv-for-truth.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/the-dangerous-illusion.html | The â€šÃ„Â²Dangerous Illusionâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/us-is-preparing-pentagon-papers-a-declassified-version-is-to-be.html | U.S. IS PREPARING PENTAGON PAPERS | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/bankers-to-meet-with-connally-today.html | Bankers to Meet With Connally Today | True | By H. Erich Heinemann | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/market-analysts-laud-rcas-move-see-its-ending-of-computer-operation.html | MARKET ANALYSTS LAUD RCA'S MOVE | True | By Gene Smith | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/japanese-see-nixon-due-in-china-monday.html | JAPANESE SEE NIXON DUE IN CHINA MONDAY | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/common-market-is-urged-to-join-war-against-drugs.html | Common Market Is Urged To Join War. Against Drugs | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/republic-national-offering.html | Republic National Offering | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/gretel-syndicate-not-to-seek-cup.html | GRETEL SYNDICATE NOT TO SEEK CUP | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/2-funerals-in-bronx.html | 2 Funerals in Bronx | True | By Peter Kihss | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/pollution-witness-rebuked-at-hearing.html | POLLUTION WITNESS REBUKED AT HEARING | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/new-city-is-seen-for-staten-island-hearing-opens-tomorrow-on.html | NEW â€šÃ„Â²CITYâ€šÃ„Â´ IS SEEN FOR STATEN ISLAND | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/rally-planned-to-insist-rockefeller-quit.html | Rally Planned to Insist Rockefeller Quit | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/lions-lose-1643-to-vikings.html | LIONS LOSE, 16â€šÃ„Â²43, TO VIKINGS | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/specious-80-triumphs-at-belmont-by-3-lengths.html | Specious, $80, Triumphs At Belmont by 3 Lengths | True | By Thomas Rogers | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/mccann-to-promote-humbles-exxon-gas-in-6-cities.html | Advertising | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/angela-davis-seeks-san-francisco-trial.html | ANGELA DAVIS SEEKS SAN FRANCISCO TRIAL | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/goldmans-par-72-leads-us-senior-qualifiers.html | Goldman's Par 72 Leads U.S Senior Qualifiers | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/washington-optimistic.html | Washington Optimistic | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/governor-sargent-vetoes-massachusetts-lottery-bill.html | Governor Sargent Vetoes Massachusetts Lottery Bill | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/18-films-and-an-innovation-set-for-festival.html | 18 Films and an Innovation Set for Festival | True | By Louis Calta | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/city-to-resume-negotiating-with-sanitationmen-today.html | City to Resume Negotiating With Sanitationmen Today | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/states-joblessness-57-in-august-off-from-61-57-jobless-rate-listed.html | State's Joblessness 5.7% August, Off From 6.1% | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/orchestra-caste-system-held-archaic.html | Orchestra Caste System Held â€šÃ„Â²Archaicâ€šÃ„Â´ | True | By Donal Henahan | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/louis-j-schweitzer-dead-founder-of-nera-institute.html | Louis J. Schweitzer Dead; Founder of Vera Institute | True | By Laurie Johnston | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/900-soviet-jews-petition-for-aid-to-go-to-israel.html | 900 Soviet Jews Petition for Aid to Go to Israel | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/new-name-on-money.html | Notes on People | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/parity-for-federal-employes.html | Parity for Federal Employees | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/joanna-auchincloss.html | JOANNA AUCHINCLOSS | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/200million-aid-for-jobless-set-us-is-allocating-funds-for-work-in.html | $200â€šÃ„Â²MILLION AID FOR JOBLESS SET | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/governor-asks-nixon-for-storm-funds-for-city.html | Governor Asks Nixon for Storm Funds for City | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/garment-district-repaying.html | Garment District Repaving | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/in-this-i-believe.html | In This I Believe | True | By U Thant | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/texas-now-rates-no-1-in-the-fattening-of-cattle.html | Texas Now Rates No. 1 In the Fattening of Cattle | True | By Martin Waldron Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/torture-of-prisoners-in-greece.html | Letters to the Editor | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/art-in-the-capital-a-burst-of-exhibits.html | Art in the Capital: A Burst of Exhibits | True | By John Canaday Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/bridge-for-slam-made-by-k-antar.html | Bridge: ?? For Slam Made by K antar | True | By Alan Truscott | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/lack-of-support-in-uprising-cited-parolee-says-most-at-attica.html | LACK OF SUPPORT IN UPRISING CITED | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/australia-to-cosponsor-us-move-to-provide-dual-representation.html | Australia to Coâ€šÃ„Â²Sponsor U.S Move to Provide Dual Representation | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/sex-bias-charged-in-teachers-suit-5-appeal-policy-in-alabama-of.html | SEX BIAS CHARGED IN TEACHERSâ€šÃ„Â´ SUIT | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/senate-votes-pact-on-rights-of-coast-nations-in-oil-spill.html | Senate Votes Pact on Rights Of Coast Nations in Oil Spill | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/atlantic-acceptance-offer-approved-by-noteholders.html | Atlantic Acceptance Offer Approved by Noteholders | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/3-inmates-slain-by-slashing-at-attica-are-identified.html | 3 Inmates Slain by Slashing at Attica Are Identified | True | By David K. Shipler Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/soviet-atom-blast-reported.html | Soviet Atom Blast Reported | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/air-force-to-try-sergeant.html | Air Force to Try Sergeant | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/plea-for-birth-research.html | Plea for Birth Research | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/dupre-to-fight-quarry.html | Dupre to Fight Quarry | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/general-in-charge-voices-doubt-on-73-shift-to-volunteer-army.html | General in Charge Voices Doubt On '73 Shift to Volunteer Army | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/us-reportedly-issues-ultimatum-to-4-asian-nations-on-textile.html | U.S. Reportedly Issues Ultimatum to 4 Asian Nations on Textile Exports | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/us-denies-2-bids-to-drill-for-oil-federal-sanctuary-planned-off.html | U.S. DENIES 2 BIDS TO DRILL FOR OIL | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/munich-looks-good-for-the-olympics.html | Munich Looks Good for the Olympics | True | By Steve Cady | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/a-slogan-for-lindsay.html | Letters to the Editor | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/enemy-commandos-kill-21-south-vietnamese.html | Enemy Commandos Kill 21 South Vietnamese | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/murphy-modifies-accountability-rule.html | Murphy Modifies â€šÃ„Â²Accountabilityâ€šÃ„Â´ Rule | True | By Lacey Fosburgh | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/luz-defeats-olmedo-wins-us-hardcourt-tennis-title.html | Lutz Defeats Olmedo, Wins U.S. Hardcourt Tennis Title | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/mortgage-futures-weighed.html | Mortgage Futures Weighed | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/concern-sues-to-get-giants-tickets.html | Concern Sues to Get Giantsâ€šÃ„Â´ Tickets | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/egyptian-forces-are-reported-on-maximum-alert-for-defense.html | Egyptian Forces Are Reported on â€šÃ„Â²Maximum Alertâ€šÃ„Â´ for Defense | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/glass-workers-strike.html | Glass Workers Strike | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/young-doctors-for-prisons.html | Letters to the Editor | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/law-school-joins-with-paul-weiss-firms-lawyers-will-take-part-in.html | LAW SCHOOL JOINS WITH PAUL, WEISS | True | By Israel Shenker | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/2-harvard-posts-created-by-bok-president-acts-to-tighten-ship-3.html | 2 HARVARD POSTS CREATED BY BOK | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/senators-make-bid-today-for-shift-to-texas-short-hopes-to-recoup.html | Senators Make Bid Today for Shift to Texas | True | By Dave Anderson By Leonard Koppett | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/evonne-goolagong-rejects-56000-tour-offer-us-indoor-circuit-had.html | Evonne Goolagong Rejects $56,000 Tour Offer | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/the-chief-beneficiary-ibm-main-factor-in-rcas-dropping-of-computers.html | Economic Analysis | True | By William D. Smith | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/a-disorder-in-new-orleans-jail-is-quelled-no-injuries-reported.html | A Disorder in New Orleans Jail Is Quelled | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/sony-earnings-rose-98-in-quarter.html | Sony Earnings Rose 98% in Quarter | True | By John J. Abele | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/park-group-scores-city-on-razing-of-pavilion.html | Park Group Scores City on Razing of Pavilion | True | By Joseph P. Fried | 1999-06-17 | RE0000804490 | B00000695802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/300-at-nuclear-test-site-in-alaska-put-on-furlough.html | 300 at Nuclear Test Site In Alaska Put on Furlough | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/a-bomb-explodes-at-congo-mission-man-arrested-after-blast-that.html | A BOMB EXPLODES AT CONGO MISSION | True | By Edward C. Burks | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/dollar-trading.html | Dollar Trading | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/barber-and-auto-worker-pose-productivity-issue.html | Barber and Auto Worker Pose Productivity Issue | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/two-athletes-arrested.html | Two Athletes Arrested | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/seller-can-pass-on-rise-due-to-currency-changes.html | Seller Can Pass On Rise Due to Currency Changes | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/another-susan-b-anthony-now-speaks-her-mind.html | Another Susan B. Anthony Now Speaks Her Mind | True | By Judy Klemesrud | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/football-giants-on-firmer-ground-4240-defeat-of-packers-puts-team-3.html | FOOTBALL GIANTS ON FIRMER GROUND | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/nixon-criticized-on-flight.html | Nixon Criticized on Flight | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/garbage-crisis-in-tokyo-reflects-new-affluence.html | Garbage Crisis in Tokyo Reflects New Affluence | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/hos-legacy-of-peace.html | Letters to the Editor | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/23-die-in-bombay-collapse.html | 23 Die in Bombay Collapse | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/bomb-threat-at-albany.html | Bomb Threat at Albany | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/dunne-gets-convict-side-of-police-attack-at-attica-dunne-gets.html | Dunne Gets Convict Side Of Police Attack at Attica | True | By Fred Ferretti Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/lindsay-should-be-president.html | Letters to the Editor | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/aide-tells-how-hirohito-uses-his-powers.html | Aide Tells How Hirohito Uses His Powers | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/witnesses-in-police-slayings-to-try-to-identify-new-suspects.html | Witnesses in Police Slayings To Try to Identify New Suspects | True | By Ralph Blumenthal | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/investment-bankers-ask-end-to-stock-certificates.html | Investment Bankers Ask End to Stock Certificates | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/beacon-press-is-visited.html | Beacon Press Is Visited | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/heath-calls-us-and-nato-still-vital-to-wests-defense.html | Heath Calls U.S. and NATO Still Vital to West's Defense | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/american-financial-adds-to-its-holdings-in-ohio-newspaper.html | Merger News | True | By Gerd Wilcke | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/diamonds-still-a-girls-best-friend-and-a-good-hedge-gubelin-opening.html | Diamonds Still a Girl's Best Friendâ€šÃ„Ã®and a Good Hedge | True | By Herbert Koshetz | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/two-nbc-newsmen-sign-with-public-tv.html | TWO N.B.C. NEWSMEN SIGN WITH PUBLIC TV | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/preliminary-talks-begun-by-koreans.html | Preliminary Talks Begun by Koreans | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/new-prison-designs-stress-human-elements-new-prison-designs.html | An Appraisal | True | By Ada Louise Huxtable | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/head-of-auto-group-says-nader-hurts-safety-effort.html | Head of Auto Group Says Nader Hurts Safety Effort | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/market-place-oliphant-bullish-on-the-airlines.html | MarketPlace:OliphantBullish On the Airlines | True | By Robert Metz | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/study-of-city-bank-and-treasury-urged.html | STUDY OF CITY BANK AND TREASURY URGED | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/rabbi-klein-asks-for-new-focuses-rosh-hashanah-throng-is-told-war.html | RABBI KLEIN ASKS FOR NEW FOCUSES | True | By Irving Spiegel | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/rise-in-smoking-predicted.html | Rise in Smoking Predicted | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/wife-slain-washington-lawyer-held.html | Wife Slain, Washington Lawyer Held | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/bronx-lieutenant-fined-by-murphy-detective-commander-found-guilty.html | BRONXLIEUTENANT FINED BY MURPHY | True | By David Burnham | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/the-opera-don-carlo.html | The Opera: â€šÃ„Ã²Don Carloâ€šÃ„Ã´ | True | By Harold C. Schonberg | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/witness-in-medinas-trial-is-charged-with-contempt.html | Witness in Medina's Trial Is Charged With Contempt | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/slain-attica-leader-is-eulogized.html | Slain Attica Leader Is Eulogized | True | By Murray Schumach Special to The New York Times | 1999-06-17 | RE0000804490 | B00000695802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-21 | 1971-09-21 | https://www.nytimes.com/1971/09/21/archives/dollar-plunges-to-a-22year-low-traders-in-germany-cite-pressure.html | DOLLAR PLUNGES TO A 22â€³Â¬Â°YEAR LOW | True | | 1999-06-17 | RE0000804490 | B00000695802 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/volunteers-wont-do.html | Letters to the Editor | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/president-names-new-trade-envoy.html | President Names New Trade Envoy | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/city-youth-agency-urged-to-hire-latins.html | City Youth Agency Urged to Hire Latins | True | By Peter Kihss | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/france-planning-to-urge-devaluation-of-the-dollar.html | France Planning to Urge Devaluation of the Dollar | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/east-germans-get-bleak-economic-data.html | East Germans Get Bleak Economic Data | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/1945-pleas-by-ho-revealed-by-us-censored-pentagon-papers-to-be.html | 1945 PLEAS BY HO REVEALED BY U.S. | True | By Neil Sheehan Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/phone-union-here-breaks-off-talks-says-company-still-refuses-to.html | PRONE UNION HERE BREAKS OFF TALKS | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/transit-fares-decisions-by-the-wrong-people.html | Letters to the Editor | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/trial-of-alioto-in-a-slow-start-three-jurors-are-tentatively.html | TRIAL OF ALIOTO IN A SLOW START | True | By Wallace Turner Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/beyond-protective-reaction.html | Beyond â€˜Â¬Â°Protective Reactionâ€˜Â¬Â´ | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/bronx-man-dies-in-crash.html | Bronx Man Dies in Crash | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/castro-to-visit-chile-in-71.html | Castro to Visit Chile in '71 | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/godfrey-tuning-off.html | Notes on People | True | | | | |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/democracy-and-elections-in-vietnam.html | Letters to the Editor | True | | | | |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/stores-prices-compared.html | Stores' | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/soviet-firm-in-opposing-2china-plan.html | Soviet Firm in Opposing â€˜Â¬Â²2â€˜Â¬Â°Chinaâ€˜Â¬Â´ Plan | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/frank-sullivan-79-finds-life-is-a-bowl-of-cliches.html | Frank Sullivan, 79, Finds Life Is a Bowl of Cliches | True | By Alden Whitman Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/tribal-leaders-call-for-direct-control-by-white-house-over-indian.html | Tribal Leaders Call for Direct Control by White House Over Indian Bureau | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/savings-units-are-merged.html | Savings Units Are Merged | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/chinese-groups-in-confrontation-here-chinese-stage-rallies-here.html | Proâ€˜Â¬Â°Peking and Proâ€˜Â¬Â°Taiwan Factions March at U.N. and Almost Clash | True | By Frank Ching | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/article-1-no-title.html | Article 1 â€˜Â¬Â´â€˜Â¬Â´â€˜Â¬Â° No Title | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/reported-56000-offer-to-miss-goolagong-denied.html | Reported $56,000 Offer To Miss Goolagong Denied | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/jackson-shot-in-back-coroner-finds.html | Jackson Shot in Back, Coroner Finds | True | By Earl Caldwell Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/bands-in-nostalgic-night.html | Bands in Nostalgic Night | True | By John S. Wilson | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/canada-gas-plant-planned.html | Canada Gas Plant Planned | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/present-military-pay-and-the-rates-in-bill.html | Present Military Pay And the Rates in Bill | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/pentagon-explanation.html | Pentagon Explanation | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/health-care-plan-set-for-prisons-city-is-seeking-to-improve-inmates.html | HEALTH CARE PLAN SET FOR PRISONS | True | By John Sibley | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/airlines-debate-1972-fare-action-lufthansa-rejection-of-pact-puts.html | AIRLINES DEBATE 1972 FARE ACTION | True | By Robert Lindsey | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/j-james-neale.html | J. JAMES NEALE | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/un-session-open-indonesian-picked-as-assembly-head-adam-malik-gains.html | U.S. SESSION OPEN; INDONESIAN PICKED AS ASSEMBLY HEAD Adam Malik Gains Postâ€˜Â¬Â°â€˜Â¬¡Japan Will Join U.S. as China Plan Sponsor | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/internal-issues-cloud-israeli-new-year-mood.html | Internal Issues Cloud Israeli New Year Mood | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/gm-said-to-view-antitrust-efforts-gm-said-to-view-antitrust-moves.html | G. M. Said to View Antitrust Efforts | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/new-security-device.html | New Security Device | True | | 1999-06-17 | RE0000804489 | B00000695803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/investor-weds-mrs-cochran.html | Investor Weds Mrs. Cochran | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/cowboys-acquire-caffey-give-bears-draft-choice.html | Cowboys Acquire Caffey, Give Bears Draft Choice | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/science-panel-asks-strict-curb-on-ddt.html | SCIENCE PANEL ASKS STRICT CURB ON DDT | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/shoppers-actually-can-save-money-at-a-discount-food-store.html | Shoppers Actually Can Save Money at a Discount Food Store | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/catholic-church-in-north-vietnam-is-reported-deeply-split-over.html | Catholic Church in North Vietnam Is Reported Deeply Split Over Cooperation With Hanoi Regime | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/henderson-trial-hears-air-chief-he-says-colonel-did-not-ask-him-to.html | HENDERSON TRIAL HEARS AIR CHIEF | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/key-provisions-of-draft-extension-act.html | Key Provisions of Draft Extension Act | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/canadians-to-end-ads-for-tobacco.html | CANADIANS TO END ADS FOR TOBACCO | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/to-reform-car-insurance.html | Letters to the Editor | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/tony-venzon.html | TONY VENZON | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/martha-mitchells-dressbuying-spree.html | Martha Mitchell's Dressâ€3.Â..Â°Buying Spree | True | By Bernadine Morris | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/wallac-o-fb-1-plyiologi___-st-78-exroohester-professor-and-winner-o.html | WALLACE O. FENN, PHYSIOLOGIST, 78 | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/nfl-sets-crowd-mark.html | N.F.L. Sets Crowd Mark | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/gm-k-b-wolfe-b29s-developer-leader-in-bomber-program-in-world-war.html | GEN. K. B. WOLFE, B â€3.Â..Â°29'S DEVELOPER | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/detergent-maker-replies-in-print.html | Advertising | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/myopia-on-the-mound-.html | Myopia on the Mound... | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/skinners-design-for-living.html | Books of The Times | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/toward-a-stable-peace-iii-the-principal-question-is-whats-wrong.html | Toward a Stable Peace: III | True | By W. W. Rostow | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/connally-names-economist-as-deputy-under-secretary.html | Connally Names Economist As Deputy Under Secretary | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/britain-cuts-role-of-her-currency-reduces-balances-needed-by.html | BRITAIN CUTS ROLE OF HER CURRENCY | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/why-magazines-die.html | Letters to the Editor | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/short-interest-rose-in-month-to-sept-15-following-5-drops.html | Short Interest Rose In Month to Sept. 15 Following 5 Drops | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/all-us-units-in-vietnam-being-tested-for-drug-use.html | All U.S. Units in Vietnam Being Tested for Drug Use | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/ibm-will-offer-a-quote-system-merrill-lynch-orders-new-stock.html | I.B.M. WILL OFFER A QUOTE SYSTEM | True | By Terry Robards | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/briton-ends-rhodesia-talks-toplevel-parley-held-likely.html | Briton Ends Rhodesia Talks; Topâ€3.Â..Â°Level Parley Held Likely | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/bus-service-set-for-city-schools-city-hall-talks-to-weigh-effect-of.html | BUS SERVICE SET FOR CITY SCHOOLS | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/ulster-gunmen-plant-bomb-in-police-station-in-belfast.html | Ulster Gunmen Plant Bomb In Police Station in Belfast | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/us-textile-curb-is-not-ruled-out-lack-of-voluntary-export-limits.html | U.S. TEXTILE CURB IS NOT RULED OUT | True | By Herbert Koshetz | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/cannon-to-get-air-award.html | Cannon to Get Air Award | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/devine-meets-with-team.html | Devine Meets With Team | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/prices-set-mark-in-beef-futures.html | PRICES SET MARK IN BEEF FUTURES | True | By Thomas W. Ennis | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/jersey-lottery-bites-into-numbers-racket-forcing-it-to-cut-odds.html | Jersey Lottery Bites Into Numbers Racket, Forcing It to Cut Odds | True | By James F. Lynch | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/japanese-government-drafts-plan-for-10-export-surcharge-to-replace.html | Japanese Government Drafts Plan for 10% Export Surcharge to Replace U.S. Import Levy | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/2-food-concerns-post-profit-gains.html | 2 FOOD CONCERNS POST PROFIT GAINS | True | By William D. Smith | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/fatal-plane-crash-leads-to-2d-death.html | FATAL PLANE CRASH LEADS TO 2D DEATH | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/nassau-judge-sues-to-nullify-election.html | NASSAU JUDGE SUES TO NULLIFY ELECTION | True | | 1999-06-17 | RE0000804489 | B00000695803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/mrs-mannie-halbert.html | MRS. MANNIE HALBERT | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/revson-to-drive-for-first-time-in-grand-prix-at-watkins-glen.html | Revson to Drive for First Time In Grand Prix at Watkins Glen | True | By John S. Radosta | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/railbirds-blink-at-otb-tote-odds-but-few-belmont-fans-are-confused.html | RAILBIRDS BLINK AT OTB TOTE. ODDS | True | By Steve Cady | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/bgt-d-p4g4no-88-le-a-photo-stumo.html | BERT D. PAGANO, 88; LED A PHOTO STUDIO | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/tokyo-opposition-leader-wounded-in-knife-attack.html | Tokyo Opposition Leader Wounded in Knife Attack | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/bill-would-give-scholarships.html | Bill Would Give Scholarships | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/amex-prices-off-in-slow-trading.html | AMEX PRICES OFF IN SLOW TRADING | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/reynolds-raises-aluminum-prices-the-cost-of-living-council-confirms.html | REYNOLDS RAISES ALUMINUM PRICES | True | By Gene Smith | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/mrs-julian-salomon.html | MRS. JULIAN SALOMON | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/-holding-the-wrong-line.html | ... Holding the Wrong Line | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/bravo-guerreiro-bows.html | Bravo Guerreiro' Bows | True | By A. H. Weiler | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/resigning-harvard-educator-fight-won-says-a-healer-is-needed.html | Resigning Harvard Educator, Fight Won, Says a Healer Is Needed | True | By William K. Stevens Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/gatt-modifies-study-president-names-new-trade-envoy.html | GATT Modifies Study | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/a-case-against-sales-taxes.html | Letters to the Editor | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/the-lopsided-house.html | The Lopsided House | True | By William V. Shannon | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/rogers-will-meet-gromyko-on-friday.html | ROGERS WILL MEET GROMYKO ON FRIDAY | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/doctors-find-no-injuries-at-attica-since-the-rebellion-doctors-find.html | Doctors Find No Injuries at Attica Since the Rebellion | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/rollcall-votes-on-draft.html | Rollâ63.Â„Â"Call Votes on Draft | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/sen-ervin-attacks-basketball-merger-senator-attacks-plan-for-merger.html | Sen. Ervin Attacks Basketball Merger | True | By Leonard Koppett Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/shifting-of-senators-to-texas-approved-by-american-league-vote-is.html | Shifting of Senators to Texas Approved by American League | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/mayor-names-71-to-govern-comprehensive-health-planning-unit.html | Mayor Names 71 to Govern Comprehensive Health Planning Unit | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/jets-subjected-to-horror-film-thomass-work-only-bright-spot-in-rout.html | JETS SUBJECTED TO â63.Â„Â"HORROR'â63.Â„Â" FILM | True | By Michael Strauss | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/senate-approves-draft-bill-5530-president-to-sign-action-in.html | SENATE APPROVES DRAFT BILL, 55â63.Â„Â"30; PRESIDENT TO SIGN | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/heckscher-denies-he-neglected-ladies-pavilion-in-central-park.html | Heckscher Denies He Neglected Ladies Pavilion in Central Park | True | By Laurie Johnston | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/judge-enjoins-tennessee-canal-plan.html | Judge Enjoins Tennessee Canal Plan | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/whitewash-for-phosphates.html | Whitewash for Phosphates | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/next-monetary-system-nixon-administration-and-foreigners-disagree.html | Next Monetary System | True | By Leonard Silk | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/senate-witness-bids-us-fund-25-big-urban-school-systems.html | Senate Witness Bids U.S.Fund 25 Big Urban School Systems | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/west-germany-puts-a-10-limit-on-upward-float-of-the-mark-to-aid-in.html | West Germany Puts a 10% Limit on Upward Float of the Mark to Aid in Bargaining | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/sba-cites-record-in-loans-in-year.html | S.B.A. CITES RECORD IN LOANS IN YEAR | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/2-democrats-urge-nixon-to-name-woman-justice.html | 2 Democrats Urge Nixon To Name Woman Justice | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/house-unit-votes-wider-tax-credit-for-business-aid-backs-limited.html | HOUSE UNIT VOTES WIDER TAX CREDIT FOR BUSINESS AID, | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/youth-is-indicted-for-fatal-beating-in-park-in-bronx.html | Youth Is Indicted For Fatal Beating In Park in Bronx | True | | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/houstons-best-game-as-a-giant-earns-an-encore-for-the-receiver.html | Houston's â€šÃ„Â²Best Gameâ€šÃ„Â´ as a Giant Earns an Encore for the Receiver | True | By Al Harvin Special to The New York Times | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/passengers-robbed-aboard-bus-in-chicago.html | Passengers Robbed Aboard Bus in Chicago | True | | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/the-dirty-30-and-attica.html | The â€šÃ„Â²Dirty 30â€šÃ„Â´ and Attica | True | By Jim Ingram | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/louis-r-netter.html | LOUIS R. NETTER | True | | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/fate-of-danish-cabinet-awaits-final-vote-tally.html | Fate of Danish Cabinet Awaits Final Vote Tally | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/ic-industries-plans-deal-seeks-financial-unit-companies-plan.html | I.C. Industries Plans Deal; | True | By Alexander R. Hammer | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/ulster-hints-end-to-internment-and-big-government-changes.html | Ulster Hints End to Internment And Big Government Changes | True | | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/beirne-opposes-transfers.html | Beirne Opposes Transfers | True | | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/tension-in-catskill-prison.html | Tension in Catskill Prison | True | By Fred Ferretti Special to The New York Times | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/hooton-of-cubs-beats-mets-30-on-a-twohitter.html | HOOTON OF CUBS BEATS METS, 3â€šÃ„Â°0, ON A TWOâ€šÃ„Â²HITTER | True | | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/parade-in-peking-a-national-event-cancellation-of-oct-1-rally-this.html | PARADE IN PEKING A NATIONAL EVENT | True | | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/miss-toma-bride-of-dr-d-j-kurth.html | Miss Toma Bride Of Dr. D. J. Kurth | True | | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â² No Title | True | | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/gregory-maszlin-teacher-of-nurses.html | GREGORY MAJZLIN, TEACHER OF NURSES | True | | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/twin-film-house-to-open-on-east-side.html | Twin Film House to Open on East Side | True | By Louis Calta | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/morse-nomination-backed.html | Morse Nomination Backed | True | | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/nixon-bids-senate-approve-the-treaty-on-okinawa-return.html | Nixon Bids Senate Approve the Treaty On Okinawa Return | True | | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/rockefeller-vows-subway-fare-aid-says-bond-issue-will-help-hold.html | ROCKEFELLER VOWS SUBWAY FARE AID | True | By Frank Prial | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/3d-trial-begins-for-harlem-six-defenders-backers-demand-removal-of.html | 3D TRIAL BEGINS FOR â€šÃ„Â²HARLEM SIXâ€šÃ„Â´ | True | By Charlayne Hunter | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/giants-lose-to-astros-but-keep-112game-lead-as-dodgers-bow.html | Giants Lose to Astros but Keep 1Â½â€šÃ„â€¢â€šÃ„Â²Game Lead as Dodgers Bow | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/us-jets-attack-in-north-vietnam-200-planeloads-of-bombs-dropped-in.html | U.S. JETS ATTACK IN NORTH VIETNAM | True | By Iver Peterson Special to The New York Times | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/off-the-record-landry-didnt-get-the-job-done.html | Off the Record: Landry Didn't Get the Job Done | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/beirut-talks-begun-by-11-oil-countries.html | BEIRUT TALKS BEGUN BY 11 OIL COUNTRIES | True | | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/former-city-aide-sentenced-to-jail-fernandez-draws-20-years-for.html | FORMER CITY AIDE SENTENCED TO JAIL | True | | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/aarons-46th-homer-sets-a-career-record.html | Aaron's 46th Homer Sets a Career Record | True | | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/state-acts-to-bar-twisting-by-insurance-companies.html | State Acts to Bar â€šÃ„Â²Twistingâ€šÃ„Â´ By Insurance Companies | True | | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/senior-golf-put-off-completed.html | Senior Golf Put Off Again | True | | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/transfer-of-war-gas-completed.html | Transfer of War Gas Completed | True | | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/film-two-parallel-love-stories-with-one-object.html | Film: Two Parallel Love Stories With One Object | True | By Vincent CanBY | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/bomb-damages-the-home-of-labor-leader-in-saigon.html | Bomb Damages the Home of Labor Leader in Saigon | True | | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/oswald-on-alert-for-new-uprising-says-maoist-leaders-still-pose.html | OSWALD ON ALERT FOR NEW UPRISING | True | | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/bridge-an-italian-renaissance-could-be-due-next-june.html | Bridge: An Italian Renaissance Could Be Due Next June | True | By Alan Truscott | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/the-negro-college-crisis.html | The Negro College Crisis | True | | 1999-06-17 | RE000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/duplicity-laid-to-us.html | Duplicity Laid to U.S. | True | By Steven V. Roberts Special to The New York Times | 1999-06-17 | RE000804489 | B00000695803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/mao-death-rumor-denied-by-peking-canceling-of-oct-1-parade-stirs.html | MAO DEATH RUMOR DENIED BY PEKING | True | By Tad Szulc | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/prices-dip-again-on-bond-market.html | PRICES DIP AGAIN ON BOND MARKET | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/2-held-in-attempt-to-sell-stolen-guns-to-3-detectives.html | 2 Held in Attempt To Sell Stolen Guns To 3 Detectives | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/casey-says-sec-plans-a-stockfee-shift-15-charge-to-end-step-depends.html | Casey Says S.E.C. Plans a Stockâ€šÃ„Â²Fee Shift | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/joseph-jablonower-rites-will-be-held-tomorrow.html | Joseph Jablonower Rites Will Be Held Tomorrow | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/issues-at-the-un-session.html | Issues at the U.N. Session | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/ship-owners-seek-eased-sales-curb-request-involves-7-vessels-under.html | SHIP OWNERS SEEK EASED SALES CURB | True | By Rudy Johnson Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/consultant-named-by-lindsay-citys-deputy-budget-director.html | Consultant Named by Lindsay City's Deputy Budget Director | True | By Martin Tolchin | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/thieves-in-florence-steal-jewels-from-saints-coffin.html | Thieves in Florence Steal Jewels From Saint's Coffin | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/outbreak-in-jail-quelled-in-dallas.html | OUTBREAK IN JAIL QUELLED IN DALLAS | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/school-prayer-vote-is-forced-in-house-school-prayers-forced-to-a.html | School Prayer Vote Is Forced in House | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/holders-of-firestone-tire-approve-2for1-stock-split.html | Holders of Firestone Tire Approve 2â€šÃ„Â²forâ€šÃ„Â²1 Stock Split | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/trust-suit-is-filed-against-swingline.html | TRUST SUIT IS FILED AGAINST SWINGLINE | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/consumer-panel-bids-nixon-place-ceiling-on-profits-consumer-panel.html | Consumer Panel Bids Nixon Place Ceiling on Profits | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/xerox-steps-out-of-a-tv-contract-moves-after-its-chief-sees-nbcs.html | XEROX STEPS OUT OF A TV CONTRACT | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/upstate-man-sets-himself-afire-over-closing-of-mental-school.html | Upstate Man Sets Himself Afire Over Closing of Mental School | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/ice-show-fleming-elan-her-skill-adds-luster-to-garden-festivities.html | Ice Show: Fleming Elan | True | By George Gent | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/winthrop-rockefeller-to-talk.html | Winthrop. Rockefeller to Talk | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/bullins-the-artist-and-the-activist-speaks.html | Bullins, the Artist and the Activist, Speaks | True | By Mel Gussow | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/senate-in-saigon-urges-new-presidential-election.html | Senate in Saigon Urges New Presidential Election | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/cosmos-439-orbited.html | Cosmos 439 Orbited | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/rebuffed-nader-raiders-picket-auto-club-meeting.html | Rebuffed â€šÃ„Â¨Nader Raidersâ€šÃ„Â´ Picket Auto Club Meeting | True | By Grace Lichtenstein | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/radio-free-europe-backed.html | Radio Free Europe Backed | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/bank-merger-accord-set-hanover-makes-bid-bank-merger-is-planned.html | Bank Merger Accord Set | True | By H. Erich Heinemann | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/some-antiaircraft-fire.html | Some Antiaircraft Fire | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/president-of-26th-assembly-adam-malik.html | President of 26th Assembly Adam Malik | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/boy-dies-rescuing-pets.html | Boy Dies Rescuing Pets | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/malta-curbs-death-penalty.html | Malta Curbs Death Penalty | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/arms-meeting-in-helsinki.html | Arms Meeting in Helsinki | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/knicks-top-bullets-10492-frazier-scores-15-points.html | Knicks Top Bullets, 104â€šÃ„Â²92; Frazier Scores 15 Points | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/medina-may-get-a-lesser-charge-jury-to-weigh-the-option-of.html | MEDINA MAY GET A LESSER CHARGE | True | By Homer Bigart Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/farmer-subject-of-tv-spots.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/humphrey-asks-clarification.html | Humphrey Asks Clarification | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/newest-member-of-five-hundred-club.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804489 | B00000695803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/holiday-helps-put-chill-on-madison-ave-event.html | Holiday Helps Put Chill On Madison Ave. Event | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/miss-goncalves-wed-to-jeanclaude-pujol.html | Miss Goncalves Wed To Jeanâ€šÃ„Ã´Claude Pujol | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/2-are-sought-here-in-rape-of-dancer.html | 2 ARE SOUGHT HERE IN RAPE OF DANCER | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/rep-reuss-asks-devalued-dollar-changes-position-in-urging-a-rise-in.html | REP. REUSS ASKS DEVALUED DOLLAR | True | By Edwin L. DaleJr. Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/rising-crime-stirs-fear-on-the-lower-east-side.html | Rising Crime Stirs Fear On the Lower East Side | True | By Lesley Oelsner | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/oct-9-leif-ericson-day.html | Oct. 9 Leif Ericson Day | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/albatross-gets-an-outside-post-draws-no-7-in-2d-division-of-little.html | ALBATROSS GETS AN OUTSIDE POST | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/pnompenh-blaze-put-out.html | Pnompenh Blaze Put Out | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/how-a-doctor-earns-40000.html | Letters to the Editor | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/32-in-congress-urge-airline-fares-study.html | 32 IN CONGRESS URGE AIRLINE FARES STUDY | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/without-a-loitering-ban-its-the-police-who-move-on-without-a-ban-on.html | Without a Loitering Ban, It's the Police Who â€šÃ„Ã²Move Onâ€šÃ„Ã´ | True | By George Vecsey Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/japan-agrees-to-cosponsor-us-china-resolutions-in-un.html | Japan Agrees to Cosponsorâ€šÃ„Ã²Sponsor U.S. China Resolutions in U.N. | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/the-administrations-vision-of-the-world.html | The Administration's Vision of the World | True | By Joseph RhodesJR. | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/dr-bernardo-a-houssay-dead-won-47-nobel-prize-in-medicine.html | Dr. Bernardo A. Houssay Dead; Won '47 Nobel Prize in Medicine | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/common-market-concerned.html | Common Market Concerned | True | | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-22 | 1971-09-22 | https://www.nytimes.com/1971/09/22/archives/2-economists-urge-tax-on-profits-after-freeze.html | 2 Economists Urge Tax On Profits After Freeze | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804489 | B00000695803 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/jets-closing-openings-to-bright-young-man.html | Jets Closing Openings to Bright Young Man | True | By Dave Anderson. | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/insiders-stockholdings.html | Insiders' | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/james-westerfield-character-actor.html | JAMES WESTERFIELD, CHARACTER ACTOR | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/british-press-shutdown-is-ended-by-settlement.html | British Press Shutdown Is Ended by Settlement | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/mother-sentenced-to-5-years.html | Mother Sentenced to 5 Years | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/britain-and-malta-reach-agreement-on-the-use-of-base.html | Britain and Malta Reach Agreement On the Use of Base | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/brazilian-forces-on-alert-after-terrorists-death.html | Brazilian Forces on Alert After Terrorist's Death | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/outlook-for-fourth-quarter.html | Advertising: | True | By Philip H. Dougherty | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/school-bus-runs-continued-in-city-3-owners-agree-to-extend.html | SCHOOL BUS RUNS CONTINUED IN CITY | True | By Leonard Buder | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/scott-says-brooke-would-help-ticket.html | SCOTT SAYS BROOKE WOULD HELP TICKET | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/house-passes-airways-bill.html | House Passes Airways Bill | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/dollar-trading.html | Dollar Trading | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/petrified-wood-collection-used-to-build-ranch-house.html | Petrified Wood Collection Used to Build Ranch House | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/lindsay-praises-printers-at-opening-of-exhibit-here.html | Lindsay Praises Printers At Opening of Exhibit Here | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/petrosian-in-buenos-aires-for-match-with-fischer.html | Petrosian in Buenos Aires For Match With Fischer | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/inmate-just-released-from-attica-says-revolt-was-originally.html | Inmate Just Released From Attica Says Revolt Was Originally Scheduled for July 4 | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/stocks-tumble-as-volume-rises.html | STOCKS TUMBLE AS VOLUME RISES | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/cholera-in-portugal.html | Cholera in Portugal | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/anne-lindbergh-to-publish-diary-first-of-5-projected-volumes-to-be.html | ANNE LINDBERGH TO PUBLISH DIARY | True | By Alden Whitman | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/hugo-black-suffers-stroke-condition-listed-as-serious.html | Hugo Black Suffers Stroke; Condition Listed as Serious | True | | 1999-06-17 | RE0000804496 | B00000697885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/soviet-remains-elated-by-results-of-brandtbrezhnev-conference.html | Soviet Remains Elated by Results of Brandtâ€‹ÂÂ°Brezhnev Conference | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/richey-leaves-davis-cup-squad-complains-over-selection-of-captain.html | RICHEY LEAVES DAVIS CUP SQUAD | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/new-group-formed.html | New Group Formed | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/monetary-talks-set-for-weekend-procedure-will-be.html | MONETARY TALKS SET FOR WEEKEND | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/arms-cache-in-amman.html | Arms Cache in Amman | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/personal-finance-prepaid-legal-help.html | Personal Finance: Prepaid Legal Help | True | By Robert J. Cole | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/britain-will-seek-role-by-catholics-in-ulster-regime-maudling-in.html | BRITAIN WILL SEEK ROLE BY CATHOLICS IN ULSTER REGIME | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/city-within-city-plan-supported-on-si.html | â€‹ÂÂ°City Within Cityâ€‹ÂÂ° Plan Supported on S.I. | True | By Alfred E. Clark | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/youth-convicted-of-kidnapping-quebecs-slain-labor-minister.html | Youth Convicted of Kidnapping Quebec's Slain Labor Minister | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/dr-thomas-dgriffith.html | DR. THOMAS D. GRIFFITH | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/prayers-and-politics.html | Prayers and Politics | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/illegal-parking-at-hydrants.html | Letters to the Editor | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/vandalplagued-childrens-zoo-in-jersey-closes.html | Vandalâ€‹ÂÂ°Plagued Children's Zoo in Jersey Closes | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/a-new-product-for-black-women.html | Advertising: | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/ballets-canadiens-performs-tommy-as-warren-bows.html | Ballets Canadiens Performs â€‹ÂÂ°Tommyâ€‹ÂÂ° As Warren Bows | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/marichal-31-victor.html | Marichal 3â€‹ÂÂ°1 Victor | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/carty-cleared-of-charges-ruled-justified-in-fighting.html | Carty Cleared of Charges, Ruled Justified in Fighting | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/chicago-seven-prosecutor-runs-for-illinois-governor.html | Chicago Seven Prosecutor Runs for Illinois Governor | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/the-trouble-with-football.html | Books of The Times | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/study-says-man-alters-climate-un-report-links-melting-of-polar-ice.html | STUDY SAYS MAN ALTERS CLIMATE | True | By Sam Pope Brewer Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/kulikov-50yearold-general-is-named-chief-of-soviet-staff.html | Kulikov, 60â€‹ÂÂ°Yearâ€‹ÂÂ°Old General, Is Named Chief of Soviet Staff | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/gop-accuses-3-of-abuses-on-li-huntington-town-officials-deny-any.html | G.O.P. ACCUSES 3 OF ABUSES ON L.I. | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/amexs-results-worst-in-7-weeks.html | AMEX'S RESULTS WORST IN 7 WEEKS | True | By Alexander R. Hammer | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/democrats-in-wrong-battle.html | Letters to the Editor | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/text-of-2-us-resolutions-on-china.html | Text of 2 U.S. Resolutions on China | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/boston-receives-lindsay-warmly-white-terms-counterpart-out.html | BOSTON RECEIVES LINDSAY WARMLY | True | By Maurice Carroll Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/contributions-to-libraries.html | Letters to the Editor | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/bengali-refugees-say-soldiers-continue-to-kill-loot-and-burn.html | Bengali Refugees Say Soldiers Continue to Kill, Loot and Burn | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/senate-unit-backs-loomis-nomination.html | SENATE UNIT BACKS LOOMIS NOMINATION | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/danish-government-to-await-a-recount.html | DANISH GOVERNMENT TO AWAIT A RECOUNT | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/nixon-is-distressed-by-senators-shift-baseballs-no-1-fan-to-root.html | Nixon Is â€‹ÂÂ°Distressedâ€‹ÂÂ° by Senatorsâ€‹ÂÂ° Shift | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/4-rescued-as-tug-sinks.html | 4 Rescued as Tug Sinks | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/state-grants-79million-for-methadone-aid-here.html | State Grants $7.9â€‹ÂÂ°Million For Methadone Aid Here | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/revised-penal-code-on-coast-to-be-proposed-to-legislature.html | Revised Penal Code on Coast To Be Proposed to Legislature | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/city-planners-approve-moderateincome-housing-plan-for-east-side.html | City Planners Approve Moderateâ€‹ÂÂ°Income Housing Plan for East Side Area | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804496 | B00000697885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/joseph-stevens-83-of-sports-caterers.html | JOSEPH STEVENS, 83, OF SPORTS CATERERS | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/whites-volunteer-a-busing-program.html | Whites Volunteer a Busing Program | True | By Seth S. King Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/harris-may-announce-candidacy-tomorrow.html | Harris May Announce Candidacy Tomorrow | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/bronx-welfare-recipient-arrested-on-fraud-charge.html | Bronx Welfare Recipient Arrested on Fraud Charge | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/john-muhlke-jr-54-dies-ad-manager-for-magazine.html | John Muhlke Jr., 54, Dies; Ad Manager for Magazine | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/thomas-gangemi-jr-to-run-for-mayor-of-jersey-city.html | Thomas Gangemi Jr. to Run for Mayor of Jersey City | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/austin-c-cheshire.html | AUSTIN C. CHESHIRE | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/rochester-wins-series.html | Rochester Wins Series | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/jewish-woman-sentenced-over-letter-to-kosygin.html | Jewish Woman Sentenced Over Letter to Kosygin | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/10-die-in-philippines-clash.html | 10 Die in Philippines Clash | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/chinese-opening-lima-office.html | Chinese Opening Lima Office | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/george-h-hull-dies-business-writer-91.html | GEORGE H. HULL DIES; BUSINESS WRITER, 91 | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/tokyo-criticized-on-economic-aim-us-textile-leaders-foresee-an.html | TOKYO CRITICIZED ON ECONOMIC AIM | True | By Gerd. Wilcke Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/rep-celler-backs-poff-for-high-court-in-wire-to-president.html | Rep Celler Backs Poff for High Court Inwire to President | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/dont-bother-me-to-bow.html | â€˜Don't Bother Meâ€™ to Bow | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/delegates-of-3-small-new-members-enter-the-mainstream-at-un.html | Delegates of 3 Small New Members Enter the Mainstream at U.N. | True | By Kathleen Teltsch Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/troop-withdrawal-urged.html | Troop Withdrawal Urged | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/revised-investment-spur.html | Revised Investment Spur | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/sato-under-fire-for-china-stand-premier-is-said-to-be-trying-to.html | SATO UNDER FIRE FOR CHINA STAND | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/soviet-union-hoping-to-improve-the-initiative-of-workers-by.html | Soviet Union Hoping to Improve the Initiative of Workers by Offering Them Instruction in Economics | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/coup-for-philadelphia-museum-castiglione-show.html | Coup for Philadelphia Museum: Castiglione Show | True | By John Canaday Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/jersey-delays-bill-for-ban-on-noreturn-containers-jersey-panel.html | Jersey Delays Bill for Ban On Noâ€˜â€™Return Containers | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/eunice-ann-munsel.html | EUNICE ANN MUNSEL | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/new-plan-is-backed-for-world-court.html | New Plan Is Backed for World Court | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/facility-for-militants-urged.html | Facility for Militants Urged | True | By Fred Ferretti Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/narcotics-pusher-given-20-years-to-life-in-prison.html | Narcotics Pusher Given 20 Years to Life in Prison | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/washington-voters-back-18yearolds.html | WASHINGTON VOTERS BACK 18â€˜â€™YEARâ€˜â€™OLDS | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/east-pakistani-guerrillas-reported-active-in-the-west.html | East Pakistani Guerrillas Reported Active in the West | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/yugoslavs-speculate-on-what-soviet-wants.html | Yugoslavs Speculate on What Soviet Wants | True | By Alfred Friendly Jr. Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/panel-organized-to-study-ddtlike-compound-for-environmental-hazards.html | Panel Organized to Study DDTâ€˜â€™Like Compound for Environmental Hazards | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/pilot-dies-in-crash.html | Pilot Dies in Crash | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/murray-siegel-head-ofyornado-chief-executive-officer-of.html | MURRAY SIEGEL, HEAD OF VORNADO | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/isaac-newton-revival-seeks-clues-to-tortured-scientists-genius.html | Isaac Newton Revival Seeks Clues to Tortured Scientist's Genius | True | By Robert Reinhold Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/japan-and-soviet-union-sign-trade-agreement.html | Japan and Soviet Union Sign Trade Agreement | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/journalism-review-is-now-on-stands.html | JOURNALISM REVIEW IS NOW ON STANDS | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/nixon-may-delay-military-raises-white-house-studies-ways-of-holding.html | NIXON MAY DELAY MILITARY RAISES | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/state-agency-acts-to-put-welfare-mothers-to-work-us-approval-called.html | State Agency Acts to Put Welfare Mothers to Work | True | By Deirdre Carmody | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/threatened-couple-to-remove-negro-in-white-cemetery.html | Threatened Couple To Remove Negro In White Cemetery | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/orders-of-durable-goods-declined-23-in-august.html | Orders of Durable Goods Declined 2.3% in August | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/9billion-backlog-for-total-orders-reported-by-ge-ge-back-orders-set.html | $9â€‹â€‹Billion Backlog For Total Orders Reported by G.E. | True | By Gene Smith | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/alleged-mafioso-buried-in-queens-50-at-jimmy-doyle-rites-no-arrests.html | ALLEGED MAFIOSO BURIED IN QUEENS | True | By Edward C. Burks | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/clifton-c-carter-is-dead-ai-53-was-johnsons-campaign-aide-team.html | Clifton C. Carter Is Dead at 53; Was Johnson's Campaign Aide | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/rotten-boroughs-rotten-board.html | Rotten Boroughs, Rotten Board | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/long-gray-lines-break-ranks-for-a-fun-match-at-the-point.html | Long Gray Lines Break Ranks For a â€‹â€‹Fun Matchâ€‹â€‹ at the Point | True | By Walter R. Fletcher | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/shooting-defended.html | Shooting Defended | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/rockefellers-to-be-honored.html | Rockefellers to Be Honored | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/physicist-tells-of-visit-to-china-senses-interest-in-building-a.html | PHYSICIST TELLS OF VISIT TO CHINA | True | By John Noble Wilford | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/paris-talk-session-canceled-by-hanoi.html | PARIS TALK SESSION CANCELED BY HANOI | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/medina-found-not-guilty-of-all-charges-on-mylai-medina-cleared-of.html | Medina Found Not Guilty Of All Charges on Mylai | True | By Homer Bigart Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/insurers-shifting-urban-aid-from-housing-to-jobs-insurers-shift.html | Insurers Shifting Urban Aid From Housing to Jobs | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/students-urge-lindsay-to-shun-race.html | Students Urge Lindsay to Shun Race | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/zing-due-in-january.html | â€‹â€‹Zing!â€‹â€‹ Due in January | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/independent-medical-examiners.html | Letters to the Editor | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/boulez-in-a-bow-takes-podium-at-philharmonic.html | Boulez, in a Bow, Takes Podium at Philharmonic | True | By Harold C. Schonberg | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/cbs-presses-complaint-against-teleprompter-corp.html | C.B.S. Presses Complaint Against Teleprompter Corp. | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/manes-is-sworn-as-queens-head.html | Manes Is Sworn as Queens Head | True | By Edward Ranzal | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/court-urges-ddt-ban.html | Court Urges DDT Ban | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/drat-signs-young-actor.html | â€‹â€‹Drat!â€‹â€‹ Signs Young Actor | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/to-files-upset-of-packers-was-anything-but-esthetic.html | To Files, Upset of Packers Was Anything but Esthetic | True | By Al Harvin Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/oneton-racing-makes-debut-in-us.html | Oneâ€‹â€‹Ton Racing Makes Debut in U.S. | True | By Parton Keese Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/bridge-hazen-has-special-interest-in-olympiad-qualifying-match.html | Bridge: | True | By Alan Truscott | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/knicks-preseason-tickets-go-on-sale-at-garden-today.html | Knicks' | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/germans-again-fail-to-agree-on-berlin.html | Germans Again Fail to Agree on Berlin | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/a-city-without-children.html | Letters to the Editor | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/furniture-a-revival-for-those-dark-ornate-styles.html | Furniture: A Revival for Those Dark, Ornate Styles? | True | By Rita Reif | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/with-chefs-scarce-haute-cuisine-is-forced-to-edit-escoffier.html | With Chefs Scarce, Haute Cuisine Is Forced to Edit Escoffier | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/hurricane-irene-now-olivia.html | Hurricane Irene Now Olivia | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/the-mystery-of-the-lake.html | The Mystery of the Lake | True | By Larry van Goethem | 1999-06-17 | RE0000804496 | B00000697885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/morris-m-satin.html | MORRIS M. SATIN | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/a-reply-to-mr-maisky.html | A Reply to Mr. Maisky | True | By Adam B. Ulam | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/loan-aide-ousted-from-his-city-job-chief-of-bronx-inspectors-cited.html | LOAN AIDE OUSTED FROM HIS CITY JOB | True | By Edith Evans Asbury | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/abrams-and-sutton-warn-of-fight-on-transit-bonds-assert-support.html | Abrams and Sutton Warn Of Fight on Transit Bonds | True | By Frank J. Prial | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/deceptive-quotes-in-ads-face-ban.html | Deceptive Quotes in Ads Face Ban | True | By Louis Calta | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/blount-says-postal-service-increased-productivity-35-in-the-last.html | Blount Says Postal Service Increased Productivity 3.5% in the Last Year | True | By Rudy Johnson Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/193million-in-auction-bids-are-accepted-by-fanny-may.html | $193&#63;Ã,Â°Million in Auction Bids Are Accepted by Fanny May | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/prices-in-nation-up-03.html | Prices in Nation Up 0.3%; | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/antipoverty-bill-postponed.html | Antipoverty Bill Postponed | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/cowboys-move-delayed.html | Cowboys' | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/curran-opposes-bill-to-let-4-american-lines-sell-ships-to-foreign.html | Curran Opposes Bill to Let 4 American Lines Sell Ships to Foreign Buyers | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/publishers-warned-of-threats-to-us-freedoms.html | Publishers Warned of Threats to U.S. Freedoms | True | By Henry Raymont | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/experts-in-hong-kong-skeptical-of-reason-for-dropping-parade.html | Experts in Hong Kong Skeptical Of Reason for Dropping Parade | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/article-1-no-title.html | Notes on People | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/phone-off-the-hook.html | Phone Off the Hook | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/primaries-held-in-connecticut-four-democratic-mayors-in-major.html | PRIMARIES HEED IN CONNECTICUT | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/ma-and-pa-telephone-concerns-dying-out-phone-companies-are.html | â&#63;Ã,Â°Ma and Paâ&#63;Ã,Â´ Telephone Concerns Dying Out | True | By Harold Faber Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/orioles-clinch-title-tie.html | Orioles Clinch Title Tie | True | By Murray Chass | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/economy-is-held-key-us-concern-poll-finds-war-replaced-as-most.html | ECONOMY IS HELD KEY U.S. CONCERN | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/texaco-units-trim-prices.html | Texaco Units Trim Prices | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/nolan-triumphs-41.html | Nolan Triumphs, 4â&#63;Ã,Â°1 | True | By George Vecsey Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/autumn-debuts-today-in-full-living-color.html | Autumn Debuts Today In Full, Living Color | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/troop-movements-reported-in-china-peking-said-to-put-armed-forces.html | TROOP MOVEMENTS REPORTED IN CHINA | True | By Tad Szulc | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/drug-may-combat-rare-new-disease-researchers-use-procaine-on.html | DRUG MAY COMBAT RARE NEW DISEASE | True | By Lawrence K. Altman Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/court-bars-job-action-at-nassau-community-college.html | Court Bars Job Action at Nassau Community College | True | By Roy R. Silver | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/chamber-ensemble-in-concert-after-talks-with-the-audience.html | Chamber Ensemble in Concert After Talks With the Audience | True | By Donal Henahan | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/250000-indemnity.html | $250,000 Indemnity | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/corruption-laid-to-exinspector-no-2-police-aide-is-linked-to-the.html | CORRUPTION LAID TO EXâ&#63;Ã,Â°INSPECTOR | True | By Juan M. Vasquez | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/24-indians-seized-in-capital-clash-but-they-are-released-and-hold.html | 24 INDIANS SEIZED IN CAPITAL CLASH | True | By William M. Blair Special to New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/un-gets-appeal-on-east-pakistan-catholic-relief-group-says-deadly.html | U.N. GETS APPEAL ON EAST PAKISTAN | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/u-w-bishop-81-served-in-house-representative-and-manager-of-its.html | C. W. BISHOP 81; SERVED IN HOUSE | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/nixon-plans-fatal-flaw.html | Letters to the Editor | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/opposing-merger-basketball-stars-disclose-incomes-debusschere.html | OPPOSING MERGER, BASKETBALL STARS DISCLOSE INCOMES | True | Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/us-planes-and-ships-attack-southern-half-of-buffer-zone.html | U.S. Planes and Ships Attack Southern Half of Buffer Zone | True | | 1999-06-17 | RE0000804496 | B00000697885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/varnish-kills-20-in-india.html | Varnish Kills 20 in India | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/brynner-rides-again-in-adios-sabata.html | Brynner Rides Again in 'Adios Sabata' | True | A. H. WEILER. | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/giants-not-moving.html | Giants Not Moving | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/amex-slates-plans-for-incorporation.html | AMEX SLATES PLANS FOR INCORPORATION | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/raynauld-will-take-over-canadian-economic-post.html | Raynauld Will Take Over Canadian Economic Post | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/paper-institute-elects-head.html | Paper Institute Elects Head | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/colonels-win-by-11185-as-bullets-use-rookies.html | Colonels Win by 111â€šÃ„Â*85 As Bullets Use Rookies | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/market-place-drop-is-forecast-in-interest-rates.html | Market Place: Drop Is Forecast In Interest Rates | True | By Robert Metz | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/us-loses-round-in-un-campaign-for-2-china-pkin-bush-defeated-on.html | U.S. LOSES ROUND IN U.N. CAMPAIGN FOR â€šÃ„Â²2 CHINAâ€šÃ„Â¹ PLAN | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/city-disturbed-by-gas-shortage.html | CITY â€šÃ„Â²DISTURBEDâ€šÃ„Â¹ BY GAS SHORTAGE | True | By Peter Kihss | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/cubs-subdue-mets-41.html | Cubs Subdue Mets, 4â€šÃ„Â*1; | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/hair-on-the-potomac.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/revisions-made-in-police-division-special-training-is-set-up-in.html | REVISIONS MADE IN POLICE DIVISION | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/dormant-not-dead.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/go-back-where-you-came-from.html | â€šÃ„Â²Go Back Where You Came Fromâ€šÃ„Â¹ | True | By Afeni Shakur | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/smith-beats-parun-on-coast-64-64.html | SMITH BEATS PARUN ON COAST, 6â€šÃ„Â*4, 6â€šÃ„Â*4 | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/brezhnev-visiting-belgrade-denies-doctrine-of-limited-sovereignty.html | Brezhnev, Visiting Belgrade, Denies Doctrine of â€šÃ„Â¹Limited Sovereigntyâ€šÃ„Â¹ | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/new-haven-line-hit-by-wildcat-walkout-a-walkout-hits-the-new-haven.html | New Haven Line Hit By Wildcat Walkout | True | By Steven R. Weisman | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/redistricting-bill-backed.html | Redistricting Bill Backed | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/planner-of-global-talks-maurice-frederick-strong.html | Planner of Global Talks | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/120-teamsters-in-protest.html | 120 Teamsters in Protest | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/new-autopsy-is-set-in-killing-of-judge.html | NEW AUTOPSY IS SET IN KILLING OF JUDGE | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/ruling-by-hud-may-end-subsidized-slum-housing-decision-by-hud-may.html | Ruling by H.U.D. May End Subsidized Slum Housing | True | By John Herbers Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/soybean-futures-have-steady-day-wheat-shows-an-increase-corn.html | SOYBEAN FUTURES HAVE STEADY DAY | True | By Thomas W. Ennis | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/mitchell-aid-asked-on-nashville-busing.html | Notes on People | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/wood-field-and-stream-duck-plans.html | Wood, Field and Stream: Duck Plans | True | By Nelson Bryant | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/senate-rejects-a-move-by-mcgovern-for-339million-cut-in-funds-to.html | Senate Rejects a Move by McGovern for $339â€šÃ„Â*Million Cut in Funds to Develop a Supersonic Bomber | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/murphy-for-trying-drug-maintenance-in-controlled-study.html | Murphy for Trying Drug Maintenance In Controlled Study | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/bisa-diatur.html | â€šÃ„Â²Bisa Diaturâ€šÃ„Â¹ | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/film-desperate-couplemaclaine-and-mars-star-in-gilroy-work.html | Film: Desperate Couple:MacLaine and Mars Star in Gilroy Work | True | By Vincent Canby | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/white-house-has-trouble-convincing-reporters-that-president-wont.html | White House Has Trouble Convincing Reporters That President Won't Slip Off to China | True | By Max Frankel Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/tv-xerox-move-and-reporter-changes-spotlight-a-new-direction-for.html | TV: Xerox Move and Reporter Changes Spotlight a New Direction for News | True | By John J. O'Connor | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/boston-board-halts-move-to-integrate-schools.html | Boston Board Halts Move to Integrate Schools | True | By Bill Kovach Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/chess-swiss-player-makes-debut-a-winning-one-in-athens.html | Chess: Swiss Player Makes Debut A Winning One in Athens | True | By Al Horowitz | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/dr-white-denies-role.html | Dr. White Denies Role | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/rockefeller-is-applauded-after-allusion-to-attica-governors-prison.html | Rockefeller Is Applauded After Allusion to Attica | True | By William E. Farrell Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/police-picketed-in-protest-of-west-side-drug-traffic.html | Police Picketed in Protest Of West Side Drug Traffic | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/the-music-box-theater-takes-a-bow-at-50-music-box-takes-a-bow-at-50.html | The Music Box Theater Takes a Bow at 50 | True | By Mel Gussow | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/3-flee-to-west-berlin.html | 3 Flee to West Berlin | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/protanto-680-captures-stymie-loud-is-second-and-naskra-third-in.html | PROTANTO, $6.80, CAPTURES STYMIE | True | By Michael Strauss | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/german-sees-trade-threat.html | German Sees Trade Threat | True | By H. Erich Heinemann | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/nixon-and-gromyko-to-meet-wednesday.html | NIXON AND GROMYKO TO MEET WEDNESDAY | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/communications-workers-to-resume-talks-today.html | Communications Workers To Resume Talks Today | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/august-rise-here-only-01-increase-for-local-area-is-least-for-one.html | August Rise Here Only 0.1 | True | By Grace Lichtenstein | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/us-japan-renew-fight-on-textiles-reports-nixon-is-seeking-to.html | U.S., JAPAN RENEW FIGHT ON TEXTILES | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/drug-ad-inquiry-hears-3-on-fcc-2-say-commission-lacks-expertise-and.html | DRUG AD INQUIRY HEARS 3 ON F.C.C. | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/venice-restoration-some-work-goes-on.html | Letters to the Editor | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/sezna-posts-upset-in-us-senior-golf.html | SEZNA POSTS UPSET IN U.S. SENIOR GOLF | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/city-seeks-to-fill-635-agency-jobs-39-categories-are-available-with.html | CITY SEEKS TO FILL 635 AGENCY JOBS | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/2-hostages-are-killed-in-france-as-2-fail-in-jailbreak-attempt.html | 2 Hostages Are Killed in France as 2 Fail in Jailbreak Attempt | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/prison-guard-union-threatens-â€œâ€lockâ€â€inâ€â€ to Enforce Demands-wurf-says.html | Prison Guard Union Threatens â€œâ€Lockâ€â€inâ€â€ to Enforce Demands | True | By Richard Phalon Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/renata-scotto-shows-artistry-in-mets-rigoletto.html | Renata Scotto Shows Artistry in Met's â€œâ€Rigolettoâ€â€ | True | By Allen Hughes | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/congress-bans-atest-unless-nixon-orders-it.html | Congress Bans Aâ€œâ€Test Unless Nixon Orders It | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/saigons-senate-bids-thieu-delay-voting-for-president-saigons-senate.html | Saigon's Senate Bids Thieu Delay Voting for President | True | By Alvin Shuster Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/west-german-bank-buys-more-dollars-to-hold-mark-rate.html | West German Bank Buys More Dollars To Hold Mark Rate | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/thousands-protest-regime-at-athe_nsrites-for-seferis.html | Thousands Protest Regime At Athens Rites for Seferis | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/c-wyman-poor.html | C. WYMAN POOR | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/dr-claudia-moholynagy-environmental-planning-aide.html | Dr. Claudia Moholyâ€œâ€Nagy, Environmental Planning Aide | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/mayor-of-san-diego-loses-3dterm-bid.html | MAYOR OF SAN DIEGO LOSES 3Dâ€œâ€TERM BID | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/bhutto-demands-elections-in-1971-west-pakistani-party-chief-hints.html | BHUTTO DEMANDS ELECTIONS IN 1971 | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/turnpike-stadium.html | Sports of The Times | True | By Robert Lipsyte | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/customs-post-blown-up.html | Customs Post Blown Up | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/soviet-is-relaxing-its-official-attitude-on-private-autos-soviet.html | Soviet Is Relaxing Its Official Attitude On Private Autos | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/whitelaw-elected-to-direct-eac.html | WHITELAW ELECTED TO DIRECT E.C.A.C. | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/pirates-defeat-cardinals-51-repeat-as-division-champions.html | Pirates Defeat Cardinals, 5â€œâ€3â€¦â€Â*1; Repeat as Division Champions | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/italians-impose-price-controls-wartime-decree-revived-to-curb-swift.html | ITALIANS IMPOSE PRICE CONTROLS | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/device-is-tested-that-scans-seas-satellite-sensor-can-check-for.html | DEVICE IS TESTED THAT SCANS SEAS | True | By Walter Sullivan Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/wallaces-brother-linked-to-bond-theft.html | Wallace's Brother Linked to Bond Theft | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/goldsmith-keeps-soling-sail-lead-chicagoan-7th-in-2d-race-but-holds.html | GOLDSMITH KEEPS SOLING SAIL LEAD | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/only-calley-convicted.html | Only Calley Convicted | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/15000-reach-semifinals-in-merit-scholarship-tests.html | 15,000 Reach Semifinals In Merit Scholarship Tests | True | | 1999-06-17 | RE0000804496 | B00000697885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/deposit-refunds-on-sst-pact-aid-pan-am-tw-a-profits.html | Deposit Refunds on SST Pact Aid Pan Am, T.W.A. Profits | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/george-fried.html | GEORGE FRIED | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/yields-move-up-on-utility-bonds.html | YIELDS MOVE UP ON UTILITY BONDS | True | By John H. Allan | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/provident-national-seeks-maguire-co.html | PROVIDENT NATIONAL SEEKS MAGUIRE & | True | | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-23 | 1971-09-23 | https://www.nytimes.com/1971/09/23/archives/house-panel-cuts-taxes-3billion-below-nixon-plan-lowincome.html | HOUSE PANEL CUTS TAXES $3â€‹Â¸Â³BILLION BELOW NIXON PLAN | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804496 | B00000697885 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/albania-seeks-to-bar-us-plan-on-china.html | Albania Seeks to Bar U.S. Plan on China | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/us-war-deaths-at-12-below-20-for-10th-week.html | U.S. War Deaths at 12, Below 20 for 10thWeek | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/east-german-paper-sees-no-crisis-in-treaty-talks.html | East German Paper Sees No Crisis in Treaty Talks | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/senate-for-end-to-ban-on-rhodesian-ore.html | Senate for End to Ban on Rhodesian Ore | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/philadelphians-hail-return-of-ormandy-and-premiere.html | Philadelphians Hail Return Of Ormandy and Premiere | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/state-dept-seeks-more-bengali-aid-reported-planning-to-ask.html | STATE DEPT. SEEKS MORE BENGALI AID | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/stage-oneill-and-shaw-are-timetested-in-the-middle-west.html | Stage: O'Neill and Shaw Are Timeâ€‹Â¸Â³Tested in the Middle West | True | By Clive Barnes Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/welcome-to-promised-land.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/bill-of-rights-urged.html | â€‹Â¸Â³Bill of Rightsâ€‹Â¸Â³ Urged | True | By Will Lissner | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/us-aides-caution-saigon-generals-warn-a-coup-against-thieu-would.html | U.S. AIDES CAUTION SAIGON GENERALS | True | By Alvin Shuster Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/gis-restricted-for-vietnam-vote-us-seeks-to-bar-incidents-involving.html | G.I.'S RESTRICTED FOR VIETNAM VOTE | True | By Iver Peterson Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/hanoi-boycotts-paris-talks.html | Hanoi Boycotts Paris Talks | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/regents-propose-a-college-region-seek-master-plan-for-joint.html | REGENTS PROPOSE A COLLEGE â€‹Â¸Â³REGIONâ€‹Â¸Â³ | True | By M. A. Farber | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/president-states-curbs-will-cover-whole-economy-tells-detroit.html | PRESIDENT STATES CURBS WILL COVER â€‹Â¸Â³MOLE ECONOMYâ€‹Â¸Â³ | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/report-confirmed-in-bonn.html | Report Confirmed in Bonn | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/abm-accord-called-near-as-helsinki-meeting-ends-accord-on-abms.html | ABM Accord Called Near As Helsinki Meeting Ends | True | By Thomas. J. Hamilton Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/weekend-recipes.html | Weekend Recipes | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/li-school-strike-enters-second-day.html | L.I. SCHOOL STRIKE ENTERS SECOND DAY | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/senate-confirms-loomis.html | Senate Confirms Loomis | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/havana-to-permit-oneweek-airlift-says-refugees-can-fly-out-starting.html | HAVANA TO PERMIT ONEâ€‹Â¸Â³WEEK AIRLIFT | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/billy-gilbert-actor-77-dead-noted-as-man-with-the-sneeze.html | Billy Gilbert, Actor, 77 Dead; Noted as Man With the Sneeze | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/aspromontes-hit-defeats-cubs-54-twonun-double-in-eighth-breaks-33.html | ASPROMONTE'S HIT DEFEATS CUBS, 5â€‹Â¸Â³4 | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/human-rights-for-prisoners.html | Human Rights for Prisoners | True | By Leonard Orland | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/newton-files-juror-suit.html | Newton Files Juror Suit | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/harlan-retires-nixon-hints-poff-is-a-court-choice-detroit-comments.html | HARLAN RETIRES; NIXON HINTS POFF IS A COURT CHOICE | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/system-of-points-will-measure-how-hard-firefighters-work.html | System of Points Will Measure How Hard Firefighters Work | True | By C. Gerald Fraser | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/a-winning-streak-is-extended-by-the-ally-cats.html | Advertising: | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/speaker-of-texas-indicted-for-deal.html | SPEAKER OF TEXAS INDICTED FOR DEAL | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/alioto-jury-panel-instructed.html | Alioto Jury Panel Instructed | True | | 1999-06-17 | RE0000804494 | B00000697882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/b52s-bomb-dmz.html | B–Â„Â°52's Bomb DMZ | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/alliances-for-not-against.html | Letters to the Editor | True | Takatoshi Ide Tokyo, Sept. 5, 1971 | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/us-says-its-jets-raided-oil-depots-in-north-vietnam-acknowledges.html | U. S. SAYS ITS JETS RAIDED OIL DEPOTS IN NORTH VIETNAM | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/the-screen.html | The Screen | True | By A. H. Weiler | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/report-on-i-m-f-plan-lifts-currencies.html | Report on I.M.F. Plan Lifts Currencies | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/city-council-delays-step-on-theater.html | City Council Delays Step On Theater | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/tv-valuable-documentary-studies-the-new-china-britons-november-tour.html | TV: Valuable Documentary Studies the New China | True | By John J. O'Connor | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/the-civil-service-system-is-criticized-by-murphy.html | The Civil Service System Is Criticized by Murphy | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/talks-in-rhodesia-end.html | Talks in Rhodesia End | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/urban-coalition-study-sees-cities-bankrupt-by-1980.html | Urban Coalition Study Sees Cities Bankrupt by 1980 | True | By John Herbers Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/suspect-in-murder-and-bank-robbery-is-seized-by-f-b-i.html | Suspect in Murder And Bank Robbery Is Seized by F.B.I. | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/2-key-moves-paved-way-to-big4-pact-on-berlin.html | 2 Key Moves Paved Way To Big 4 Pact on Berlin | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/us-official-accuses-cities-of-jobs-ruse.html | U.S. OFFICIAL ACCUSES CITIES OF JOBS RUSE | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/bond-market-slide-ends-us-securities-rally-weeklong-slide-ends-for.html | Bond Market Slide Ends; | True | U.s. Securities Rally By JOHN H. ALLAN | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/film-three-friends-and-a-girl-in-riothe-big-city-opens-at-5th.html | Film: Three Friends and a Girl in Rio/'The Big City' Opens at 5th Avenue Cinema Plot, a Simple One, Is More Like a Fable | True | By Mel Gussow | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/mrs-raymond-malon.html | MRS. RAYMOND MALON | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/runners-give-redskins-slight-edge-over-giants.html | About Pro Football | True | By William N. Wallace | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/j-w-abaiwr-2-mathematician-s3.html | J. W. ALEXANDER 2D, MATHEMATICIAN, 83 | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/nevil-and-archer-share-golf-lead-post-67s-in-robinson-open-for.html | NEVIL AND ARCHER SHARE GOLF LEAD | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/art-protection-debated-in-italy.html | Art Protection Debated in Italy | True | By David L. Shirey special to the New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/copper-strike-ends-as-unions-vote-pact.html | COPPER STRIKE ENDS AS UNIONS VOTE PACT | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/trying-to-find-order-in-past.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/us-investigating-600-realty-deals-brooklyn-blockbusting-and-fha.html | U.S. INVESTIGATING 600 REALTY DEALS | True | By Morris Kaplan | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/detroits-orchestra-hall-gets-gift-to-bar-razing.html | Detroit's Orchestra Hall Gets Gift to Bar Razing | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/white-house-backs-bill-on-cyclamates.html | WHITE HOUSE BACKS BILL ON CYCLAMATES | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/paul-h-nisley-74-led-chemical-firm.html | PAUL H. NISLEY, 74; LED CHEMICAL FIRM | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/still-a-big-generation-gap-when-it-comes-to-question-of-sex.html | Still a Big Generation Gap When It Comes to Question of Sex | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/republicans-nominate-wilensky-for-2d-term-as-stamford-mayor.html | Republicans Nominate Wilensky For 2d Term as Stamford Mayor | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/mexican-leftist-group-formed-to-challenge-the-ruling-party.html | Mexican Leftist Group Formed To Challenge the Ruling Party | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/frankx-ki8-banker-f8-dead-vice-president-for-chas-led-corporate.html | FRANK X. KISSANE, BANKER, 58, DEAD | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/students-in-town-of-attica-are-recovering-from-shock.html | Students in Town of Attica Are Recovering From Shock | True | By Murray Schumach Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/city-policeman-wearing-shield-of-slain-partner.html | City Policeman Wearing Shield of Slain Partner | True | By Lacey Fosburgh | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/monopoly-position-of-ibm-scored-by-memorex-corp.html | Monopoly Position of I.B.M. Scored by Memorex Corp. | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/japan-favors-money-system-with-s-d-rs-in-pivotal-role.html | Japan Favors Money System With S. D. R.'s in â–Â„Â°Pivotal Role–Â„Â¸Â´ | True | | 1999-06-17 | RE0000804494 | B00000697882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/dont-neglect-science.html | Letters to the Editor | True | Andrew G. Michalitsanos University of Cambridge Cambridge, England, Sept. 15, 1971 | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/2-senators-seek-to-expand-study-take-in-baseball-spong-calls-for.html | 2 SENATORS SEEK TO EXPAND STUDY, TAKE IN BASEBALL | True | By Leonard Koppett Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/wednesdays-fights.html | Wednesday's Fights | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/dollar-trading.html | Dollar Trading | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/rail-freight-off-truck-tonnage-up.html | RAIL FREIGHT OFF; TRUCK TONNAGE UP | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/giants-win-21-raise-lead-to-3-games-giants-win-2-to-1-lead-by-3.html | Giants Win, 2â€šÃ„Ã¬1, Raise Lead to 3 Games | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/board-of-directors-is-replaced-at-deltecs-swift-de-la-plata.html | Board of Directors Is Replaced At Deltec's Swift de la Plata | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/film-mailers-maidstone-opens-whitney-series.html | Film: Mailer's 'Maidstone' Opens Whitney Series | True | By Vincent Canby | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/stocks-retreat-as-trading-dips-investors-appear-to-have-been.html | STOCKS RETREAT AS TRADING DIPS | True | By Terry Robards | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/carpenters-revise-pensions.html | Carpenters Revise Pensions | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/weekend-fishing-prospects-in-surrounding-areas.html | Weekend Fishing Prospects in Surrounding Areas | True | Gerald Eskenazi. | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/imf-refuses-comment.html | I.M.F. Refuses Comment | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/humphrey-closer-to-presidency-bid-he-intends-to-travel-more-and.html | HUMPHREY CLOSER TO PRESIDENCY BID | True | By R. W. Apple Jr. special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/foss-gets-brooklyn-post.html | Foss Gets Brooklyn Post | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/walter-c-kurz-63-is-dead-a-chicago-tribune-official.html | Walter C. Kurz, 63, Is Dead; A Chicago Tribune Official | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/scribner-warns-school-board-5-local-unit-has-defied-order-that-it.html | SCRIBNER WARNS SCHOOL BOARD 5 | True | By Leonard Buder | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/povman-elected-to-city-council-queens-democratic-leader-is-given.html | POVMAN ELECTED TO CITY COUNCIL | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/spot-market-price-index-of-commodities-declines.html | Spot Market Price Index Of Commodities Declines | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/jets-take-dim-view-of-next-3-games-on-artificial-turf.html | Jets Take Dim View of Next 3 Games on Artificial Turf | True | By Sam Goldaper | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/lobbyist-ordered-to-trial.html | Lobbyist Ordered to Trial | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/alabamian-asserts-60000-was-paid-only-to-legislator.html | Alabamian Asserts $60,000 Was Paid Only to Legislator | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/a-lawyers-judge-john-marshall-harlan.html | Man in the News | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/rand-seeks-to-dissociate-itself-from-book-on-china-by-exaide-move.html | Rand Seeks to Dissociate Itself From Book on China by Exâ€šÃ„Ã¶Aide | True | By Henry Raymont | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/new-hall-jazz-trio-pleases.html | New Hall Jazz Trio Pleases | True | By John S. Wilson | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/chlorine-gas-leak-drives-1500-from-yonkers-homes-and-fells-5.html | Chlorine Gas Leak Drives 1,500 From Yonkers Homes and Fells 5 | True | By Robert D. McFadden | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/jersey-women-win-team-golf-trophy.html | JERSEY WOMEN WIN TEAM GOLF TROPHY | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/milk-firms-fined-in-pricefixing-20-concerns-and-2-persons-must-pay.html | MILK FIRMS FINED IN PRICEâ€šÃ„Ã¶FIXING | True | By Juan M. Vasquez | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/approval-is-seen-for-itt-merger-judge-says-he-expects-no-delay-in.html | Merger News | True | By Alexander R. Hammer | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/france-bars-concession-to-us-economic-policy-france-rejects.html | France Bars Concession To U.S. Economic Policy | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/rate-pledge-made-for-home-loans-some-savings-units-bar-mortgage.html | RATE PLEDGE MADE FOR HOME LOANS | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/discordant-notes-from-musical-chairs.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/city-block-small-landlords-cope-with-large-problems-city-block-to.html | City Block: Small Landlords Cope With Large Problems | True | By John Corry | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/clinton-prison-bans-inspection-by-dunne-clinton-prison-bans-dunne.html | Clinton Prison Bans Inspection by Dunne | True | By Fred Ferretti Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/jail-deaths-in-france-lead-pompidou-to-question-reform-moves.html | Jail Deaths in France Lead Pompidou to Question Reform Moves | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/checkless-relief.html | Checkless Relief | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/us-court-holds-up-postal-procedures.html | U.S. COURT HOLDS UP POSTAL PROCEDURES | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/britain-to-strengthen-patrols-and-air-observation-at-ulster-border.html | Britain to Strengthen Patrols and Air Observation at Ulster Border | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/10-at-westbeth-get-eviction-notices.html | 10 at Westbeth Get Eviction Notices | True | By Grace Glueck | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/joblessness-in-britain-and-ulster-is-at-highest-level-since-1940.html | Joblessness in Britain and Ulster Is at Highest Level Since 1940 | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/small-roomy-cab-designed-for-city-small-roomy-cab-designed-for-city.html | Small, Roomy Cab Designed for City | True | By Frank J. Prial | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/komeito-will-join-other-parties-in-japan-in-efforts-to-oust-sato.html | Komeito Will Join Other Parties In Japan in Efforts to Oust Sato | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/more-ugliness-to-japan.html | More Ugliness to Japan | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/economist-says-policy-will-check-inflation-and-spur-business.html | Economist Says Policy Will Check Inflation and Spur Business | True | By Leonard Sloane | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/article-1-no-title.html | Article 1 â€šÃ„Â¬â€šÃ„Â¢ No Title | True | By Anne W. Simon | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/soybean-futures-decline-in-price-levels-for-wheat-and-corn-also.html | SOYBEAN FUTURES DECLINE IN PRICE | True | By Thomas W. Ennis | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/time-inc-takes-a-specialization-step.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/doctors-assail-youthcare-law-treatment-without-consent-of-parents.html | DOCTORS ASSAIL YOUTHâ€šÃ„Â¢CARE LAW | True | By John Sibley | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/carroll-widdoes-exfootball-coach.html | CARROLL WIDDOES, EXâ€šÃ„Â¢FOOTBALL COACH | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/lockheed-unit-gets-contract.html | Lockheed Unit Gets Contract | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/american-motors-wins-price-rises-us-approves-request-for-increases.html | AMERICAN MOTORS WINS PRICE RISES | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/suspects-in-police-deaths-seen-likely-to-be-indicted.html | Suspects in Police Deaths Seen Likely to Be Indicted | True | By Earl Caldwell Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/no-tension-in-peking.html | No Tension in Peking Â¬Â© The Globe and Mall, Toronto | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/merrill-lynch-chief-asks-regulatory-shift-on-stocks-regulatory.html | Merrill Lynch Chief Asks Regulatory Shift on Stocks | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/tv-repair-shops-scored-in-hearing-bill-to-require-registration-with.html | TV REPAIR SHOPS SCORED IN HEARING | True | By Grace Lichtenstein | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/robert-l-well.html | ROBERT L. WEIL | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/mgovern-accuses-thieu-on-attacks.html | M'GOVERN ACCUSES THIEU ON ATTACKS | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/paris-banker-wary-of-2tier-market.html | PARIS BANKER WARY OF 2â€šÃ„Â¢TIER MARKET | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/stock-depository-is-set-up-on-coast.html | STOCK DEPOSITORY IS SET ?? ON COAST | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Harry Kahn New York, Sept. 2, 1971 | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/agnew-criticizes-four-democratic-contenders-support-of-cuts-in.html | A gnew Criticizes Four Democratic Contenders | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/mine-union-trial-recessed.html | Mine Union Trial Recessed | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/the-rebuff-of-solzhenitsyn.html | Letters to the Editor | True | Per Egil Hegge Oslo, Norway, Sept. 17, 1971 | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/submarine-to-do-research.html | Submarine to Do Research | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/house-panel-approves-bill-for-a-consumer-agency.html | House Panel Approves Bill for a Consumer Agency | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/another-inmate-dies.html | Another Inmate Dies | True | By David K. Shipler Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/bank-of-italys-governor-calls-for-a-european-monetary-bloc-monetary.html | Bank of Italy's Governor Calls for a European Monetary Bloc | True | By H. Erich Heinemann | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/mississippi-whites-join-blacks-to-listen-to-evers-at-labor-rally.html | Mississippi Whites Join Blacks to Listen to Evers at Labor Rally | True | By Roy Reed Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/leviss-named-to-aid-new-queens-president.html | Leviss Named to Aid New Queens President | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/findings-on-justice-schweitzer-turned-over-to-sixman-court.html | Findings on Justice Schweitzer Turned Over to Sixâ€šÃ„Â¢Man Court | True | By Lesley Oelsner Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/winigo-wins-hurdle-by-8-lengths.html | Winigo Wins Hurdle by 8 Lengths | True | By Michael Strauss | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/miranda-defendant-in-landmark-case-is-convicted-again.html | Miranda, Defendant In Landmark Case, Is Convicted Again | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/all-nippon-airways-buys-11-jet-liners-from-boeing.html | All Nippon Airways Buys 11 Jet Liners From Boeing | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/i-lvlemonal-planned-sunday-for-mrs-susan-oppenheim.html | Memorial Planned Sunday For Mrs. Susan Oppenheim | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/ninth-jail-suicide-in-city-this-year-reported-at-tombs.html | Ninth Jail Suicide In City This Year Reported at Tombs | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/walsh-proposes-loan-fund-curbs-acts-to-prevent-new-abuses-2.html | WALSH PROPOSES LOAN FUND CURBS | True | By Edith Evans Asbury | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/shares-on-amex-drift-downward-late-upswing-fails-to-erase-most-of.html | SHARES ON AMEX DRIFT DOWNWARD | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/standards-at-pearls-have-slipped-a-bit.html | Standards at Pearl's Have Slipped a Bit | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/nansemond-wins-4heat-pace-albatross-upset-filions-colt-ohio-victor.html | Nansemond Wins 4â€ƒÂ¸Â²Heat Pace | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/concepts-of-protective-reaction.html | News Analysis | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/china-believed-in-grip-of-political-crisis.html | China Believed In Grip Of Political Crisis | True | By Tad Szulc | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/david-r-pokross-jr-lawyer-weds-nancy-lynne-cahners.html | David R. Pokross Jr., Lawyer, Weds Nancy Lynne Cahners | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/big-rights-offerings-proposed-by-bp-and-illinois-bell-phone-2.html | Big Rights Offerings Proposed By B.P. and Illinois Bell Phone | True | By William D. Smith | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/goldsmith-victor-leads-soling-class.html | GOLDSMITH VICTOR, LEADS SOLING CLASS | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/hugo-black-weakening-condition-is-very-serious.html | Hugo Black Weakening; Condition Is â€ƒÂ¸Â²Very Seriousâ€ƒÂ¸Â² | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/senate-is-prodded-by-administration-to-act-on-welfare.html | Senate Is Prodded By Administration To Act on Welfare | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/the-medina-acquittal.html | The Medina Acquittal | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/faust-returns-to-met-with-mostly-new-cast.html | â€ƒÂ¸Â²Faustâ€ƒÂ¸Â² Returns to Met With Mostly New Cast | True | By Raymond Ericson | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/graebner-is-upset-in-pacific-tennis.html | GRAEBNER IS UPSET IN PACIFIC TENNIS | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/-and-the-need-for-distinction.html | â€ƒÂ¸Â¶and the Need for Distinction | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/bread-and-circuses.html | Letters to the Editor | True | David Geddes Princeton, N.J., Sept. 2, 1971 | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/merchants-award-is-set.html | Merchants Award Is Set | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/rep-hebert-opposes-plan-to-delay-military-raise.html | Rep. Hebert Opposes Plan To Delay Military Raise | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/hyndman-reaches-golf-semifinals-draper-also-advances-us-senior.html | HYMAN REACHES GOLF SEMIFINALS | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/pennsylvania-company-registers-loss-companies-issue-reports-on.html | Pennsylvania Company Registers Loss | True | By Robert E. Bedingfield | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/army-investigator-says-missing-report-on-mylai-may-have-been.html | Army Investigator Says Missing Report on Mylai May Have Been â€ƒÂ¸Â²Fabricationâ€ƒÂ¸Â² to Cover Up Slayings | True | By Douglas Robinson special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/bullet-triumphs-in-one-ton-sail-incredible-and-french-bird-tie-for.html | BULLET TRIUMPHS IN ONE TON SAIL | True | By Parton Keese Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/for-spirit-in-flesh-voices-of-commune-the-trip-is-visual.html | For Spirit in Flesh, Voices of Commune, The Trip Is Visual | True | By Don Heckman | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/house-unit-raises-campaign-outlay-doubles-total-that-may-be-spent.html | HOUSE UNIT RAISES CAMPAIGN OUTLAY | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/4000-pickets-march-at-hall-to-protest-a-variety-of-things.html | 4,000 Pickets March at Hall To Protest a Variety of Things | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/store-sales-increase.html | Store Sales Increase | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/israelis-appoint-arab-as-the-mayor-of-gaza.html | Israelis Appoint Arab As the Mayor of Gaza | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/rossetti-secure-in-his-party-post-expects-to-keep-leadership-of.html | ROSSETTI SECURE IN HIS PARTY POST | True | By Frank Lynn | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/belgrade-accord-reported-elusive-soviet-and-yugoslav-chiefs-meet.html | BELGRADE ACCORD REPORTED ELUSIVE | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/10day-car-sales-surge-comparison-is-difficult-car-sales-surged-in.html | 10â€ƒÂ¸Â²Day Car Sales Surge; Comparison Is Difficult | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/the-money-men-the-power-of-the-purse-in-the-house-is-largely-in-the.html | The Money Men | True | By William V. Shannon | 1999-06-17 | RE0000804494 | B00000697882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/house-on-102d-street-is-called-a-center-of-narcotics-trade.html | House on 102d Street Is Called A Center. of Narcotics Trade | True | By Eric Pace | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/corporate-capital-climbs-59billion.html | CORPORATE CAPITAL CLIMBS $5.9â€šÃ„Â²BILLION | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/thieus-foes-trying-to-unite-to-defeat-him.html | Thieu's Foes Trying to Unite to Defeat Him | True | By Gloria Emerson Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/colombian-urges-a-curb-on-power-of-some-in-i-m-f.html | Colombian Urges A Curb on Power Of Some in I.M.F. | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/2-top-draftees-cut-by-rangers-vickers-and-durbano-sent-to-omaha.html | 2 TOP DRAFTEES CUT BY RANGERS | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/money-growth-rate-cut-reserve-sees-gain-rate-of-monetary-growth-is.html | Money Growth Rate Cut | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/house-unit-votes-child-care-plan-prolonged-debate-expected-when.html | HOUSE UNIT VOTES CHILD CARE PLAN | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/detergents-and-soap.html | Letters to the Editor | True | David W. Ehrenfeld Joan G. Ehrenfeld Frederick E. Warburton New York, Sept. 7, 1971 | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/ptr-r-nnu-44-eren_se-assistant.html | PETER R. KNAUR, 44, DEFENSE ASSISTANT | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/572746-wins-in-jersey.html | 572746 Wins in Jersey; | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/packers-devine-consoles-hyland-wires-giants-star-that-all-is.html | PACKERS' DEVINE CONSOLES HYLAND | True | By Al Harvin Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/market-place-how-to-net-7-on-100-profit.html | Market Place:How to Net $7 On $100 Profit | True | By Robert Hetz | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/governor-links-bond-issue-to-city-fares.html | Governor Links Bond Issue to City Fares | True | By William E. Farrell Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/skouras-memorial-set.html | Skouras Memorial Set | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/sick-engineers-cut-rail-service-new-haven-line-is-affected-in.html | â€šÃ„Â²SICKâ€šÃ„Â´ ENGINEERS CUT RAIL SERVICE | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/detectives-indicted-in-extortion-here.html | DETECTIVES INDICTED IN EXTORTION HERE | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/800-in-albany-protest-the-attica-assault.html | 800 in Albany Protest the Attica Assault | True | By Richard Phalon Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/justice-harlans-departure-.html | Justice Harlan's Departure â€šÃ„Â¶ | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/freeze-rulings.html | Freeze Rulings | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/energy-shortage-is-laid-to-controls-energy-shortage-is-laid-to.html | Energy Shortage Is Laid to Controls | True | By Gene Smith Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/max-s-sokobin.html | MAX S. SOKOBIN | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/nixon-problem-woman-justice-he-faces-conflict-in-filling-vacancies.html | News Analysis; | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/letellier-on-68-for-139-gains-edge-by-3-shots.html | Letellier, on 68 for 139, Gains Edge by 3 Shots | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/tax-credits-prices-and-profits.html | Letters to the Editor | True | Royal H. Durst New York, Sept. 2, 1971 | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/no-vote-on-lottery-veto.html | No Vote on Lottery Veto | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/suspect-held-in-armory-blast.html | Suspect Held in Armory Blast | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/canadian-breweries-in-pact.html | Canadian Breweries in Pact | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/washing-on-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/bridge-olympiad-event-here-to-aid-multiple-sclerosis-society.html | Bridgeâ€šÃ„Â´Olympiad Event Here to Aid Multiple Sclerosis Society | True | By Alan Truscott | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/export-aid-may-be-given-us-industry-nixon-says.html | Export Aid May Be Given U.S. Industry, Nixon Says | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/us-gives-seoul-a-textile-ultimatum-us-gives-seoul-export-deadline.html | U.S. Gives Seoul a Textile Ultimatum | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Melvin A. Benarde Associate Professor Hahnemann Medical College Philadelphia, Sept. 14, 1971 | 1999-06-17 | RE0000804494 | B00000697882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/seoul-arrests-17-as-spies.html | Seoul Arrests 17 as Spies | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/for-the-couture-copy-fans-sweepstakes-are-on-again.html | For the Couture Copy Fans, Sweepstakes Are On Again | True | By Bernadine Morris | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/new-complex-proposed-to-replace-garden-city-hotel.html | New Complex Proposed to Replace Garden City Hotel | True | By Roy R. Silver Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/workers-angered-by-freeze-on-wages-workers-angry-over-pay-freeze.html | Workers Angered by Freeze on Wages | True | By Damon Stetson Special to The New York Times | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/sir-edgar-whitehead-66-dies-a-former-leader-of-rhodesia-prime.html | Sir Edgar Whitehead, 66, Dies; A Former Leader of Rhodesia | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-24 | 1971-09-24 | https://www.nytimes.com/1971/09/24/archives/white-driver-freed-in-death-of-black.html | WHITE DRIVER FREED IN DEATH OF BLACK | True | | 1999-06-17 | RE0000804494 | B00000697882 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/police-lose-a-2d-judge-in-crater-case-police-lose-a-second.html | Police Lose a 2d Judge in Crater Case | True | By Edward Ranzal | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/recall-by-mercedesbenz.html | Recall by Mercedesâ€šÃ„Â¶Benz | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/president-sadats-case.html | Letters to the Editor | True | Norman F. Dacey Southbury, Conn., Sept. 10, 1971 | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/2-gas-companies-agree-to-rollback-on-dividends.html | 2 Gas Companies Agree To Rollback on Dividends | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/pace-maintained-for-new-issues-trading-and-offerings-active-overall.html | PACE MAINTAINED FOR NEW ISSUES | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/britain-tells-how-soviet-spread-its-spy-network-britain-tells-of.html | Britain Tells How Soviet Spread Its Spy Network | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/us-sees-its-role-in-energy-growing-us-sees-its-role-in-energy.html | U. S. Sees Its Role In Energy Growing | True | By Gene Smith Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/louis-abreault-jr-an-agy-rss-ai.html | LOUIS A. BREAULT JR., AN ARMY PRESS AIDE | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/savings-deposits-exceeded-withdrawals-during-august.html | Savings Deposits Exceeded Withdrawals During August | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/letelliers-279-takes-open-title-long-putt-on-final-hole-beats.html | LETELLIER'S 279 TAKES OPEN TITLE | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/tigers-7run-7th-beats-yankees-85-for-colemans-19th.html | Tigers' 7â€šÃ„Â¶Run 7th Beats Yankees, 8â€šÃ„Â¶5, For Coleman's 19th | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/combination-candidate.html | Combination Candidate | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/money-crisis-hits-poor-lands-hard.html | Money Crisis Hits Poor Lands Hard | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/panthers-admit-guilt-in-robbery-3-charged-with-holding-up-bronx.html | PANTHERS ADMIT GUILT IN ROBBERY | True | By Will Lissner | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/canceling-of-test-urged.html | Canceling of Test Urged | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/market-declines-5th-time-in-week-dow-average-up-almost-6-points-at.html | MARKET DECLINES 5TH TIME IN WEEK | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/china-assails-us-for-vietnam-raid-says-tuesday-air-attack-in-north.html | CHINA ASSAILS U.S. FOR VIETNAM RAID | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/state-policeman-shifted.html | State Policeman Shifted | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/music-rarities-and-a-new-look-at-philharmonic.html | Music Rarities (and a New Look) at Philharmonic | True | By Harold C. Schonberg | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/queens-gi-killed-in-war.html | Queens G.I. Killed in War | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/judicial-court-counsel-lawrence-edward-walsh.html | Man In the News | True | By Lawrence Van Gelder | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/olarenou-w-cllup.html | CLARENCE W. GALLUP | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/crown-zellerbach-to-raise-capacity-for-funded-debt.html | Crown Zellerbach to Raise Capacity for Funded Debt | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/new-uses-for-trash-a-show-on-ecological-decorating.html | New Uses for Trashâ€šÃ„Â¶A Show on Ecological Decorating | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/tabarly-wins-yacht-race.html | Tabarly Wins Yacht Race | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/martins-contract-extended.html | Martin's Contract Extended | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/dollar-trading.html | Dollar Trading | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/mara-lashes-at-critics-of-giants-shift.html | Mara Lashes at Critics of Giants' Shift | True | By Deane McGowen | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/bridge-declares-small-slam-wins-no-plaudits-across-the-table.html | Bridge;Declarer's Small Slam Wins No Plaudits Across the Table | True | By Alan Truscott | 1999-06-17 | RE0000804495 | B00000697884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/how-not-to-make-it-in-greece.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/art-apathy-absent-as-season-begins-show-at-metropolitan-draws-good.html | Art: Apathy Absent as Season Begins | True | By John Canaday | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/big-board-bars-devonshire-aide-exofficer-of-firm-accused-of.html | BIG BOARD BARS DEVONSHIRE AIDE | True | By Terry Robards | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/french-banking-change.html | French Banking Change | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/something-for-the-good-of-the-game.html | Sports of The Times | True | By Neil Amdur | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/market-place-capitals-funds-are-not-bearish.html | Market Place: Capital's Funds Are Not Bearish | True | By Robert Metz | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/hope-for-abm-accord.html | Hope for ARM Accord | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/numbered-account-heads-phipps-family-4horse-110-matron-entry-today.html | Numbered Account Heads Phipps Family 4â€šÃ„Â´Horse 1â€šÃ„Â¬10 Matron Entry Today | True | By Michael Strauss | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/new-hockey-loop-picks-club-sites-shayne-is-given-new-york-franchise.html | NEW HOCKEY LOOP PICKS CLUB SITES | True | By Gerald Eskenazi | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/petterson-victor-in-4th-soling-race.html | PETTERSON VICTOR IN 4TH SOLING RACE | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/george-rjwood.html | GEORGE R. WOOD | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/guggenheim-shows-10-young-artists.html | Guggenheim Shows 10 Young Artists | True | By Hilton Kramer | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/slap-at-the-un.html | Slap at the U.N. | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/french-wines-a-flourishing-business-in-japan-too.html | The Talk of Kofu | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/moscow-stresses-diplomatspy.html | Moscow Stresses Diplomatâ€šÃ„Â¢Spy | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/vermeer-painting-is-stolen-in-brussels.html | Vermeer Painting Is Stolen in Brussels | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/swedish-cabinet-bars-spys-plea-for-parole.html | Swedish Cabinet Bars Spy's Plea for Parole | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/ltv-sets-a-plan-for-debentures.html | Lâ€šÃ„Â¢Tâ€šÃ„Â¢V SETS A PLAN FOR DEBENTURES | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/modern-jazz-quartet-playing-blues-with-warmth-and-vitality.html | Modern Jazz Quartet Playing Blues With Warmth and Vitality | True | By John S. Wilson | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/football-makes-big-pitch-today.html | Football Makes Big Pitch Today | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/6-are-killed-as-bus-hits-truck-upstate.html | 6 ARE KILLED AS BUS HITS TRUCK UPSTATE | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/us-tax-incentive-urged-to-lift-broker-reserves-tax-help-urged-for.html | U.S.Tax Incentive Urged To Lift Broker Reserves | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/awards-to-spur-writing-of-music-soloists-getting-ford-aid-are-to.html | AWARDS TO SPUR WRITING OF MUSIC | True | By Donal Henahan | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/texts-of-british-note-to-soviet-on-spying-and-of-home-letters.html | Texts of British Note to Soviet on Spying and of Home Letters | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/naacp-leader-opposes-poff-as-nominee-to-court.html | N.A.A.C.P. Leader Opposes Poff as Nominee to Court | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/nixon-gets-support-on-mortgage-rates-nixon-supported-on-home-loans.html | Nixon Gets Support On Mortgage Rates | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/12-county-chiefs-prepare-road-show.html | 12 County Chiefs Prepare Road Show | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/writ-is-obtained.html | Writ Is Obtained | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/haines-shoots-72-to-take-medal-in-crump-cup-golf.html | Haines Shoots 72 to Take Medal in Crump Cup Golf | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/tito-and-brezhnev-said-to-end-talks-on-document-on-relations.html | Tito and Brezhnev Said to End Talks on Document on Relations | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/the-last-rebel-stars-sheepish-namath.html | The Last Rebel' Stars Sheepish Namath | True | VINCENT CANBY | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/petrie-undergoes-surgery.html | Petrie Undergoes Surgery | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/a-pied-piper-gets-memorial.html | A â€šÃ„Â²Pied Piperâ€šÃ„Â´ Gets Memorial | True | By Lisa Hammel | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/i-nhsrra-mcasns.html | HENRY A. M'CASHIN, MACY'S EXECUTIVE | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/lincoln-trounces-john-jay-29-to-0.html | LINCOLN TROUNCES JOHN JAY, 29 TO 0 | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/ministers-gather-for-imf-parley-no-nixon-address-planned-the-white.html | MINISTERS GATHER FOR I.M.F PARLEY | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/orioles-clinch-3d-title-in-row-cuellar-and-dobson-notch-no-20-each.html | ORIOLES CLINCH 3D TITLE IN ROW | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/10-of-police-sergeants-to-be-shifted-in-shakeup-10-of-police.html | 10% of Police Sergeants To Be Shifted in Shakeâ€šÃ„Â¹Up | True | By Lacey Fosburgh | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/humphrey-suffers-setback-as-senate-3912-rejects-plan-to-curb.html | Humphrey Suffers Setback as Senate, 39â€šÃ„Â¹12, Rejects Plan to Curb Warheads | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/us-finds-cleanengine-advance-ford-is-dubious.html | U.S. Finds Cleanâ€šÃ„Â¹Engine Advance | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/suit-filed-to-unfreeze-teacher-raises.html | Suit Filed to Unfreeze Teacher Raises. | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/rover-halljr-i-editor-in-southi-friend-of-wallace-is-deadled.html | GROVER HALL JR., EDITOR IN SOUTH | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/tax-on-plastic-containers-by-city-is-stayed-by-court.html | Tax on Plastic Containers By City Is Stayed by court | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/value-held-arbitrary.html | Value Held Arbitrary | True | John Canaday. | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/hot-line-in-space.html | Hot Line in Space | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/september-means-backtoschool-for-adults-as-well-as-children-its.html | September Means Backâ€šÃ„Â¹toâ€šÃ„Â¹School for Adults as Well as Children | True | By William K. Stevens | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/2-seized-in-lower-east-side-robberies.html | 2 Seized in Lower East Side Robberies | True | By Edward C. Burks | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/cigarettes-are-up-in-tar-and-nicotine.html | CIGARETTES ARE UP IN TAR AND NICOTINE | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/jordanians-home-from-jidda-talks.html | JORDANIANS HOME FROM JIDDA TALKS | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/dr-de-marco-named-head-of-americankorean-unit.html | Dr. De Marco Named Head Of Americanâ€šÃ„Â¹Korean Unit | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/antiques-shops-in-lisbon-blown-glass-proves-strong-attraction.html | Antiques: Shops in Lisbon | True | By Marvin D. Schwartz | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/addict-treatment-by-us-up-sharply.html | ADDICT TREATMENT BY U.S. UP SHARPLY | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/elisir-damore-full-of-charm-brightens-the-stage-at-the-met.html | â€šÃ„Â²Elisir d'Amore,â€šÃ„Â´ Full of Charm, Brightens the Stage at the Met | True | By Raymond Ericson | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/pmc-tops-fordham-2114-as-johnson-weaver-star.html | PMC Tops Fordham, 21â€šÃ„Â´14, As Johnson, Weaver Star | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Smith Simpson Foreign Service Officer (Retired) Annandale, Va., Sept. 14, 1971 | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/operating-revenues-show-rise-at-tva.html | OPERATING REVENUES SHOW RISE AT T.V.A. | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/japan-reports-formal-bid-us-hints-change-of-textile-talks.html | Japan Reports Formal Bid | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/north-american-output-of-newsprint-down-27.html | North American Output Of Newsprint Down 2.7% | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/governor-scored-by-black-leaders-group-assails-his-behavior-during.html | GOVERNOR SCORED BY BLACK LEADERS | True | By C. Gerald Fraser | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/mead-sets-expansion.html | Mead Sets Expansion | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/state-department-and-china.html | Letters to the Editor | True | Seymour Razler Lindenhurst, N. Y., Sept. 21, 1971 | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/us-jets-raid-north-for-4th-day-in-a-row.html | U.S. JETS RAID NORTH FOR 4TH DAY IN A ROW | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/british-bill-rates-fall.html | British Bill Rates Fall | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/us-plan-on-china-put-on-un-agenda-by-a-narrow-vote-diplomats.html | U.S. PLAN ON CHINA PUT ON U.N. AGENDA BY A NARROW VOTE | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/for-senator-church.html | Letters to the Editor | True | Edwin Hanft New York, Sept. 14, 1971 | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/new-hotline-agreement.html | New Hotâ€š Ã„.Ã*Line Agreement | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/mgovern-meets-student-skeptics-mood-at-coast-rally-shows-many-wary.html | M'GOVERN MEETS STUDENT SKEPTICS | True | By Steven V. Roberts Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/macys-profit-up-23-in-quarter-earnings-gain-14-in-fiscal-year-as.html | MACY'S PROFIT UP 23% IN QUARTER | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/rulings-by-freeze-panel.html | Rulings by Freeze Panel | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/doctors-testify-on-hospital-ties-disagree-on-bill-to-govern.html | DOCTORS TESTIFY ON HOSPITAL TIES | True | By John Sibley | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/memories-of-riot-are-evident-as-attica-village-board-meets.html | Memories of Riot Are Evident As Attica Village Board Meets | True | By Murray Schumach Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/ben-glick.html | BEN GLICK | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/schweitzer-tied-to-loan-transactions.html | Schweitzer Tied to Loan Transactions | True | By Nicholas Gage | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/big-stock-offering-filed-with-sec-by-southland-corp.html | Big Stock Offering Filed With S. E. C. By Southland Corp. | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/production-of-cars-increased-in-week.html | PRODUCTION OF CARS INCREASED IN WEEK | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/cosmos-440.html | Cosmos 440 | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/new-president-is-named-for-volkswagen-concern-president-named-for.html | New President Is Named For Volkswagen Concern | True | By Hans J. Stueck Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/carolyn-s-pfunder-is-bride-of-private.html | Carolyn S.Pfunder Is Bride of Private | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/terror-in-northern-ireland.html | Letters to the Editor | True | G. Gault Lame, Northern Ireland, Sept. 7, 1971 | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/snakehandling-sect-survives-in-appalachians.html | Snakeâ€š Ã„.Ã*Handling Sect Survives in Appalachians | True | By George Veesey Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/to-be-or-not-to-be.html | Letters to the Editor | True | John F. Eichenberger Kew Gardens, N. Y., Sept. 7, 1971 | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/soybean-futures-register-a-gain-late-profit-taking-trims-early.html | SOYBEAN FUTURES REGISTER A GAIN | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/giants-bow-65-lead-cut-to-2-benchs-homer-in-7th-wins-for-reds.html | Giants Bow, 6â€š Ã„.Ã*5 Lead Cut to 2 | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/monetary-reserve-assets-off-115billion-in-month.html | Monetary Reserve Assets Off $1.15â€š Ã„.Ã*Billion in Month | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/new-stock-rates-cleared-by-sec-sales-commissions-sought-last-june.html | NEW STOCK RATES CLEARED BY S.E.C. | True | By Eileen Shanatian Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/queens-painting-stolen-from-gallery-in-london.html | Queen's Painting Stolen From Gallery in London | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/brandts-face-slapped-by-rightist-youth.html | Brandt's Face Slapped by Rightist Youth | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/save-the-waterfront.html | Letters to the Editor | True | Michael A. Cousins New York, Sept. 13, 1971 | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/brazilian-general-ousted-after-prelates-talk.html | Brazilian General Ousted Alter Prelate's Talk | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/led-downstate-medicalcenter-pathologist-i-was-a-former-dean-of.html | Dr. Robert A. Moore, 70, Dead; Led Downstate Medical Center | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/the-release-of-mujib-soon-rumored-as-part-of-a-deal.html | The Release of Mujib Soon Rumored as Part of a Deal | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/cuts-in-lunch-aid-are-called-near-us-aide-says-approval-is-due-on.html | CUTS IN LUNCH AID ARE CALLED NEAR | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/intravenous-feeding-is-measured-by-flowmeter-wide-variety-of-ideas.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/dr-lugy-hayner-i-physicist-was-73-professor-who-columbia-aided-the.html | DR. LUCY HAYNER, PHYSICIST, WAS 73 | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/c-saxwttut64-in-aorrsnc-ao.html | G. MAXWELL ULE, 64, AN ADVERTISING AIDE | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/otb-looks-out-of-state-for-its-action-in-winter.html | OTB Looks Out of State For Its Action in Winter | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/video-project-deferred.html | Video Project Deferred | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/7man-high-court-delays-key-cases-on-a-new-docket-capital-punishment.html | 7â€š Ã„.Ã*MAN HIGH COURT DELAYS KEY CASES ON A NEW DOCKET | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/mets-lose-3-to-2-on-clemente-hit-pirate-star-honored-before-game.html | METS LOSE, 3 TO 2, ON CLEMENTE HIT | True | By Thomas Rogers | 1999-06-17 | RE0000804495 | B00000697884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/trading-halted-by-sec-of-telstar-common-shares.html | Trading Halted by S.E.C. Of Telstar Common Shares | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/iona-wins-opener-2721.html | Iona Wins Opener, 27â€¹Â„Â²21 | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/dinghy-series-won-by-annapolis-crew.html | DINGHY SERIES WON BY ANNAPOLIS CREW | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/soviet-demands-early-halt-in-lake-baikal-pollution.html | Soviet Demands Early Halt in Lake Baikal Pollution | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/rca-computer-unit-lays-off-in-jersey.html | RCA COMPUTER UNIT LAYS OFF IN JERSEY | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/two-economists-propose-tough-phase-two-curbs-fear-compromise-in.html | Two Economists Propose Tough Phase Two Curbs | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/israel-tells-lansky-his-visa-ends-soon.html | ISRAEL TELLS LANSKY HIS VISA ENDS SOON | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/one-step-ahead-of-a-chinese-fashion-invasion.html | One Step Ahead of a Chinese Fashion Invasion | True | By Bernadine Morris | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/black-god-white-devil-from-brazil.html | Black God, White Devil,' From Brazil | True | A. H. WEILER | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/tv-review-moving-terezin-story-on-cbs-tomorrow.html | TV Review | True | By John J. O'Connor | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/students-in-vietnam.html | Students in Vietnam | True | By Harold Taylor | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/schweitzer-faces-misconduct-count-and-is-suspended-court-of.html | SCHWEITZER FACES MISCONDUCT COUNT AND IS SUSPENDED | True | By Lesley Oelsner Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/buildings-chief-sworn-by-lindsay-mayor-tells-commissioner-to-root.html | BUILDINGS CHIEF SWORN BY LINDSAY | True | By Edith Evans Asbury | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/two-coast-groups-give-rock-concert-at-carnegie-hall.html | Two Coast Groups Give Rock Concert At Carnegie Hall | True | By Don Heckman | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/british-expel-90-russians-for-espionage-activities-deny-reentry-to.html | BRITISH EXPEL 90 RUSSIANS FOR ESPIONAGE ACTIVITIES; DENY REâ€¹Â„Â²ENTRY TO I5 MORE | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/two-airlines-appeal-to-us-on-fares.html | Two Airlines Appeal to U.S. on Fares | True | By Robert Lindsey | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/a-pump-failure-could-delay-atom-test-in-alaska.html | A Pump Failure Could Delay Atom Test in Alaska | True | By Wallace Turner Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/rep-john-c-watts-diesat69-servedkentucky-for-20years.html | Rep. John C. Watts Dies at 69; Served. Kentucky for 20 Years | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/saigon-and-hanoi-can-do-it.html | Saigon and Hanoi Can Do It | True | By Pham Dang Lam | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/french-jail-guards-protest.html | French Jail Guards Protest | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/tv-of-the-people-operating-on-cable.html | TV of the People Operating on Cable | True | By McCandlish Phillips | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/new-bar-center-offers-lesson-in-civilized-architecture.html | An Appraisal | True | By Ada Louise Huxtable Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/golf-lead-shared-by-colbert-nevil-kansan-cards-66-for-tie-at-135-in.html | GOLF LEAD SHARED BY COLBERT, NEVIL | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/dodgers-win-20-for-downings-20th-downings-20th-wins-for-dodgers.html | Dodgers Win, 2â€¹Â„Â²0 for Downings 20th | True | By Murray Chass Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/andiamo-scores-in-half-ton-sail-draws-close-to-leaders-bullet-wins.html | ANDIAMO SCORES IN HALF TON SAIL | True | By Parton Keese Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/elections-board-ordered-remade-judge-sets-june-1-as-limit-for.html | ELECTIONS BOARD ORDERED REMADE | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/justice-black-dies-at-85-served-on-court-34-years-civil-liberties-a.html | Justice Black Dies at 85; Served on Court 34 Years | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/lenore-g-marshall-72-dies-was-poet-novelist-and-editor-founder-of.html | Lenore G. Marshall, 72, Dies; Was Poet, Novelist and Editor | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/wallace-supporter-hits-tax-indictment.html | WALLACE SUPPORTER HITS TAX INDICTMENT | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/rogers-reassures-gromyko-at-meeting-here-and-talks-with-other.html | Rogers Reassures Gromyko at Meeting Here and Talks With Other Ministers | True | By Tad Szulc | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/international-executives-group-elects-first-woman-president.html | International Executives Group Elects First Woman President | True | By Gerd Wilcke | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/fischer-cautions-officials-about-attica-statements.html | Fischer Cautions Officials About Attica Statements | True | By Francis X. Clines | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/on-the-marital-trail.html | Notes on People | True | James F. Clarity. | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/smith-and-mrs-king-move-to-semifinals.html | SMITH AND MRS. KING MOVE TO SEMIFINALS | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/malcolm-e-smith.html | MALCOLM E. SMITH | True | | 1999-06-17 | RE0000804495 | B00000697884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/rockefeller-asks-new-justice-code-he-calls-attica-a-symptom-of.html | ROCKEFELLER ASKS NEW JUSTICE CODE | True | By William E. Farrell Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/african-links-nato-with-colonial-rule.html | AFRICAN LINKS NATO WITH COLONIAL RULE | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/gas-concerns-cut-payouts.html | Gas Concerns Cut Payouts | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/hunt-leads-by-7-shots.html | Hunt Leads by 7 Shots | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/new-phd-programs-in-state-barred-by-nyquist-for-a-year-phd-programs.html | New Ph. D. Programs in State Barred by Nyquist for a Year | True | By M. A. Farber Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/universality-of-restraint.html | Universality of Restraint | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/dollar-plunges-again.html | Dollar Plunges Again | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/spring-is-seen-as-start-of-trans-alaskan-pipeline.html | Spring Is Seen as Start Of Trans Alaskan Pipeline | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Kenneth Colegrove New York, Sept. 4, 1971 | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Frank E. Karelsen New York, Sept. 8, 1971 | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/stocks-on-amex-show-slim-rise-small-advance-registered-in-day-of.html | STOCKS ON AMEX SHOW SLIM RISE | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/price-war-in-the-air.html | Price War in the Air | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/butterfield-gives-concert-for-tubas.html | BUTTERFIELD GIVES CONCERT FOR TUBAS | True | Allen Hughes. | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/nixon-security-aide-holds-talks-with-thieu-and-ky.html | Nixon Security Aide Holds Talks With Thieu and Ky | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/police-seize-painting.html | Police Seize Painting | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/colonel-is-unable-to-recall-seeing-report-on-mylai.html | Colonel Is Unable To Recall Seeing Report on Mylai | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/best-women-held-too-old-for-court-mrs-nixon-cites-problem-the.html | BEST WOMEN HELD TOO OLD FOR COURT | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/writer-is-accused.html | Writer Is Accused | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/pieper-and-draper-attain-senior-final.html | PIEPER AND DRAPER ATTAIN SENIOR FINAL | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/vermont-aide-in-house-race.html | Vermont Aide in House Race | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/the-right-to-die-with-dignity.html | The Right to Die With Dignity | True | By Deborah Josephs | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/beyond-the-bankers.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/world-gets-rights-to-memoirs-by-gehlen-and-loses-an-editor.html | World Gets Rights to Memoirs By Gehlen and Loses an Editor | True | By Henry Raymont | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/maureen-kennedy-is-wed-in-jersey.html | Maureen Kennedy Is Wed in Jersey | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/war-and-elections-in-vietnam.html | Letters to the Editor | True | Lawrence W. Schott New York, Sept. 4, 1971 | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/a-dam-for-sicilys-peasants.html | A Dam for Sicily's Peasants | True | By Danilo Dolci | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/engineer-named-head-of-mine-safety-effort.html | Engineer Named Head Of Mine Safety Effort | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/itt-trust-suits-ended-in-courts-actions-terminated-in-three-major.html | Merger News | True | By Alexander R. Hammer | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/harris-in-race-for-presidency-the-second-democrat-to-declare-harris.html | Harris in Race for Presidency, The Second Democrat to Declare | True | By Paul Delaney Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/seoul-sees-pact-inevitable.html | Seoul Sees Pact Inevitable | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/armed-woman-held-on-hijacking-tip.html | Armed Woman Held on Hijacking Tip | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/cometogetherserene-tale-of-actor-and-tourists-bows.html | Cometogether:Serene Tale of Actor and Tourists Bows | True | By Vincent Canby | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/anderson-in-new-hampshire.html | Anderson in New Hampshire | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/duquesne-light-co-to-build-a-nuclear-power-plant.html | Duquesne Light Co. to Build A Nuclear Power Plant | True | | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/first-comment-by-moscow.html | First Comment by Moscow | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804495 | B00000697884 |
| 1971-09-25 | 1971-09-25 | https://www.nytimes.com/1971/09/25/archives/us-indicates-willingness-to-negotiate-on-textiles.html | U. S. Indicates Willingness To Negotiate on Textiles | True | | 1999-06-17 | RE0000804495 | B00000697884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/down-on-the-farm-in-queens-down-on-the-old-farm-in-faroff-queens.html | Down On the Farm in Queens | True | By Richard F. Shepard | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/r-m-johnston-weds-phoebe-urban.html | R. M. Johnston Weds Phoebe Urban | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/new-heroinladen-car-found-on-ship.html | New HeroinâÃ‚Â'Laden Car Found on Ship | True | By Martin Gansberg | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/miss-snyder-has-wedding.html | Miss Snyder Has Wedding | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/wants-handouts.html | Letters: | True | Percival M. Sax Jr. Philadelphia | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/beach-boys-fans-here-demand-the-old-hits-not-the-new-ones.html | Beach Boys Fans Here Demand The Old Hits, Not the New Ones | True | By Don Heckman | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/albert-buehler-led-comptometer-firm.html | ALBERT BUEHLER, LED COMPTOMETER FIRM | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/debate-on-phosphates.html | Letters to the Editor | True | Leonard T. Goldwater M.d. Professor of Community Health Sciences, Duke University Durham, N. C., Sept. 19, 1971 | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/now-therell-be-guns-before-diplomas-new-law.html | Draft | True | â€”David Rosenbaum | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/article-3-no-title.html | Preps | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/exaide-in-nebraska-convicted-in-fraud.html | EXâ€¦Ã‚Â'AIDE IN NEBRASKA CONVICTED IN FRAUD | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/yale-lawyers-urge-an-end-to-sex-bias.html | YALE LAWYERS URGE AN END TO SEX BIAS | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/editorial-cartoon-4-no-title.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/prelate-in-brazilian-dispute-flies-to-rome-for-synod.html | Prelate in Brazilian Dispute Flies to Rome for Synod | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/books-the-pension-business.html | POINT OF VIEW | True | Elizabeth M. Fowler | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/brownstone-with-a-southwest-accent-0-o-twostory-traditional-in.html | Brownstone with a | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/miami-routs-wake-forest.html | Miami Routs Wake Forest | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/going-thru-first-in-pace-at-freehold-and-pays-4.html | Going Thru First in Pace At Freehold and Pays $4 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/showdown-at-hand-for-rival-factions-of-an-italian-party.html | Showdown at Hand For Rival Factions Of an Italian Party | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/donald-miller-banker-marries-barbarad-duff.html | Donald Miller, Banker, Marries Barbara D. Duff | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/editorial-article-1-no-title.html | Editorial Article 1 â€¦Ã‚Â¶â€¦Ã‚Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/the-sources-of-insurgency.html | The Sources of Insurgency | True | â€”T. B. | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/financing-pollution-control-taxexempt-bonds-aid-private-concerns.html | Financing Pollution Control | True | By John H. Allan | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/bills-braxton-returns.html | Bills' Braxton Returns | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/architects-lag.html | Letters | True | Kris Merschrod New York, Sept. 8, 1971 | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/article-7-no-title.html | Preps | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/manhattan-is-190-victor-on-10-st-peters-fumbles.html | Manhattan Is 19â€¦Ã‚Â-0 Victor On 10 St. Peter's Fumbles | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/rogers-ties-issue-of-soviet-spying-to-europe-talks-moscow-says.html | ROGERS TIES ISSUE OF SOVIET SPYING TO EUROPE TALKS | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/wood-field-and-stream-a-oneshot-antelope-hunt.html | Wood, Field and Stream: A Oneâ€¦Ã‚Â'Shot Antelope Hunt | True | By Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/miss-krisch-plans-bridal.html | Miss Krisch Plans Bridal | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/the-smyrna-affair-by-marjorie-housepian-269-pp-new-york-harcourt.html | In Asia Minor, an allâ€¦Ã‚Â*butâ€¦Ã‚Â'forgotten tragedy | True | By Howard M. Sachar | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/claire-whitman-bride-oi-harry-marshaii-jr.html | Claire Whitman Bride of Harry Marshall Jr. | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 â€¦Ã‚Â¶â€¦Ã‚Â' No Title | True | Sidney Toby. Piscataway, N. J. | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/mary-a-brennan-is-married-in-queens.html | Mary A. Brennan Is Married in Queens | True | | 1999-06-17 | RE0000804493 | B00000697881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/at-least-the-homo-sapiens-had-a-wonderful-time-at-the-primate-ball.html | At Least the Homo Sapiens Had a Wonderful Time at the â€šÃ„Ã´Primate Ballâ€šÃ„Ã´ for the Zoo | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/cuite-plans-foodlabel-bill.html | Cuite Plans Foodâ€šÃ„Ã´Label Bill | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/the-magician-by-sol-stein-258-pp-new-york-delacorte-press-695.html | Man in the role of destroyer | True | By Webster Schott | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/draper-captures-us-senior-final-michigan-golfer-overtakes-pieper.html | DRAPER CAPTURES U.S. SENIOR FINAL | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/griffith-helpless-on-ropes-is-halted-by-monzon-in-14th-griffith.html | Griffith, Helpless On Ropes, Is Halted By Monzon in 14th | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/freedom-of-the-mind-by-stuart-hampshire-256-pp-princeton-9.html | Et A1. | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/new-college-test-for-us-aid-urged-report-says-basis-should-be.html | NEW COLLEGE TEST FOR U.S. AID URGED | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/peter-sourian-weds-miss-eve-pocquet.html | Peter Sourian Weds Miss Eve Pocquet | True | | 1999-06-17 | RE0000804493 | B00000697881 |