# Exhibit E57

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/living-in-a-sculpture-in-georgetown.html | Living in a sculpture IN GEORGETOWN | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/levittown-memorial-tops-wantagh-62-carey-falls-227-to-west.html | Nassau South | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/locust-valley-friends-win.html | Preps | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/louis-mayersohn.html | LOUIS MAYERSOHN | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/baylor-tops-indiana-100.html | Baylor Tops Indiana, 10â€šÃ„Â²0 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/wash-state-beats-minnesota-31-to-20.html | WASH. STATE BEATS MINNESOTA, 31 TO 20 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/canadians-voice-a-grievance-we-remain-a-blank-to-us.html | Canadians Voice a Grievance: â€šÃ„Â²We Remain a Blankâ€šÃ„Â´ to U.S. | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/the-jefferson-airplane-on-a-turbulent-flight.html | Pop | True | By Don Heckman | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/2-witnesses-slain-in-ohio.html | 2 Witnesses Slain in Ohio | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/the-disappearance-of-dr-parkman-by-robert-sullivan-241-pp-little.html | Et A1. | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/salvation-army-swears-in-new-york-commander.html | Salvation Army Swears in New York Commander | True | By Irving Spiegel | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/spanish-drivers-fume-over-fines-newspapers-uphold-right-of-refusal.html | SPANISH DRIVERS FUME OVER FINES | True | By Richard Eder Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/sinking-shuts-texas-tunnel.html | Sinking Shuts Texas Tunnel | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/helaine-f-geismar-plans-june-bridal.html | Helaine F. Geismar Plans June Bridal | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/posts-passes-top-wagner-21-to-15-wichard-stars-on-offense-losers.html | POST'S PASSES TOP WAGNER, 21 TO 15 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/mexican-church-criticizes-itself-catholic-document-assails-inaction.html | MEXICAN CHURCH CRITICIZES ITSELF | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/georgia-rallies-to-rout-clemson-bulldogs-held-to-3-first-down-in.html | GEORGIA RALLIES TO ROUT CLEMSON | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/lincolns-greatgrandson-left-15million-bequests.html | Lincoln's Greatâ€šÃ„Â´Grandson Left $1.5â€šÃ„Â´Million Bequests | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/originalia-now-a-public-concern-growth-follows-offering-of-stock.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/milwaukee-group-spoofs-job-plans-but-sweat-associates-are-serious.html | MILWAUKEE GROUP SPOOFS JOB PLANS | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/goal-in-soccer-may-be-expanded-european-says-move-will-increase.html | GOAL IN SOCCER MAY BE EXPANDED | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/mary-g-patterson-betrothed-70-richard-howard-webber.html | Mary G. Patterson Betrothed To Richard Howard Webber | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/bally-cor-captures-honors-in-east-stakes-dressage.html | Bally Cor Captures Honors In East Stakes Dressage | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/khstin-craford-bride-of-navy-man.html | Kristin Crawford Bride of Navy Man | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/locomotive-cab-design-blamed-in70-accident.html | Locomotive Cab Design Blamed in '70 Accident | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/bookshelf-books-cont.html | Bookshelf | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/designs-of-the-decade.html | Designs of the Decade | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/don-juans-21year-affair-with-the-met-about-siepi.html | Don Juan's 21â€šÃ„Â´Year Affair With the Met | True | By Stephen E. Rubin | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/madison-beats-delbarton-30.html | Preps | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/superstuffed.html | Super stuffed | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/a-state-urban-center-gets-under-way-in-the-suburbs.html | A State Urban Center Gets Under Way in the Suburbs | True | By Pranay Gupte Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/an-awakening-in-moist-meadowlands.html | Gardens | True | By John A. Lynch | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/an-era-ends-as-a-great-estates-trappings-go-up-for-auction.html | An Era Ends as a Great Estate's Trappings Go Up for Auction | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/letter-to-the-editor-1-no-title.html | LETTERS | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/boats-fail-to-finish-in-time-in-multihull-sailing-series.html | Boats Fail to Finish in Time In Multihull Sailing Series | True | | 1999-06-17 | RE0000804493 | B00000697881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/riverboat-will-serve-as-a-carrier-of-mail.html | Riverboat Will Serve As a Carrier of Mail | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/buffalo-transit-line-runs-afoul-of-hospitals-expansion-plans.html | Buffalo Transit Line Runs Afoul of Hospital's Expansion Plans | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/actors-write-your-own-plays-actors-write-your-own-plays.html | Actors, Write Your Own Plays | True | By Walter Kerr | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/article-8-no-title.html | Article 8 â€ÂÃ¢Â€ÂÃ¢Â No Title | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/catholic-group-lists-grants.html | Catholic Group Lists Grants | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/review-1-no-title.html | Review 1 â€ÂÃ¢Â€ÂÃ¢Â No Title | True | By Howard Hoyt | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/morettis-4-scoring-aerials-help-alfred-win-3412.html | Moretti's 4 Scoring Aerials Help Alfred Win, 34â€ÂÃ¢Â*12 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/men-and-machines-in-space.html | MEN AND MACHINES IN SPACE | True | William P. O'Neill Vice President for Research &amp; Development, Universe Astronautics Foundation, Inc. Washington, D. C. | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/article-4-no-title.html | Preps | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/traveler-wins-in-eastern-show-mrs-wards-gelding-takes-jumper-title.html | TRAVELER WINS IN EASTERN SHOW | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/women-for-supreme-court.html | Letters to the Editor | True | Marjorie Ewing Aghassi Assistant Professor of Political Science New College, Hofstra University West Hempstead, L. I., Sept. 23, 1971 | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/accounting.html | LETTERS | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/nixon-receives-vote-of-thanks-for-honoring-stars-of-racing.html | About Motor Sports | True | &#8212;John S. Radosta | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/isabel-lucom-robert-clark-plan-wedding.html | Isabel Lucom, Robert Clark Plan Wedding | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/penn-charter-s-late-scoring-sets-back-lawrenceville-87.html | Preps | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/protest-vote-fails-to-bar-the-sailing-of-carrier-to-asia.html | Protest Vote Fails To Bar the Sailing Of Carrier to Asia | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/cholera-now-spreading-to-remote-regions-eruption-is-the-most.html | Cholera Now Spreading to Remote Regions | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/after-pingpong-rock-n-egg-roll-recordings.html | Recordings | True | By Howard Klein | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/nixon-program-and-gm-win-one-lose-one.html | BUSINESS LETTER | True | By John J. Abele | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/hunt-of-britain-captures-wills-event-by-4-strokes.html | Hunt of Britain Captures Wills Event by 4 Strokes | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/ole-miss-beats-kentucky-3420-lyons-passes-for-3-scores-reed-gains.html | OLE MISS BEATS KENTUCKY, 34â€ÂÃ¢Â-20 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/peace-group-lists-candidate-criteria.html | PEACE GROUP LISTS CANDIDATE CRITERIA | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/for-serious-cooks-cooks-cont.html | For serious cooks | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/negro-buys-a-plot-in-white-cemetery.html | NEGRO BUYS A PLOT IN WHITE CEMETERY | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/mcburney-routs-woodmere.html | Preps | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/upswing-is-seen-in-nassausuffolk-economy-unemployment-tapering-off.html | Upswing Is Seen in Nassauâ€ÂÃ¢Â*Suffolk Economy; Unemployment Tapering Off | True | By Peter Kihss | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/poll-finds-most-content-in-life-but-satisfaction-in-a-few-areas.html | POLL FINDS MOST CONTENT IN LIFE | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/jersey-fire-kills-30-horses.html | Jersey Fire Kills 30 Horses | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/drugs-an-issue.html | Drugs an Issue | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/s-carolina-sinks-nc-state-24-to-6-mimms-and-simmons-pace-victors.html | S. CAROLINA SINKS N.C. STATE, 24 TO 6 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/minienvironment.html | Mini environment | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/miss-joanne-edson-becomesaffianced.html | Miss Joanne Edson Becomes Affianced | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/un-delays-debate-on-korea-until-72.html | U. N. Delays Debate on Korea Until'72 | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/another-of-the-mylai-guiltless-medina.html | The Nation | True | &#8212;Richard Hammer | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/medicaid-fraud-laid-to-carriers-losses-from-false-charges-for.html | MEDICAID FRAUD LAID TO CARRIERS | True | ByPeter Kihss | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/a-director-with-designs-on-heinrich.html | A Director With Designs | True | By Raymond Ericson | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/ahira-triumphs-at-atlantic-city-returns-2480-in-beating-speedy.html | AHIRA TRIUMPHS AT ATLANTIC CITY | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/todays-problems-echo-pentagon-vietnam-study-administrations.html | Today's Problems Echo Pentagon Vietnam Study | True | ByTerence Smith | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/middlebury-stops-wesleyan-by-3528.html | MIDDLEBURY STOPS WESLEYAN BY 35â€šÃ„Â¬28 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/police-in-italy-recover-47-stolen-works-of-art.html | Police in Italy Recover 47 Stolen Works of Art | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/bullet-is-victor-in-one-ton-sail-incredible-takes-title-in-half-ton.html | BULLET IS VICTOR IN ONE TON SAIL | True | By Parton Keese Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/amanda-bethsabe-pedersen-wed-to-gerald-norton.html | Amanda Bethsabe Pedersen Wed to Gerald Norton | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/i-mortimer-h-hess-3d-i-to-wed-mary-spinner-i.html | Mortimer H. Hess 3d To Wed Mary Spinner | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/letter-to-the-editor-3-no-title-in-the-matter-of-colonel-herbert.html | Letters | True | Keith Jurow. Vt. Winooski | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/whats-at-the-movies-whats-new-at-the-movies.html | What's At the Movies? | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/penn-turns-back-lehigh-by-2814-quakers-register-52d-in-row-in.html | PENN TURNS BACK LEHIGH BY 28â€šÃ„Â¬14 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/goldsmith-victor-in-soling-regatta-wins-5th-race-and-takes-series.html | GOLDSMITH VICTOR IN SOLING REGATTA | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/czechoslovak-cyclists-win.html | Czechoslovak Cyclists Win | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/no-frills.html | No frills | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/happiness-is-dumplings-dooley.html | MADISON AVE. | True | By Philip H. Dougherty | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/texas-trounces-texas-tech-280-wigginton-sub-quarterback-scores-2.html | TEXAS TROUNCES TEXAS TECH, 28â€šÃ„Â¬0 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/clifford-s-hollander.html | CLIFFORD S. HOLLANDER | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/syracuse-loses-to-northwestern-wildcats-triumph-126-as-planisek.html | SYRACUSE LOSES TO NORTHWESTERN | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/oldest-fair-on-li-sheds-modernity-for-the-past.html | Oldest Fair On L.I. Sheds Modernity For the Past | True | By Ann McCallum Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/a-passenger-signals-dont-waste-those-days-ashore.html | Letters: | True | Belle Schiller New York | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/tonkin-gulf-by-eugene-g-windichy-illustrated-358-pp-new-york.html | Tonkin Gulf | True | By Ronald Steel | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/walter-c-baker-banker-dies-guaranty-trust-vice-president.html | Walter C. Baker, Banker, Dies; Guaranty Trust Vice President | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/simss-home-run-tops-braves-54-clout-with-2-on-in-6th-decisive-as.html | SIMS'S HOME RUN TOPS BRAVES, 5â€šÃ„Â¬4 | True | ByMurraydy Chass Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/headliners.html | Headliners | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/on-the-cover.html | On the cover | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/table-talk.html | Table talk | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/summer-house-on-the-jersey-shore-o-i-v-i-iid-x-ii-.html | Summer house | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/small-investor.html | LETTERS | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/nixon-trumps-to-protect-american-withdrawal-bombing.html | The World | True | &#8212;Iver Peterson | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/frederick-kuo-jr-an-engineer-is-fiance-ou-dr-teresita-reyes.html | Frederick Kuo Jr., an Engineer, Is Fiance of Dr. Teresita Reyes | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/london-war-notes-19391945-by-mollie-panterdownes-edited-by-william.html | When â€šÃ„Â¹sleeping deepâ€šÃ„Â¹ | True | By Stanley Weintraub | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/hartman-takes-pennsylvania-500-and-gains-usac-stock-car-driving.html | Hartman Takes Pennsylvania 500 and Gains USAC Stock Car Driving Title | True | By John S. Radosta Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/hofstra-wins-2822.html | Hofstra Wins, 28â€šÃ„Â¬22 | True | | 1999-06-17 | RE0000804493 | B00000697881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/bowling-green-on-top.html | Bowling Green on Top | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/review-2-no-title-death.html | Death | True | By Sheila R. Cole | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/mets-top-pirates-21-on-pinch-hit-in-15th-aspromonte-single-decides.html | Mets Top Pirates, 2â€ƒÃ‚Â*1, on Pinch Hit in 15th | True | By Thomas Rogers | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/conservatives-urge-amendment-defeat.html | CONSERVATIVES URGE AMENDMENT DEFEAT | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/the-23d-national-show.html | Stamps | True | By David Lidman | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/manor-of-st-george-and-documents-preserved-by-its-owners-reflect.html | Manor of St. George and Documents Preserved by Its Owners Reflect Early L.I. History | True | By Michael J. Hall Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/the-home-american-lifestyles-outside-moves-indoors-in-the-southwest.html | The home american lifeâ€ƒÃ‚Â*styles | True | BY Norma Skurka | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/sailing-by-computer-dooms-gentle-joy.html | Sailing by Computer Dooms Gentle Joy | True | By James Mullen | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/smithsonian-to-be-honored.html | Smithsonian to Be Honored | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/division-marks-anniversary.html | Division Marks Anniversary | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/jackson-meets-with-shapp-on-outlook-in-pennsylvania.html | Jackson Meets With Shapp On Outlook in Pennsylvania | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/the-last-word-policy-i-for-freshmen.html | The Last Word: Policy I, for Freshmen | True | By John Leonard | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/a-traveler-in-two-worlds-by-maurice-hindus-illustrated-326-pp-new.html | He believed in the qualities of the common man | True | By Jerre Mangione | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/men-ideas-politics-by-peter-f-drucker-278-pp-harper-row-695.html | Et A1. | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/photos-in-yugoslavia.html | Letters: | True | Howard M. Barmad&#173; Jersey City, N. J. | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/pollution-grows-in-pacific-isles-conference-discusses-rise-in-peril.html | POLLUTION GROWS IN PACIFIC ISLES | True | By Robert Trumbull Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/now-ill-show-you-how-a-star-talks-ill-show-you-how-a-star-talks.html | Now I'll Show You How a Star Talks | True | By Chris Chase | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/muskie-backed-by-liberal.html | Muskie Backed by Liberal | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/brooklyn-a-rival-of-san-francisco-as-home-of-writers.html | Brooklyn A Rival of San Francisco as Home of Writers | True | By L. J. Davis | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/latins-watching-policy.html | Latins Watching Policy | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/new-method-of-birth-control-being-tested-by-us-and-mexican-women.html | New Method of Birth Control Being Tested by U.S. and Mexican Women | True | By Sandra Blakeslee Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/they-will-affect-the-nation-for-years-to-come-two-choices.html | Supreme Court | True | &#8212;Alan M. Dershowitz | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/marital-therapy-sessions-planned-at-hospital-on-li.html | Marital Therapy Sessions Planned at Hospital on L.I. | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/letter-to-the-editor-8-no-title.html | Letters | True | Lester Breslof New York, Aug. 27, 1971 | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/artist-divided-against-himself.html | Artist Divided Against Himself | True | By James R. Mellow | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/pocock-pitt-by-elliott-baker-285-pp-new-york-gp-putnams-sons-695.html | For Elliott Baker, roses and one brick | True | By Harry Crews | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/prices-and-companies-phase-2-is-seen-as-easier-and-less-restrictive.html | Prices and Companies | True | By Isadore Barmash | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/rights-leader-urges-economic-development-as-priority-for-black.html | Rights Leader Urges Economic Development as Priority for Black Community | True | By C. Gerald Fraser | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/newport-raising-curtain-on-extravaganza-of-snapping-sails-outdoor.html | Newport Raising Curtain On Extravaganza of Snapping Sails | True | By Parton Keese Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/harold-and-maude-by-colin-higgins-145-pp-philadelphia-and-new-york.html | Reader's Report | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/scores-charters.html | Letters: | True | David Jacobowitz&#173; Teaneck, N. J. | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/horace-mann-defeats-hackley-2414.html | Preps | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/micheners-progress-report.html | MICIIENER'S PROGRESS REPORT | True | Mrs. Lyde H. Bremer. Huntington Station, N. Y. | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/new-firm-represented-by-a-cape-cod-catboat.html | New Firm Represented By a Cape Cod Catboat | True | | 1999-06-17 | RE0000804493 | B00000697881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/let-the-lions-roar-and-the-people-y-ell.html | Music | True | By Harold C. Schonberg | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/are-they-doing-right-by-the-kids.html | Television | True | By John J. O'Connor | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/us-gives-15-more-boats-to-south-vietnams-navy.html | U.S. Gives 15 More Boats To South Vietnam's Navy | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/the-festival-from-russia-to-us.html | Movies | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/is-the-glass-half-empty-or-half-full-taxes.html | The Nation | True | &#8212;Eileen Shanahan | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/hanoi-gets-peking-pledge.html | Hanoi Gets Peking Pledge | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/schw-artzman-sings-a-likable-marcello.html | SCHW ARTZMAN SINGS A LIKABLE MARCELLO | True | Raymond Ericson. | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/federal-environment-chief-named-for-fivestate-area.html | Federal Environment Chief Named for Fiveâ€™Ã‚Â¨State Area | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/director-of-imf-asks-us-for-small-devaluation-imf-head-asks-us.html | Director of I.M.F. Asks U.S.for Small Devaluation | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/super-bowl-wins-westbury-futurity-songcan-favorite-breaks-and.html | Super Bowl Wins Westbury Futurity; Songcan, Favorite, Breaks and Finishes 3d | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/general-to-be-honored.html | General to Be Honored | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/eliza-olcott-has-nuptials.html | Eliza Wolcott Has Nuptials | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/soviet-union-accuses-britain-of-stirring-up-hysteria-in-ordering.html | Soviet Union Accuses Britain of Stirring Up Hysteria in Ordering Expulsion of 105 Russians as Spies | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/row-row-row.html | Row, Row, Row | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/the-discovery-of-the-asylum-social-order-and-disorder-in-the-new.html | The Discovery Of the Asylum Social Order and Disorder in the New Republic. By David J. Rothman. Illustrated. 376 pp. Boston: Little, Brown & | True | By John Demos | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/drugs-to-curb-aggression.html | Letters to the Editor | True | Alison D. Knox Peru, Vt., Sept. 5, 1971 | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/nassau-radio-station-is-putting-the-country-back-in-music-with-the.html | Nassau Radio Station is Putting the Country Back in Music With the Nashville Sound | True | By John S. Wilson Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/the-united-states-occupation-of-haiti-19151934-by-hans-schmidt-350.html | Et A1. | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/manes-new-top-man-for-queens.html | Manes: New Top Man for Queens | True | By James F. Clarity | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/peddie-beaten-202.html | Preps | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/egypt-reaps-disappointment-and-deficit-in-reclaimed-desert.html | Egypt Reaps Disappointment and Deficit in Reclaimed Desert | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/bicyclists-denied-a-push-by-mayor-lindsay-cools-on-support-for.html | BICYCLISTS DENIED A PUSH BY MAYOR | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/static-for-tv-repairmen.html | Static for TV Repairmen | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/another-attica-prisoner-dies-bringing-toll-to-42.html | Another Attica Prisoner Dies, Bringing Toll to 42 | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/most-pittsburgh-air-bad.html | Most Pittsburgh Air Bad | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/while-the-king-slept-his-soul-went-to-heaven-when-he-awoke-he-built.html | While the King Slept His Soul Went to Heaven; When He Awoke He Built Lalibela | True | By Eleanor C. Munro | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/utah-state-wins-277.html | Utah State Wins, 27â€šÃ‚Â·7 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/bucknell-triumphs-in-last-minute-106.html | BUCKNELL TRIUMPHS IN LAST MINUTE, 10â€šÃ‚Â·6 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/temple-bnai-jeshrun-honors-its-rabbiemeritus.html | Temple B'nai Jeshrun Honors Its Rabbiâ€šÃ‚Â°Emeritus | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/-how-can-we-have-a-real-national-impact-black-politics.html | The Nation | True | &#8212;R. W. Apple Jr. | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/rise-in-chemicals-is-causing-alarm-11-in-house-propose-testing-of.html | RISE IN CHEMICALS IS CAUSING ALARM | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/event-1000-by-david-lavalee-279-pp-new-york-holt-rinehart-winston.html | Reader's Report | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/vietnam-voters-fear-to-abstain-they-feel-opposing-thieu-is-asking.html | VIETNAM VOTERS FEAR TO ABSTAIN | True | By Gloria Emerson Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/rutgers-upsets-princeton-33-to-18-in-college-footballs-oldest.html | Rutgers Upsets Princeton, 33 to 18, in College Football's Oldest Rivalry | True | By Al Harvin Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/the-emperor-who-meets-the-president-today.html | The Emperor Who Meets The President Today | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/patrolman-slain-in-brownsville-another-housing-policeman-wounded-in.html | PATROLMAN SLAIN IN BROWNSVILLE | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/hackensack-and-passaic-valley-triumph.html | Bergen | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/holy-cross-ends-slump-in-2116-harvard-upset.html | Holy Cross Ends Slump In 21â€š Ã„ Â*16 Harvard Upset | True | By Steve Cady Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/one-man-one-vote-vietnam-election.html | The World | True | &#8212;Alvin Shuster | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/-abundant-in-visual-incident.html | â€š Ã„ Â'Abundant in Visual Incidentâ€š Ã„ Â' | True | By Hilton Kramer TORONTO. | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/miss-murphy-w-r-freund-married-here.html | Miss Murphy, W. R. Freund Married Here | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/who-pushed-humpty-dumpty-dilemmas-in-american-education-today-by.html | In the great tradition of imperious headmasters | True | By Joseph Featherstone | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/mary-l-johnston.html | MARY L. JOHNSTON | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/airline-space-race-turns-to-economy-class-lounges.html | Airline â€š Ã„ Â'Space Raceâ€š Ã„ Â' Turns to Economy â€š Ã„ Â'Class Lounges | True | By Richard Witkin | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/the-multiracial-family-the-multiracial-family.html | The multiracial family | True | By Gary Brooten | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/l-i-nursery-schools-confusing-in-variety.html | L. I. Nursery Schools Confusing in Variety | True | By Alice Murray | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/larchmont-sail-called-off.html | Larchmont Sail Called Off | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/soviet-may-turn-to-west-for-fun-modern-fairs-are-urged-to-curb.html | SOVIET MY TURN TO WEST FOR FUN | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/windows-and-crystals.html | Windows and Crystals | True | Jim Chichester New York, N.Y. | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/babies-aloft.html | Letters: | True | Judith M. Amory Shaker Heights, Ohio. | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/purr-baby-purr-by-lucianne-goldberg-and-jeannie-sakol-174-pp.html | Et Al. | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/dartmouth-routs-umass-team-317-klupchak-scores-twice-and-indians.html | DARTMOUTH ROUTS UMASS TEAM 31â€š Ã„ Â*7 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/news-of-the-camera-world.html | Photography | True | Bernard Gladstone | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/mccarthy-and-mccloskey-tell-antiwar-youths-to-vote.html | McCarthy and McCloskey Tell Antiwar Youths to Vote | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/son-to-the-lee-bergmans.html | Son to the Lee Bergmans | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/ronan-is-charged-with-rebuff-of-lindsays-citystate-panel.html | Ronan Is Charged With Rebuff Of Lindsay's City â€š Ã„ Â*State Panel | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/louisiana-attorney-general-convicted.html | Louisiana Attorney General Convicted | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/fla-state-is-victor-307.html | Fla. State is Victor, 30â€š Ã„ Â*7 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/challenge-filed-on-pollution-act-us-steel-seeks-ruling-on-validity.html | CHALLENGE FILED ON POLLUTION ACT | True | By David Bird | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/coast-guard-routs-colby-on-333yard-offense-2413.html | Coast Guard Routs Colby On 333â€š Ã„ Â*Yard Offense, 24â€š Ã„ Â*13 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/bowdoin-3514-victor.html | Bowdoin 35â€š Ã„ Â*14 Victor | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/maple-leaf-power-time-maple-leaf.html | Maple Leaf Power Time | True | By Mordecai Richler | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/vanderbilt-upsets-miss-state-by-4919.html | VANDERBILT UPSETS MISS. STATE BY 49â€š Ã„ Â*19 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/duke-wins-280-for-third-in-row-jones-leads-way-in-rout-of.html | DUKE WINS, 28â€š Ã„ Â*0, FOR THIRD IN ROW | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/washington-wins-from-tcu-4426-sixkiller-sparks-huskies-judy-tops.html | WASHINGTON WINS FROM T.C.U., 44â€š Ã„ Â*26 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/harvard-consultants-named.html | Harvard Consultants Named | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/publishers-report-upswing-in-pupil-use-of-newspapers.html | Publishers Report Upswing In Pupil Use of Newspapers | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/maru-by-bessie-head-127-pp-new-york-mccall-publishing-co-450.html | Reader's Report | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/devils-guard-by-george-robert-elford-297-pp-delacorte-795.html | Et Al. | True | | 1999-06-17 | RE0000804493 | B00000697881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/a-10day-400mile-auto-tour-through-iran-a-trip-of-tempting.html | A 10â€™Day, 400â€™Mile Auto Tour Through Iran: A Trip Of â€™Tempting Diversionsâ€™ | True | By G. H. Muller | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/hardpressed-clubs-many-feel-existence-threatened-by-irs.html | Hardâ€™Pressed Clubs | True | By Marylin Bender | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/article-2-no-title.html | Preps | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/365-days-by-dr-ronald-j-glasser-292-pp-new-york-george-braziller.html | Vietnam as the medics saw it | True | By Michael G. MICHAELSON | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/president-and-labor-may-face-confrontations-over-pay-curbs.html | President and Labor May Face Confrontations Over Pay Curbs | True | By Damon Stetson | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/brezhnev-accepts-yugoslavs-view-on-independence-signs-declaration.html | BREZHNEV ACCEPTS YUGOSLAVS VIEW ON INDEPENDENCE | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/inflation-same-but-little-else-inflation-same-but-little-else.html | Inflation Same, But Little Else | True | By Philip Shabecoff | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/theyre-still-the-way-to-start-the-day.html | They're still the way to start the day | True | By Jean Hewitt | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/sports-of-the-times-man-in-a-hurry.html | Sports of The Times | True | By Arthur Daley Man in a Hurry | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/the-great-american-motion-sickness-or-why-you-cant-get-there-from.html | Subways to S.S.T.: Does bigger and faster mean better?; | True | By Christopher Lydon | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/a-day-in-the-life-of-the-new-york-times-by-ruth-adler-242-pp.html | Et AL | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/front-page-2-no-title.html | Front Page 2 â€™â€™ â€™ No Title | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/kansas-state-wins-237-butler-carries-41-times.html | Kansas State Wins, 23â€™; Butler Carries 41 Times | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/yale-vanquishes-connecticut-230-jauron-carries-189-yards-to-set-eli.html | YALE VANQUISHES CONNECTICUT, 23â€™0 | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/sharon-crane-is-bride-here.html | Sharon Crane Is Bride Here | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/arms-raid-in-maryland-leaves-collector-paralyzed.html | Arms Raid in Maryland Leaves Collector Paralyzed | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/arkansas-upset-by-tulsa-21-to-20-razorbacks-lose-200-lead-in-final.html | ARKANSAS UPSET BY TULSA, 21 TO 20 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/husson-names-coach.html | Husson Names Coach | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/article-10-no-title-but-the-new-generation-doesnt-want-to-mind-the.html | Article 10 â€™â€™ â€™ No Title | True | By Stephen Birmingham | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/new-york-tech-victor.html | New York Tech Victor | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/goldstein-scores-two-touchdowns-canarsie-bows-to-madison-despite.html | Local | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/friday-night-fights.html | Friday Night Fights | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/despite-nixon-talk-financial-markets-extend-price-drop-the-week-in.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/panel-topics-growth-funds-drugs-race-challenge-to-li-schools.html | Panel Topics: Growth, Funds, Drugs, Race | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/mixing-classics.html | Mixing classics | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/first-jazz-is-presented-at-the-kennedy-center.html | First Jazz Is Presented At the Kennedy Center | True | By John S. Wilson Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/taking-the-show-on-the-road-the-president.html | The Nation | True | &#8212;Robert B. Semple Jr. | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/view-of-sea-from-li-big-boats-little-boats.html | View of Sea From L.I.: Big Boats, Little Boats | True | By Philip H. Dougherty Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/miss-may-married-to-spencer-tandy.html | Miss May Married To Spencer Tandy | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/front-page-1-no-title.html | Front Page 1 â€™â€™ â€™ No Title | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/encyclopedia-sale-abuses-go-on-despite-new-laws-abuses-by.html | Encyclopedia Sale Abuses Go On Despite New Laws | True | By Grace Lichtenstein | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/super-bear.html | LETTERS | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/clifton-wallops-kennedy-41-to-0-north-bergen-plays-00-tie-with.html | Passaicâ€™â€™Hudson | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/a-bright-beginning-a-long-sad-ending.html | Art | True | By John Canaday | 1999-06-17 | RE0000804493 | B00000697881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/-a-bitchy-society-will-be-an-inflationary-society-and-other.html | â€šÃ„Â²A Bitchy Society Will Be An Inflationary Societyâ€šÃ„Â¹ â€šÃ„Â® And other responses to a questionnaire | True | By Edwin L. Dale Jr. | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/orchestra-da-camera-opens-season-with-light-and-sound-work.html | Orchestra Da Camera Opens Season With Light and Sound Work | True | By Harry Zlokower Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/jews-invite-religious-leaders-to-discuss-jerusalems-status.html | Jews Invite Religious Leaders To Discuss Jerusalem's Status | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/brown-is-beaten-by-r-i-34-to-21-ehrhardt-accounts-for-3-scores-to.html | BROWN IS BEATEN BY R. I., 34 TO 21 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/enemy-stepping-up-artillery-attacks.html | ENEMY STEPPING UP ARTILLERY ATTACKS | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/court-orders-u-of-washington-to-admit-white-law-student.html | Court Orders U. of Washington To Admit White Law Student | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/dallas-depository-to-open-to-tourists.html | Dallas Depository to Open to Tourists | True | By Martin Waldron Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/perspective-on-attica.html | Letters to the Editor | True | Thomas A. Ehrgood Lebanon, Pa., Sept. 17, 1971 | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/love-needs-care-a-history-of-san-franciscos-haightashbury-free.html | Pathology of the pill and the needle | True | By Steven V. Roberts | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/adelphi-is-routed-510-by-central-connecticut.html | Adelphi Is Routed, 51â€šÃ„Â²0. By Central Connecticut | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/a-new-world-monetary-system.html | A New World Monetary System | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/miss-ann-odonnell-is-affiance.html | Miss Ann O'Donnell Is Affianced | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/cards-top-expos-on-2run-6th-86-hagues-triple-scores-alou-and-cruz.html | CARDS TOP EXPOS ON 2â€šÃ„Â³RUN 6TH, 8â€šÃ„Â¹6 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/large-foreign-representation-spurs-exchange-of-new-ideas.html | Large Foreign Representation Spurs Exchange of New Ideas | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/editorial-cartoon-5-no-title.html | Medicine/Environment | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/mystery-man-in-u-s-yachting-lifts-veil-from-self-and-vessel.html | Mystery Man in U. S. Yachting Lifts Veil From Self and Vessel | True | By Harry V. Forgeron Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Thomas D. Willett Robert D. Towson Ithaca, N.Y., Sept. 6, 1971 The writers are, respectively, Asso&#173;ciate Professor and Assistant Professor of Economics and Public Finance at Cornell University Graduate School of Business and Public Administration. | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/death-of-the-fox-by-george-garrett-739-pp-new-york-doubleday-co-10.html | A colossus whose luck ran out | True | By Julian Moynahan | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/lafayette-booters-down-columbia-in-2-overtimes.html | Lafayette Booters Down Columbia in 2 Overtimes | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/selfsufficient.html | Selfâ€šÃ„Â· sufficient | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/the-magnificent-fiction-irrelevant-to-trade-gold-finds-political.html | The Magnificent Fiction | True | By John M. Lee | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/research-center-in-jersey-dedicated-by-drug-concern.html | Research Center in Jersey Dedicated by Drug Concern | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/marcos-in-mindanao-tries-to-halt-feuds-and-killing.html | Marcos, in Mindanao, Tries To Halt Feuds and Killing | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/carlesimos-son-gets-3-posts-at-fordham.html | Carlesimo's Son Gets 3 Posts at Fordham | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/3-seeking-da-post-in-nassau-election.html | 3 Seeking D.A. Post In Nassau Election | True | By Roy R. Silver Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/knicks-rout-celtics-12185-for-2d-exhibition-triumph.html | Knicks Rout Celtics, 121â€šÃ„Â*85, For 2d Exhibition Triumph | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/rowayton-conn-callous.html | â€šÃ„Â²CALLOUSâ€šÃ„Â¹ | True | Max Eisen New York City | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/f-air-force-victor-in-final-seconds-haynietosmith-pass-sends.html | AIR FORCE VICTOR IN FINAL SECONDS | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/huntington-will-train-students-for-theater.html | Huntington Will Train Students For Theater | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/germantown-scores-1514.html | Preps | True | | 1999-06-17 | RE0000804493 | B00000697881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/washington-plans-an-aggressive-war-by-ralph-stavins-richard-j.html | Washington Plans an Aggressive War | True | By Wilson C. McWilliams | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/hearst-journalism-awards-offer-63550-in-prizes.html | Hearst Journalism Awards Offer $63,550 in Prizes | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/cleanup-queried-in-pennsylvania-costs-termed-excessive-in.html | CLEANUP QUERIED IN PENNSYLVANIA | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/humphrey-calls-for-study-of-congress-by-citizens.html | Humphrey Calls for Study of Congress by Citizens | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/youth-units-feel-schoolfee-rise-many-cannot-afford-what-local.html | YOUTH UNITS FEEL SCHOOLâ€¦Â"FEE RISE | True | By Andrew H. Malcolm | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/brooklyn-congressmen-face-major-shakeup-brooklyn-members-of.html | Brooklyn Congressmen Face Major Shakeâ€¦Â"up | True | By Richard L. Madden | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/connallys-monetary-crisis.html | Connally's Monetary Crisis | True | By Robert Kleiman | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/a-family-who-donated-a-farm-as-a-musical-heritage-for-a-citys.html | A Family Who Donated a Farm as a Musical Heritage for a City's Masses | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/mich-state-routs-oregon-state-3114.html | MICH. STATE ROUTS OREGON STATE, 31â€¦Â"14 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/knit-and-purl.html | Knit and purl | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/america-is-all-upside-down.html | America Is All Upside Down | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/-unrealistic.html | Music Mailbag | True | Max Rudolf Mount Desert, Me. | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/editorial-cartoon-3-no-title.html | The Nation | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/rice-upsets-tulane-1411.html | Rice Upsets Tulane, 14â€¦Â"11 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/delay-in-protecting-wilderness-assailed.html | Delay in Protecting Wilderness Assailed | True | By Gladwin Hill Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/jamaica-water-told-to-fluoridate-supply.html | Jamaica Water Told To Fluoridate Supply | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/for-japanese-textile-makers-a-strong-leader.html | For Japanese Textile Makers: A Strong Leader | True | By James P. Sterba | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/alice-r-tepper-wed-to-professor.html | Alice R. Tepper Wed to Professor | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/the-public-sentinel.html | The Public Sentinel | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/thomas-jefferson-takes-opener-2221.html | THOMAS JEFFERSON TAKES OPENER, 22â€¦Â"21 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/missouri-passes-sink-smu-2412-roper-hits-for-touchdowns-of-20-and.html | MISSOURI PASSES SINK S.M.U., 24â€¦Â"12 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/taiwan-stresses-positive.html | Taiwan Stresses Positive | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/miss-nicholas-is-wed.html | Miss Nicholas Is Wed | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/stock-gains-tied-to-illinois-aides-us-jury-receives-data-on-judge.html | STOCK GAINS TIED TO ILLINOIS AIDES | True | By Seth S. King Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/football-doctor-he-has-the-biggest-medical-practice-in-town-on.html | Football Doctor: He Has the Biggest Medical Practice in Town on Weekends | True | By Lawrence K. Altman Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/bargaining-post-filled.html | Bargaining Post Filled | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/lafayette-beats-columbia-3-to-0-benash-kicks-field-goal-of-29-yards.html | LAFAYETTE BEATS COLUMBIA, 3 TO 0 | True | By Deane McGowen Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/soviet-spacemen-carry-a-ray-drug-but-experts-say-medicine-has-never.html | SOVIET SPACEMEN CARRY A RAY DRUG | True | By Walter Sullivan Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/a-37foot-motorsailer-brings-north-sea-tang.html | A 37â€¦Â"Foot Motorsailer Brings North Sea Tang | True | By Steve Cady | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/the-racial-outlook.html | The Racial Outlook | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/shakespeares-sexual-comedy-by-hugh-m-richmond-210-pp-bobbsmerrill.html | Et A1. | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/roosevelt-wins-86-and-halts-greeley-unbeaten-streak-at-20.html | Westchester | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/herd-habits.html | Letters: | True | John Gorman McLean Holyoke, Mass. | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/latin-parley-is-called-by-four-from-congress.html | Latin Parley Is Called By Four From Congress | True | | 1999-06-17 | RE0000804493 | B00000697881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/coast-student-21-is-held-in-inquiry-on-triple-killing.html | Coast Student, 21, Is Held In Inquiry on Triple Killing | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/national-notes.html | National Notes | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/they-can-be-a-bit-too-open-open-schools.html | Education | True | &#8212;Fred M. Hechinger | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/town-moves-against-li-hall.html | Town Moves Against L.I. Hall | True | By Barbara Marhoefer Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/everyone-is-angry-at-the-u-s-as-i-m-f-talks-begin.html | WASHINGTON REPORT | True | By Edwen L. Dale Jr. | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/12-soccer-games-scheduled-today-hota-us-champion-will-oppose.html | 12 SOCCER GAMES SCHEDULED TODAY | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/senate-honors-ellender.html | Senate Honors Ellender | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/appalachian-agency-is-told-regions-indicators-are-up.html | Appalachian Agency Is Told Region's â€šÃ„Â²Indicators Are Upâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/market-reform.html | LETTERS | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/army-to-tear-down-part-of-florida-canal.html | Army to Tear Down Part of Florida Canal | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/wilbrahammunson-wins.html | Preps | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/-not-a-tragedy-music-mailbag.html | Music Mailbag | True | Stanley Dance Rowayton, Conn. | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/excess-profits-and-monetary-reform.html | Letters to the Editor | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/bayport-upsets-amityville-1814-crimson-tide-victory-string-halted.html | Suffolk | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/sagamore-toccoa-cocker-spaniel-takes-top-award-at-ox-ridge-k-c.html | Sagamore Toccoa, Cocker Spaniel, Takes Top Award at Ox Ridge K.C. Event | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/without-marx-or-jesus-the-new-american-revolution-has-begun-by.html | Without Marx or Jesus | True | By Alfred Kazin | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/front-page-4-no-title-many-guards-in-nations-prisons-fearful-as.html | Front Page 4 â€šÃ„Â²â€šÃ„Â° No Title | True | By Wallace Turner Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/if-you-think-ddts-a-problem-meet-pcb-chemicals.html | Medicine/Environment | True | &#8212;Richard D. Lyons | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/mrae-hits-pair-bats-in-four-runs-as-reds-win-foster-may-also.html | M'RAE HITS PAIR | True | By George Vecsey Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/villanova-victor-over-vmi-13-wildcats-get-early-score-in-game-of.html | VILLANOVA VICTOR OVER V.M.I., 13â€šÃ„Â²3 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/2-councilmen-urge-school-board-to-use-wage-freeze-savings-to-cut.html | 2 Councilmen Urge School Board to Use Wage Freeze â€šÃ„Â²Savingsâ€šÃ„Â´ to Cut Transit Fares for Children | True | By Maurice Carroll | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/reminiscences.html | Letters | True | Mary B. McElroy Sunnyside, Queens Aug. 23, 1971 | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/marinaro-paces-cornell-victory-scores-4-times-in-3820-trouncing-of.html | MARINARO PACES CORNELL VICTORY | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/store-becomes-childcare-center.html | Store Becomes Childâ€šÃ„Â²Care Center | True | By Michael J. Hall | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/manhattanville-adapting-to-coeducational-status.html | Manhattanville Adapting To Coeducational Status | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/letter-to-the-editor-6-no-title.html | Letters | True | Tom Figel. Old Saybrook, Conn. | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/fashions-in-heroes.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/purdue-bows-87-recovery-of-fumble-2point-conversion-win-for-irish.html | PURDUE BOWS, 8â€šÃ„Â²7 | True | By Dave Anderson Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/farmingdale-turns-back-syossat-6-to-0-mcarthur-loses-to-port.html | Nassau North | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/letter-to-the-editor-5-no-title.html | Letters | True | David B. Gold. N. J. Cranford | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/pamela-trimingham-is-bride-of-stephen-amer-van-dyck.html | Pamela Trimingham Is Bride Of Stephen Amer Van Dyck | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/shapp-accused-of-jumping-gun-in-suit-to-bar-gettysburg-tower.html | Shapp Accused of â€šÃ„Â²Jumping Gunâ€šÃ„Â´ In Suit to Bar Gettysburg Tower | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/barbara-billow-bride-of-roy-tilles-jr.html | Barbara Billows Bride of Roy Tilles Jr. | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/mcgill-cites-federal-pressure-to-take-lead-in-equal-rights.html | McGill Cites Federal Pressure To Take Lead in Equal Rights | True | | 1999-06-17 | RE0000804493 | B00000697881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/burned-prairie-town-fighting-back-after-worst-fire-season-in-decade.html | Burned Prairie Town Fighting Back After Worst Fire Season in Decade | True | By Anthony Ripley Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/if-an-artist-wants-to-be-serious-and-respected-and-rich-famous-and.html | If an Artist Wants to Be Serious and Respected, He Is Suffering | True | By Robert Brustein | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/editorial-cartoon-1-no-title.html | The World | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/patriarchal-role-denied-to-ukrainian-rite-church.html | Patriarchal Role Denied To Ukrainian Rite Church | True | By George Dugan | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/for-the-bath.html | For the bath | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/front-page-3-no-title-2-views-of-attica-legacy-repression-and.html | Front Page 3 â€¦â€¦â€¦ No Title | True | By Fred Ferretti | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/an-open-letter-on-the-value-of-doing-nothing-finance-ministers-are.html | POINT OF VIEW | True | By Peter B. Kenen | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/more-but-smaller-schools-urged-in-city.html | More, but Smaller Schools Urged in City | True | By Leonard Ruder | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/free-competition-called-hindrance-to-prostitutes.html | Free Competition Called Hindrance to Prostitutes | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/white-house-pit-stop-costs-donohue-a-lead.html | White Hause Pit Stop Costs Donohue a Lead | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/stronger-state-law-urged-against-consumer-fraud.html | Stronger State Law Urged Against Consumer Fraud | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/fischer-adds-one-more-to-his-score.html | Chess | True | By Al Horowitz | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/lsu-turns-back-wisconsin-by-3828.html | L.S.U. TURNS BACK WISCONSIN BY 38â€¦â€¦28 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/the-seven-wonders-of-the-polluted-world-the-seven-wonders-of.html | The Seven Wonders of the Polluted World | True | By RICHARD CURTIS &amp; DAVE FISHER | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/michigan-trounces-ucla-380-capitalizing-on-bruins-early-mistakes.html | Michigan Trounces U.C.L.A., 38â€¦â€¦0, Capitalizing on Bruins' Early Mistakes | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/mail-order-houses-facing-a-time-limit.html | MAIL ORDER HOUSES FACING A TIME LIMIT | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/upsala-downs-drexel-137-on-kerseys-bootleg-score.html | Upsala Downs Drexel, 13â€¦â€¦7, On Kersey's Bootleg Score | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/oklahoma-state-triumphs-over-virginia-tech-2416.html | Oklahoma State Triumphs Over Virginia Tech, 24â€¦â€¦16 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/wallace-here-to-test-the-atmosphere-attacks-president-and-mayor.html | Wallace, Here to â€¦â€¦Test the Atmosphere,â€¦â€¦ Attacks President and Mayor | True | By James F. Clarity | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/laffaire-pingeon-cyclings-flood-case.html | L'Affaire Pingeon: Cycling's Flood Case | True | By Michael Katz Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/what-will-happen-when-he-goes-mao-tsetung.html | The World | True | &#8212;Tillman Durdin | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/article-11-no-title.html | Whiteâ€¦â€¦onâ€¦â€¦â€¦white IN SAN FRANCISCO | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/california-wins-3410.html | California Wins, 34â€¦â€¦10 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/freeze-impact-on-strikes-some-are-halted-others-begin.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/all-is-quiet-now-but-the-fuse-still-smolders-attica.html | The Nation | True | &#8212;Eric Pace | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/hugo-black-an-elemental-force.html | Hugo Blackâ€¦â€¦Â® â€¦â€¦Â²An Elemental Forceâ€¦â€¦ | True | &#8212;Anthony Lewis | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/drake-posts-second-upset-defeating-louisville-107.html | Drake Posts Second Upset, Defeating Louisville, 10â€¦â€¦7 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/nebraska-routs-texas-a-m-347-scoring-runs-of-98-95-67-yards-crush-a.html | NEBRASKA ROUTS TEXAS A. & M., 34â€¦â€¦7 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/auburn-stages-late-89yard-march-to-pull-out-109-triumph-over.html | Auburn Stages Late 89â€¦â€¦Yard March to Pull Out 10â€¦â€¦9 Triumph Over Tennessee | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/johnson-and-hooker-create-blues-mood-at-hunter-college.html | Johnson and Hooker Create Blues Mood At Hunter College | True | Don Heckman. | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/a-start-in-life-by-alan-sillitoe-352-pp-new-york-charles-scribners.html | A bastard from Nottingham tells his story | True | By Lawrence Graver | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/david-moriey-rathbun-fiance-of-miss-anne-bridget-burke.html | David Morley Rathbun Fiance Of Miss Anne Bridget Burke | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/christopher-keene-makes-debut-at-met-leading-cav-and-pag.html | Christopher Keene Makes Debut At Met, Leading â€¦â€¦Â²Cavâ€¦â€¦Â´ and â€¦â€¦Â²Pagâ€¦â€¦Â´ | True | By Allen Hughes | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/the-beaumont-whos-the-villain-of-the-piece-the-beaumont-whos-the.html | The Beaumont: Who's the Villain of the Piece? | True | By Richard M. Clurman | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/mrs-bayard-has-a-or-i.html | Mrs. Bayard Has a Son | True | | 1999-06-17 | RE0000804493 | B00000697881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/justice-black-champion-of-civil-liberties-for-34-years-on-court.html | Justice Black, Champion of Civil Liberties for 34 Years on Court, Dies at 85 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/building-a-table.html | Home Improvement | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/delaware-triumphs-407-neff-tosses-for-3-scores.html | Delaware Triumphs, 40â€¦Â·Â°7; Neff Tosses for 3 Scores | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/miss-barnett-keeps-stroke-lead-in-golf.html | MISS BARNETT KEEPS STROKE LEAD IN GOLF | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/prayer-ban-foes-applaud-mother-ohio-woman-is-given-credit-for.html | PRAYER BAN FOES APPLAUD MOTHER | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/goddard-leader-in-star-regatta-ahead-by-a-point-after-two-races-off.html | GODDARD LEADER IN STAR REGATTA | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/fire-sermon-by-wright-morris-155-pp-new-york-harper-row-595.html | Floyd and Kermit at the crossroads | True | By Granville Hicks | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/-worth-the-price.html | â€¦Â·WORTH THE PRICEâ€¦Â¹ | True | Maria McMahon New York City | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/most-city-suicides-called-preventable.html | Most City Suicides Called Preventable | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/a-helpful-rebuff-by-the-white-house-nader.html | The Nation | True | &#8212;Robert Sherrill | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/tappan-zee-routed-by-north-rockland.html | Rockland | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/lure-takes-laurels-in-resolute-sailing.html | LURE TAKES LAURELS IN RESOLUTE SAILING | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/allens-ramlike-redskins-will-oppose-giants-today-at-the-yankee.html | Allen's Ramâ€¦Â·like Redskins Will Oppose Giants Today at the Yankee Stadium | True | By Leonard Koppett | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/civilized-classics.html | Civilized classics | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/article-9-no-title.html | Article 9 â€¦Â·â€¦Â· No Title | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/marshall-comes-back-triumphs-in-final-play.html | Marshall Comes Back; Triumphs in Final Play | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/boston-college-routs-navy-496-rideouts-two-touchdowns-highlight.html | BOSTON COLLEGE ROUTS NAVY, 49â€¦Â·Â·6 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/explosion-in-east-pakistan-injures-a-cabinet-minister.html | Explosion in East Pakistan Injures a Cabinet Minister | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/surprise-for-gov-licht.html | Surprise for Gov. Licht | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/youths-signing-up-for-72-registration-campaigns-signal-a-big-role.html | Youths Signing Up for'72 | True | By Steven V. Roberts Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/council-considering-more-court-actions-in-freeze-violations.html | Council Considering More Court Actions In Freeze Violations | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/berkeley-councilmen-scored.html | Berkeley Councilmen Scored | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/nixon-intervenes-in-dock-dispute-meets-both-sides-and-says-theyll.html | NIXON INTERVENES IN DOCK DISPUTE | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/cortland-state-set-back.html | Cortland State Set Back | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/moma-gets-a-taste-of-pasta.html | Art Notes | True | By Grace Glueck | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/-bravo.html | Music Mailbag | True | MRS. M. E. Leduff Baltimore, Md. | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/a-megalopolis-grows-in-italy-milanturin-area-manifests-all-the.html | A MEGALOPOLIS GROWS IN ITALY | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/10-texas-chicanos-to-get-aclu-aid.html | 10 TEXAS CHICANOS TO GET A.C.L.U. AID | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/the-way-things-go.html | IN THE NATION | True | By ?? Wicker | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/the-travelers-world-the-great-air-bag-controversy.html | The traveler's world The Great Air Bag Controversy | True | By Paul J. C. Friedlander | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/army-football-tickets-available-for-4-games.html | Army Football Tickets Available for 4 Games | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/yul-brynner-remarries.html | Yul Brynner Remarries | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/hidden-treasures-back-in-the-news.html | Coins | True | By Thomas V. Haney | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/diplomatic-break-feared.html | Diplomatic Break Feared | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/russia-and-the-west-1939.html | Letters to the Editor | True | Leonard Boyer Flushing. N.Y., Sept. 12, 1971 | 1999-06-17 | RE0000804493 | B00000697881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/barclay-robinson.html | BARCLAY ROBINSON | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/newark-prep-stops-hun.html | Preps | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/peking-repeats-rejection-of-2-china-plan-in-un.html | Peking Repeats Rejection Of â€šÃ„Â²2 Chinaâ€šÃ„Â´ Plan in U.N. | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/betrayed-by-rita-hayworth-by-manuel-puig-translated-by-suzanne-jill.html | Moviegoing as a way of life in Argentina | True | By Alexander Coleman | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/of-supreme-stature.html | Of Supreme Stature | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/william-and-mary-wins-from-davidson-40-to-14.html | William and Mary Wins From Davidson, 40 to 14 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/sailing-nepenthe-purcell-captures-hiscoe-cup-honors.html | Sailing Nepenthe, Purcell Captures Hiscoe Cup Honors | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/children-killed-in-blaze.html | Children Killed in Blaze | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/sheffield-united-tops-chelsea-1-to-0-soccer-leader-stays-unbeaten.html | Sheffield United Tops Chelsea, 1 to 0 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/loomis-triumphs-196.html | Preps | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/bayh-to-declare-his-candidacy-for-president-despite-the-odds-party.html | Bayh to Declare His Candidacy For President Despite the Odds | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/itt-and-behn.html | LETTERS | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/ohio-u-downs-kent-state-as-juenger-excels-37-to-21.html | Ohio U. Downs Kent State As Juenger Excels, 37 to 21 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/stanford-routs-oregon-3817-as-bunce-throws-3-passes-for-touchdowns.html | Stanford Routs Oregon, 38â€šÃ„Â·17, as Bunce Throws 3 Passes for Touchdowns | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/letter-to-the-editor-4-no-title.html | Letters | True | Charles H. Brooksbank. N. J. Caldwell | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/divided-countries.html | Letters to the Editor | True | Ruth B. Russur. New York, Sept. 17, 1971. | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/how-to-lessen-storm-damage-to-important-shade-trees.html | Gardens | True | By Crawford Benedict | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/stanford-tops-st-francis-2214-wilton-wins-146-from-stamford.html | Connecticut | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/strip-mining-curbs-backed.html | Strip Mining Curbs Backed | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/the-busing-dilemma.html | The Busing Dilemma | True | By William V. Shannon | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/more-blacks-hired-by-5-textile-mills.html | MORE BLACKS HIRED BY 5 TEXTILE MILLS | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/oklahoma-routs-pitt-team-5529-mildren-and-wylie-excel-for-the.html | OKLAHOMA ROUTS PITT TEAM, 55â€šÃ„Â²29 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/a-crowded-schedule-of-shows-set-for-this-week-in-l-i-area.html | News of Dogs | True | By Walter R. Fletcher | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/ny-tech-wins-4113.html | N.Y. Tech Wins, 41â€šÃ„Â·13 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/fans-in-the-dark-on-refunds-here-local-clubs-handle-price-freeze-in.html | FANS IN THE DARK ON REFUNDS HERE | True | By Gerald Eskenazi | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/youth-vote-role-in-state-weighed-8-representatives-expected-to-face.html | YOUTH VOTE ROLE IN STATE WEIGHED | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/army-wins-1613-from-ga-tech-barclays-third-field-goal-decides-in.html | ARMY WINS,16â€šÃ„Â·13, FROM GA. TECH | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/films-talks-by-experts-add-flavor.html | Films, Talks By Experts Add Flavor | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/union-beats-st-lawrence-on-touchdown-pass-2417.html | Union Beats St. Lawrence On Touchdown Pass, 24â€šÃ„Â·17 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/w-virginia-wins-163.html | W. Virginia Wins, 16â€šÃ„Â·3 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/exploring-alone.html | Letters: | True | Lena Newmark Elizabeth, N. J. | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/chilean-party-breaks-off-from-allende.html | Chilean Party Breaks Off From Allende | True | By Joseph Novitski Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/close-races-seen-for-connecticut-primary-portends-trouble-for.html | CLOSE RACES SEEN FOR CONNECTICUT | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/capital-ends-an-experiment-in-busing-black-pupils-to-suburb.html | Capital Ends an Experiment in Busing Black Pupils to Suburb | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/us-judge-upholds-alabama-bus-suit.html | U.S. JUDGE UPHOLDS ALABAMA BUS SUIT | True | | 1999-06-17 | RE0000804493 | B00000697881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/hubba-hubba-hubba-its-hedy.html | Hubba, Hubba Hubbyâ€¦Â¸Â¡It's Hedy! | True | By Hedy Lamarr | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/li-to-get-federal-aid-to-provide-1000-jobs.html | L.I. to Get Federal Aid To Provide 1,000 Jobs | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/fresh-yankee-trot-victor-in-stakes-at-liberty-bell.html | Fresh Yankee Trot Victor In Stakes at Liberty Bell | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/cleanup-ordered-at-pearl-harbor-3year-deadline-is-set-by-us-agency.html | CLEANUP ORDERED AT PEARL HARBOR | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/miss-dale-list-plans-1vuptials.html | Miss Dale List Plans Nuptials | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/no-more-trains-to-tottenville-by-hope-campbell-170-pp-new-york.html | Reader's Report | True | By Martin Levin | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/a-tax-levy-urged-on-coal-deposits-tennessee-group-asserts-land-is.html | A TAX LEVY URGED ON GOAL DEPOSITS | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/home-nuptials-forlvoraleake.html | Home Nuptials ForNoraLeake | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/social-welfare-group-names-head.html | Social Welfare Group Names Head | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/superhuman-patience.html | Music Mailbag | True | Richard Moss New York City. | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/h-b-schaffer-to-wed-tezi-curric.html | H. B. Schaffer to Wed Tezi Currie | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/bridge-when-silence-is-the-better-part-of-bidding.html | Bridge When silence is the better part of bidding | True | By Alan Truscott | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/alabama-routs-florida-38-to-0-musso-scores-four-times-before-bryant.html | ALABAMA ROUTS FLORIDA, 38 TO 0 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/spies-where-the-russians-come-in-from-the-cold.html | World | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/kgb-said-to-try-to-cow-defector-soviet-embassy-reportedly-demanded.html | K.G.B. SAID TO TRY TO COW DEFECTOR | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/new-tools-more-uses.html | Home Improvement | True | By Bernard Gladstone | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/numbered-account-takes-105010-matron-stakes.html | Numbered Account Takes $105,010 Matron Stakes | True | By Michael Strauss | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/strengthening-the-family-johnson-has-led-ic-industries-on-varied.html | MAN IN BUSINESS | True | By Seth S. King | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/alldriving-show-is-scheduled-at-stony-brook-on-oct-1617.html | Horse Show News | True | By Ed Corrigan | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/riverdale-scores-2816.html | Preps | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/creator-of-show-eexavy-man-whose-dream-became-reality.html | Creator of Show Exâ€¦Â¸Â*Navy Man Whose Dream Became Reality | True | By Jeff Spranger | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/w-michigan-triumphs.html | W. Michigan Triumphs | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/in-this-corner-jensens-cal-33-race-contender.html | In This Corner, Jensen's Cal 33, Race Contender | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/2-blacks-to-vie-in-houston-race-bitter-campaign-likely-for-new.html | 2 BLACKS TO VIE IN HOUSTON RACE | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/williams-defeats-trinity-on-secondhalf-rally-3510.html | Williams Defeats Trinity On Secondâ€¦Â¸*Half Rally, 35â€¦Â¸Â*10 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/new-challenges-straining-l-i-schools.html | New Challenges Straining L. I. Schools | True | By Gene I. Maeroff | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/linda-bennett-at-rainbow-grill-she-mixes-current-songs-with-oldies.html | LINDA BENNETT AT RAINBOW GRILL | True | John S. Wilson | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/brandefine-hits-for-two-tallies-bryant-defeat-brandeis-port.html | Local | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/a-heavy-strain-on-the-party-line-brezhnev-and-tito.html | The World | True | &#8212;James Peron | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/funds-asked-for-brooklynqueens-schools.html | Funds Asked for Brooklynâ€¦Â¸Â*Queens Schools | True | By Leonard Buder | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/robespierre-the-incorruptible-by-max-gallo-336-pp-herder-herder-850.html | Et A1. | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/hot-meals-for-shutins.html | Hot Meals for Shutâ€¦Â¸Â*ins | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/so-connecticut-beaten.html | So. Connecticut Beaten | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/herbert-spencer-the-evolution-of-a-sociologist-by-j-d-y-peed-338-pp.html | Prophet of a â€¦Â¸Â*coherent heterogeneityâ€¦Â¸Â* | True | By Robert Nisbet | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/article-5-no-title.html | Preps | True | | 1999-06-17 | RE0000804493 | B00000697881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/dog-pulls-veteran-to-class.html | Dog Pulls Veteran to Class | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/norman-mailer-an-ego-to-cherish-norman-mailer-an-ego-to-cherish.html | Norman Mailerâ€šÃ„Â® An Ego to Cherish | True | By Vincent Canby | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/n-carolina-tops-maryland-3514-tar-heels-capture-3d-in-row-as-jolly.html | N. CAROLINA TOPS MARYLAND, 36â€šÃ„Â¬14 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/three-signs.html | Three Signs | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/see-it-through-with-nguyen-van-thieu-written-in-the-stars.html | Is this written in the stars?; See It Through With Nguyen Van Thieu | True | By Tom Buckley | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/early-spring-by-robert-hazel-222-pp-new-york-w-w-norton-co-595.html | Reader's Report | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/cruising-speed-a-documentary-by-william-f-buckley-jr-257-pp-new.html | A week in the life of Bill Buckley | True | By Michael J. Arlen | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/study-finds-auto-head-restraints-curb-whiplash-injuries-but-are.html | Study Finds Auto Head Restraints Curb Whiplash Injuries but Are Often Misused | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/peking-smells-the-sweet-smell-of-success-un-and-china.html | The World | True | &#8212;Henry Tanner | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/where-love-not-money-makes-a-bonanza.html | Dance | True | By Clive Barnes | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/merger-proposed-for-tech-schools-hyman-suggests-institute-of.html | MERGER PROPOSED FOR TECH SCHOOLS | True | By M. S. Handler | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/7-loan-inspectors-dismissed-by-city-ouster-comes-amid-charges-of.html | 7 LOAN INSPECTORS DISMISSED BY CITY | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/a-schooner-with-style-and-soul.html | A Schooner With Style And â€šÃ„Â¨Soulâ€šÃ„Â¨ | True | By Roy Lind | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/miss-haddican-engaged.html | Miss Haddican Engaged | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/convicts-seek-to-form-a-national-union.html | Convicts Seek to Form a National Union | True | By Everett R. Holles Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/hawaii-volcano-erupts.html | Hawaii Volcano Erupts | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/states-only-school-of-optometry-starts-classes-here-tomorrow.html | State's Only School of Optometry Starts Classes Here Tomorrow | True | By Will Lissner | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/hong-kong-observers-sift-china-clues.html | Hong Kong Observers Sift China Clues | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/son-born-to-bennetts.html | Son Born to Bennetts | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/cheesebox-callahan-goes-straight-in-queens.html | Cheesebox Callahan Goes Straight in Queens | True | By David Burnham | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/disney-world-opens-friday-in-florida-with-operators-set-to-turn.html | Disney World Opens Friday in Florida With Operators Set to Turn Away Excess Visitors | True | By Jon Nordheimer Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/front-page-5-no-title.html | Front Page 5 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/boatmen-of-13-nations-to-begin-conference.html | Boatmen of 13 Nations To Begin Conference | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/penn-state-crushes-iowa-4414-as-harris-mitchell-run-wild.html | Penn State Crushes Iowa, 44â€šÃ„Â¨14, As Harris, Mitchell Run Wild | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/george-gordon-guthrie-fiance-of-laura-richardson-mccord.html | George Gordon Guthrie Fiance Of Laura Richardson McCord | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/usedat-car-lot-on-red-square-not-exactly-but-soviet-government-is.html | Usedâ€šÃ„Â¨Car Lot on Red Square? Not Exactly, but Soviet Government Is Going Into Secondâ€šÃ„Â¨Hand Business | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/minor-violence-flares-in-saigon-vehicles-burned-as-signs-of-minhky.html | MINOR VIOLENCE FLARES IN SAIGON | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/even-the-mighty-fall-blands-learns.html | About Pro Football | True | William N. Wallace | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/hosleys-2-homers-drive-in-5-runs-for-tigers-in-107-victory-over.html | Hosley's 2 Homers Drive In 5 Runs for Tigers, in 10â€šÃ„Â¨7 Victory Over Yanks | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/article-6-no-title.html | Preps | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/all-he-talks-about-are-human-issues-harris.html | The Nation | True | &#8212;Paul Delaney | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/chaos-at-kennedy.html | Letters | True | Irwin Braun New York | 1999-06-17 | RE0000804493 | B00000697881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/subway-murals-depict-history-of-bryant-park-area.html | Subway Murals Depict History of Bryant Park Area | True | By Dudley Dalton | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/montclair-state-bows.html | Montclair State Bows | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/w-r-graces-new-thrust-company-shifts-from-traditional-areas.html | W. R. Grace's New Thrust | True | By Gerd Wilcke | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/last-4-redskin-contests-on-closedcircuit-video.html | Last 4 Redskin Contests On Closedâ€¦â€‘Circuit Video | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/-and-dig-this-crazy-festival.html | â€¦â€¶ And Dig This Crazy Festival | True | By Bill Majeski | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/mrs-raikes-has-child.html | Mrs. Raikes Has Child | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/tannen-irked-at-nonbelievers.html | Tannen Irked at Nonbelievers | True | Dave Anderson. | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/bucks-checked-3-times-near-goal-in-2014-loss-colorado-upsets-ohio.html | Bucks Checked 3 Times Near Goal in 20â€¦â€‘14 Loss | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/us-tied-in-water-polo.html | U.S. Tied in Water Polo | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/miss-judith-rosenberg-fiancee-of-lieutenant.html | Miss Judith Rosenberg Fiancee of Lieutenant | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/rift-inside-taiwan-as-wide-as-the-one-between-the-two-chinas.html | Rift Inside Taiwan as Wide as the One Between The Two Chinas | True | By Takashi Oka Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/bridgeports-late-aerial-downs-northeastern-103.html | Bridgeport's Late Aerial Downs Northeastern, 10â€¦â€‘3 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/they-call-it-a-game-by-bernie-parrish-319-pp-new-york-dial-press.html | They Call It A Game By Bernie Parrish. 319 pp. New York: Dial Press. $7.95. | True | By Paul Zimmerman | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/group-to-monitor-civil-rights-laws-center-based-in-capital-is.html | GROUP TO MONITOR CIVIL RIGHTS LAWS | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/miss-rudd-is-bride-of-lionel-e-bolin.html | Miss Rudd Is Bride Of Lionel E. Bolin | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/people-it-seems-will-swallow-anything-mood-pills.html | Medicine/Environment | True | &#8212;Harold M. Scievieck Jr. | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/brassai-uncovers-the-hidden-life.html | Photography | True | By A. D. Coleman | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/annapolis-show-set-for-oct-711-15-nations-to-display-craft-at-us.html | ANNAPOLIS SHOW SET FOR OCT. 7â€¦â€‘11 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/montclair-and-columbia-beaten-by-morris-county-opponents.html | Essexâ€¦â€‘Union | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/villa-hopping-in-the-puerto-rican-alps-villa-hopping-through-the.html | Villa Hopping in the â€¦â€‘Puerto Rican Alpsâ€¦â€‘ | True | By Victor Perera | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/nixon-begins-trip-to-meet-hirohito-political-visits-to-3-states-set.html | NIXON BEGINS TRIP TO MEET HIROHITO | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/f-and-m-conquers-ursinus-as-wilgucki-stars-2414.html | F. and M. Conquers Ursinus As Wilgucki Stars, 24â€¦â€‘14 | True | | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-26 | 1971-09-26 | https://www.nytimes.com/1971/09/26/archives/study-finds-federal-employment-test-fails-too-large-a-share-of.html | Study Finds Federal Employment Test Fails Too Large a Share of Black College Graduates | True | By John Herbers Special to The New York Times | 1999-06-17 | RE0000804493 | B00000697881 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/novembers-steel-orders-indicate-trend-to-normal.html | November's Steel Orders Indicate Trend to Normal | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/crimedeterrent-police.html | Letters to the Editor | True | James M. Arrowsmith Assistant Professor of Economics The City College New York, Sept. 9, 1971 | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/birth-control-in-the-wilds-i.html | Birth Control in the Wilds: I | True | By Robert Ardrey | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/its-no-longer-reserved-for-the-vain-and-rich.html | Plastic Surgery: | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/kidnapping-of-priest-in-panama-is-called-threat-to-canal-talks.html | Kidnapping of Priest in Panama Is Called Threat to Canal Talks | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/bears-down-vikings-2017-colts-lose.html | Bears Down Vikings, 20â€¦â€‘17 | True | By Gerald Eskenazi | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/wilderness-in-the-east.html | Wilderness in the East | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/talks-in-dock-strike-to-resume-today-on-coast-after-nixon-plea.html | Talks in Dock Strike to Resume Today on Coast After Nixon Plea | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/flatfeet-epidemic-here-halted-as-a-welfare-ruse-flatfeet-epidemic.html | Flatâ€¦â€‘Feet â€¦â€‘Epidemicâ€¦â€‘ Here Halted as a Welfare Ruse | True | By Peter Kihss | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/bomb-kills-2-americans.html | Bomb Kills 2 Americans | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/belgrade-accord-called-compromise.html | Belgrade Accord Called Compromise | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/today-to-cover-festivities-on-persian-empires-birth.html | â€šÃ„Â²Todayâ€šÃ„Â´ to Cover Festivities On Persian Empire's Birth | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/detention-power-and-noknock-warrants-used-little-in-capital-in.html | Detention Power and Noâ€šÃ„Â²Knock Warrants Used Little in Capital in First 7 Months | True | By Robert M. Smith Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/harlem-fire-destroys-an-uninsured-store-and-a-mans-dream.html | Harlem Fire Destroys an Uninsured Store and a Man's Dream | True | By Charlayne Hunter | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/personal-finance-impact-of-divorce-on-lifeinsurance-policies-should.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/t-c-jones-50-impersonator-of-famous-actresses-is-dead.html | T. C. Jones, 50, Impersonator Of Famous Actresses, Is Dead | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/out-of-sight.html | Out of Sight | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/coal-talks-reported-moving-toward-a-new-contract.html | Coal Talks Reported Moving Toward a New Contract | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/uriel-kirkland-agtres-68-dies-long-career-began-as-stari-of.html | MURIEL KIRKLAND, ACTRESS, 68, DIES | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/grimms-fairy-tales-retold.html | Books of The Times | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/indeterminate-sentences-once-urgd-as-reform-now-attacked.html | Indeterminate Sentences, Once Urged as Reform, Now Attacked | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/great-dane-wins-at-valley-forge-gribbins-dog-earns-2d-top-award-in.html | GREAT DANE WINS AT VALLEY FORGE | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/victim-of-a-shootout-in-critical-condition-after-an-operation.html | Victim of a Shootout In Critical Condition After an Operation | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/3-stabbed-by-man-at-penn-station-panhandler-held-in-attack-after.html | 3 STABBED BY MAN AT PENN STATION | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/14-planes-join-hurricane-seeding-tests.html | 14 Planes Join Hurricane Seeding Tests | True | By John Noble Wilford Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/mrs-g-d-richardson.html | MRS. G. D. RICHARDSON | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/strategy-on-china.html | Letters to the Editor | True | James T. C. Liu Princeton, N. J., Sept. 21, 1971 | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/tv-in-china-promises-special-report-tuesday.html | TV in China Promises â€šÃ„Â²Specialâ€šÃ„Â´ Report Tuesday | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/rangers-wings-in-game-tonight-prize-rookies-on-display-in.html | RANGERS, WINGS IN GAME TONIGHT | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/mrila-tackova.html | JARMILA TACKOVA | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/it-shouldnt-happen.html | Letters to the Editor | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/candy-corp-joins-venture.html | Candy Corp. Joins Venture | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/patman-says-he-fears-us-may-be-near-a-depression.html | Patman Says He Fears U.S. May Be Near a Depression | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/college-upsets-hit-near-and-far.html | College Upsets Hit Near and Far | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/she-finds-beauty-in-the-american-womans-voice.html | Plastic Surgery: | True | By Judy Klemesrud | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/cox-pare-to-write-saab-story.html | Advertising: | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/dr-blumenfeld-59-surgeon-teacheri.html | DR. BLUMENFELD, 59, SURGEON, TEACHER | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/blessing-angelica-wins-as-first-season-of-sunday-racing-at-delaware.html | Blessing Angelica Wins as First Season of Sunday Racing at Delaware Ends | True | By Steve Cady Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/cowboys-crush-eagles-427-capitalizing-on-7-pass-interceptions.html | Cowboys Crush Eagles, 42â€šÃ„Â´7, Capitalizing on 7 Pass Interceptions | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/lithuanians-cite-curb-on-religion-2000-catholics-sign-letter-to.html | LITHUANIANS CITE CURB ON RELIGION | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/gibraltar-shift-by-britain-seen-signs-of-easing-of-impasse-with.html | GIBRALTAR SHIFT BY BRITAIN SEEN | True | By Richard Eder Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/proregime-demonstration.html | Proâ€šÃ„Â´Regime Demonstration | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/statement-by-humphrey.html | Statement by Humphrey | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/bowery-savings-appoints.html | Bowery Savings Appoints | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/bethpage-beats-westbury-and-wins-polo-league-title.html | Bethpage Beats Westbury, And Wins Polo League Title | True | | 1999-06-17 | RE0000804491 | B00000695804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/mahalia-jackson-is-ill.html | Mahalia Jackson Is Ill | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/squires-wins-4mile-run.html | Squires Wins 4â€‹Ã‚Â¾Mile Run | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/smithsonian-swept-by-change-at-125-still-a-haven-of-history-and.html | Smithsonian, Swept by Change at 125, Still a Haven of History and Folklore | True | By Nan Robertson Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/the-right-to-vote.html | The Right to Vote | True | By Peter and Tom Bernstein | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/bond-offerings-at-record-level-taxexempt-financing-this-week-totals.html | BOND OFFERINGS AT RECORD LEVEL | True | By John H. Allan | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/marlboro-300-at-trenton-postponed-to-next-sunday.html | Marlboro 300 at Trenton Postponed to Next Sunday | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/robert-zalisk-weds-eileen-lois-gordon.html | Robert Zalisk Weds Eileen Lois Gordon | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/minister-in-ulster-resigns-in-protest.html | MINISTER IN ULSTER RESIGNS IN PROTEST | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/article-1-no-title.html | Article 1 â€‹Ã‚â€¹â€‹Ã‚â€¹ No Title | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/yanks-top-tigers-32-on-whites-homer-to-snap-fivegame-losing-string.html | Yanks Top Tigers, 3â€‹Ã‚â€¹2, on White's Homer to Snap Fiveâ€‹Ã‚â€¹Game Losing String | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/general-instrument-elects-executive-vice-president.html | General Instrument Elects Executive Vice President | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/200-cars-collide-in-brazil.html | 200 Cars Collide in Brazil | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/israel-is-firm.html | Israel Is Firm | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/farrell-eleven-triumphs-187-tops-st-josephs-running-unbeaten-string.html | FARRELL ELEVEN TRIUMPHS, 18â€‹Ã‚â€¹7 | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/chase-urges-nationwide-adoption-of-new-york-abortion-law.html | Chase Urges Nationwide Adoption of New York Abortion Law | True | By Linda Charlton | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/stockfee-rise-may-stir-fight-on-salesmens-pay-new-secapproved.html | Stockâ€‹Ã‚â€¹Fee Rise May Stir Fight on Salesmen's Pay | True | By Terry Robards | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/pope-paul-observes-his-74th-birthday.html | Pope Paul Observes His 74th Birthday | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/nixon-in-alaska-to-see-hirohito-at-us-air-base-president-also.html | NIXON IN ALASKA TO SEE HIROHITO AT U.S. AIR BASE | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/dental-school-here-aids-many-with-its-low-fees.html | Dental School Here Aids Many With Its Low Fees | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/radioactive-building-sand-stirs-dispute-radioactive-sand-stirs-a.html | Radioactive Building Sand Stirs Dispute | True | By Anthony Ripley Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/east-berlin-guards-shoot-and-capture-man-at-wall.html | East Berlin Guards Shoot And Capture Man at Wall | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/simon-shop-points-up-trend.html | Advertising | True | By Philip. H. Dougherty | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/ex-rep-iv-gregoryi-of-kentucky-deadi.html | EXâ€‹Ã‚â€¹REP.N.J.GREGORY OF KENTUCKY DEAD | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/sowells-of-jets-starts-tonight-against-cards.html | Sowells of Jets Starts Tonight Against Cards | True | By Dave Anderson Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/taylor-tallies-2-as-victors-get-427-yards-redskins-down-giants-here.html | Taylor Tallies 2 as Victors Get 427 Yards | True | By Leonard Koppett | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/thant-faces-tough-decisions-on-jerusalem-issue.html | Thant Faces Tough Decisions on Jerusalem Issue | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/role-of-budgetary-curb-in-attica-revolt-debated.html | Role of Budgetary Curb In Attica Revolt Debated | True | By Richard Phalon Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/lindsay-in-arizona-criticizes-johnsons-consensus-politics.html | Lindsay, in Arizona, Criticizes Johnson's â€‹Ã‚â€¹Consensus Politics' | True | By Martin Tolchin Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/gnp-in-2d-quarter-is-revised-upward-to-10431billion-2dquarter-gnp.html | G.N.P. in 2d Quarter Is Revised Upward To $1,043.1â€‹Ã‚â€¹Billion | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/nixons-activism-a-new-personality-for-72.html | News Analysis | True | By Max Frankel Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/a-jerseyans-quest-for-ecology-faces-default-jerseyans-ecology-quest.html | A Jerseyan's Quest for Ecology Faces Default | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/the-mule-is-following-his-master-off-the-souths-mechanized-farms.html | The Mule Is Following His Master Off the South's Mechanized Farms | True | By Jon Nordheimer Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/giants-win-125-to-stay-1-up.html | Giants Win, 12â€‹Ã‚â€¹5, to Stay 1 Up | True | By George Vesey Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/blacks-end-parley-on-a-72-convention.html | BLACKS END PARLEY ON A â€šÃ„Â'72 CONVENTION | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/mrs-oppenheim-jr-j.html | MRS. OPPENHEIM JR. | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/hadfield-paces-rangers.html | Hadfield Paces Rangers | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/chess-swiss-victory-puts-holes-in-legend-of-superpowers.html | Chess: Swiss Victory Puts Holes In Legend of Superpowers | True | By Al Horowitz | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/thieu-foes-take-a-step-for-unity-sign-a-resolution-to-set-up-unit-a.html | THIEU FOES TAKE A STEP FOR UNITY | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/foe-hits-11-allied-bases-along-cambodian-border-enemy-attacks.html | Foe Hits 11 Allied Bases Along Cambodian Border | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/statehoods-not-the-answer.html | Statehood's Not the Answer | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/bolts-279-total-captures-us-senior-golf-by-5-shots.html | Bolt's 279 Total Captures U.S. Senior Golf by 5 Shots | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/millers-boat-is-victor.html | Miller's Boat Is Victor | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/moscow-demands-london-call-off-expulsion-of-105-threatens-it-will.html | MOSCOW DEMANDS LONDON â€šÃ„Â'CALL OFFâ€šÃ„Â' EXPULSION OF 105 | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/the-instant-facelift.html | Plastic Surgery: | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/douglas-dillon-returns-to-investment-concern.html | Douglas Dillon Returns To Investment Concern | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/10-nations-take-step-to-resolve-monetary-crisis-agree-to-stress.html | 10 NATIONS TAKE STEP TO RESOLVE MONETARY CRISIS | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/amsterdam-from-the-waters-altars-for-a-goddess.html | Arts Abroad | True | By Ben Dull Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/fellowships-given-by-kennedy-school.html | FELLOWSHIPS GIVEN BY KENNEDY SCHOOL | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/dental-patients-cautioned-on-overexposure-to-xrays.html | Dental Patients Cautioned On Overexposure to Xâ€šÃ„Â'Rays | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/reverse-pressure-in-saigon.html | Reverse Pressure in Saigon | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/machinetool-orders-holding-steady-buying-last-month-virtually.html | Machineâ€šÃ„Â'Tool Orders Holding Steady | True | By Michael C. Jensen | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/r-mrs-francis-g-ross-i.html | MRS. FRANCIS G. ROSS | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/sickle-cell-center-opens.html | Sickle Cell Center Opens | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/text-of-soviet-protest-note-to-britain.html | Text of Soviet Protest Note to Britain | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/gonzales-is-victor-2-women-quit-final.html | GONZALES IS VICTOR; 2 WOMEN QUIT FINAL | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/dodgers-hang-on3-to-go.html | Dodgers Hang Onâ€šÃ„Â'3 to Go | True | By Murray Crass Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/bridge-mathes-team-triumphs-in-international-playoff.html | Bridge: | True | By Alan Truscott | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/2-protesters-are-arrested-outside-soviet-mission-here.html | 2 Protesters Are Arrested Outside Soviet Mission Here | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/maralin-niska-in-tosca-debut-interprets-the-role-theatrically.html | Maralin Niska, in Tosca Debut, Interprets the Role Theatrically | True | By Donal Henahan | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/isaac-wins-in-virginia.html | Isaac Wins in Virginia | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/a-tax-form-in-spanish-ruled-out-by-the-irs.html | A Tax Form in Spanish Ruled Out by the I.R.S. | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/meany-warns-nixon-on-court-nominees.html | Meany Warns Nixon on Court Nominees | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/miss-roiohm-wed-to-ohn-brownley.html | Miss Roiohm Wed To John Brownley | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/white-copters-in-vietnam.html | White Copters in Vietnam | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/the-nonwar-war.html | The Nonwar War | True | By Herbert Mitgang | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/richardson-wins-drama-desk-prize.html | RICHARDSON WINS DRAMA DESK PRIZE | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/marjorie-sims-wed.html | Marjorie Sims Wed | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/wilder-winds-enliven-washington-jazz-fete.html | Wilder Winds Enliven Washington Jazz Fete | True | By Joan S. Wilson Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/mysterious-institution.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/us-doctors-leave-peking.html | U.S. Doctors Leave Peking | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/newark-transforms-oncewhite-suburbs.html | Newark Transforms Onceâ€šÃ„Â"White Suburbs | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/myopia-poloists-win-158.html | Myopia Poloists Win, 15â€šÃ„Â"8 | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/corn-husking-winner-named.html | Corn Husking Winner Named | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/12-guards-said-to-refuse-order-to-let-attica-inmates-exercise.html | 12 Guards Said to Refuse Order to Let Attica Inmates Exercise | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/seaver-wins-19th-on-onehitter-as-mets-subdue-pirates-3-to-1-seaver.html | Seaver Wins 19th on Oneâ€šÃ„Â"Hitter As Mets Subdue Pirates, 3 to 1 | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/76ers-cut-3-players.html | 76ers Cut 3 Players | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/girls-body-found-in-jersey.html | Girl's Body Found in Jersey | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/broadway-to-get-papp-production-festivals-two-gentlemen-of-verona.html | BROADWAY TO GET PAPP PRODUCTION | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/a-theoretically-retired-commager-teaches-on.html | A â€šÃ„Â²Theoretically Retiredâ€šÃ„Â´ Commager Teaches On | True | By Israel Shenker | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/tutwiler-wins-crump-golf.html | Tutwiler Wins Crump Golf | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/harris-captures-100000-robinson-golf-by-defeating-yancey-in-a.html | Harris Captures $100,000 Robinson Golf by Defeating Yancey in a Playoff | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/athens-trial-starts-today.html | Athens Trial Starts Today | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/ailing-woman-critic-regime-held-in-saigon-police-hospital.html | Ailing Woman Critic of Regime Held in Saigon Police Hospital | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/germanhungarians-top-gottschee-51.html | GERMANâ€šÃ„Â"HUNGARIANS TOP GOTTSCHEE, 5â€šÃ„Â"1 | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | Harwood L. Childs Professor Emeritus, Princeton. U. Princeton, N.J., Sept. 17, 1971 | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/theater-fund-will-allot-650000-to-help-shows.html | Theater Fund Will Allot $650,000 to Help Shows | True | By Louis Calta | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/medical-cop-for-city-lowell-eliezer-bellin.html | Man In the News | True | By Robert D. McFadden | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/expulsion-order-stands.html | â€šÃ„Â²Expulsion Order Stands' | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/comment-by-douglas.html | Comment by Douglas | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/sadat-to-visit-soviet.html | Sadat to Visit Soviet | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/tragedy-in-attica.html | Letters to the Editor | True | Martha Zakis Albany, Sept. 17, 1971 | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/nixons-china-trip-helpful-north-korean-leader-says.html | Nixon's China Trip Helpful, North Korean Leader Says | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/4-uptown-art-dealers-set-up-in-soho.html | 4 Uptown Art Dealers Set Up in SoHo | True | By Grace Glueck | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/soviet-is-reportedly-yielding-on-agenda-for-europe-talks.html | Soviet Is Reportedly Yielding On Agenda for Europe Talks | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/for-john-service-a-return-to-china-former-us-official-visits-after.html | FOR JOHN SERVICE, A RETURN TO CHINA | True | By Tillman Durbin Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/prisoners-file-suit.html | Prisoners File Suit | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/lloyds-to-drop-polluter-protection-lloyds-to-drop-some-coverage.html | Lloyd's to Drop Polluter Protection | True | By Robert J. Cole | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/sierra-club-demands-logging-halt-near-redwoods.html | Sierra Club Demands Logging Halt Near Redwoods. | True | By Gladwin Hill Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/gains-seen-in-arms-talks.html | Gains Seen in Arms Talks | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/us-loses-in-water-polo.html | U.S. Loses in Water Polo | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/service-honors-babi-yars-dead-east-side-synagogue-filled-for.html | SERVICE HONORS BABI YAR'S DEAD | True | By Irving Spiegel | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/bigcompany-man-succeeds-on-his-own-a-bored-executive-gives-up.html | Small Business | True | By Robert Metz | 1999-06-17 | RE0000804491 | B00000695804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/french-regime-claims-gain-of-14-senate-seats.html | French Regime Claims Gain of 14 Senate Seats | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/hirohitos-journey-to-us-ends-an-ancient-tradition.html | Hirohito's Journey to U.S. Ends an Ancient Tradition | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/oregon-warms-up-for-72-primary-candidates-begin-dropping-in-to.html | OREGON WARMS UP FOR '72 PRIMARY | True | By Wallace Turner Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/hundreds-of-quebec-police-walk-off-jobs-in-pay-dispute.html | Hundreds of Quebec Police Walk Off Jobs in Pay Dispute | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/role-of-radio-free-europe.html | Letters to the Editor | True | John Kosa Boston, Sept. 15, 1971 | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/dr-sophia-kleegman-70-dead-gynecology-professor-at-nyu.html | Dr. Sophia Kleegman, 70, Dead; Gynecology Professor at N.Y.U. | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/roberts-bars-mayoral-dilemma-bronx-prosecutor-forgoes-bench-brother.html | City Hall Notes | True | By Frank Lynn | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/robert-harriss-cotton-broker-supporter-of-conservative-causes-is.html | ROBERT HARRISS, COTTON BROKER | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/dr-l-h-gipsolq-historian-dibs-lohi-gh-professor-wrote-on-early.html | DR. L. H. GIPSON, HISTORIAN, DIES | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/hulme-wins-canâ€šÃ„Âªam-race-after-stewarts-car-fails.html | Hulme Wins Canâ€šÃ„Âªm Race After Stewart's Car Fails | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/scribner-threatens-to-remove-harlem-school-board-if-economy-orders.html | Scribner Threatens to Remove Harlem School Board if Economy Orders Are Not Enforced | True | By Andrew H. Malcolm | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/leslie-maddin-has-wedding.html | Leslie Maddin Has Wedding | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/senate-crime-hearings-set.html | Senate Crime Hearings Set | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/baseball-highlights.html | Baseball Highlights | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/rickover-fears-secondrate-us-calls-for-a-powerful-navy-to-counter.html | RICKOVER FEARS SECONDâ€šÃ„ÂªRATE U.S. | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/argentina-eases-curb-on-imports-concessions-and-exemptions-have.html | ARGENTINA EASES CURB ON IMPORTS | True | By H. J. Maidenberg Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/unfreezing-the-docks.html | Unfreezing the Docks | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/morton-to-delay-decision-on-transalaska-pipeline.html | Morton to Delay Decision On Transâ€šÃ„Âª Alaska Pipeline | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/cleveland-to-hold-primary-for-mayor.html | Cleveland to Hold Primary for Mayor | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/more-negroes-hold-betterpaying-jobs.html | More Negroes Hold Betterâ€šÃ„Âªpaying Jobs | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/thompson-takes-sailing-laurels-first-on-corrected-time-in-race-for.html | THOMPSON TAKES SAILING LAURELS | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/scribner-alters-dropouts-policy-job-experience-will-count-toward.html | SCRIBNER ALTERS DROPOUTS POLICY | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/mitch-leigh-weds-abby-kimbrough.html | Mitch Leigh Weds Abby Kimbrough | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/quebec-is-wooing-foreign-brokers-seeks-role-as-international-center.html | QUEBEC IS WOOING FOREIGN BROKERS | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/city-is-tightening-the-administration-of-new-relief-law.html | City Is Tightening The Administration Of New Relief Law | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/reform-democrats-pick-guenter-to-oppose-rossetti-for-post.html | Reform Democrats Pick Guenter To Oppose Rossetti for Post | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Benjamin W. Bacon Riverside, Conn., Sept. 17, 1971 | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/french-bulldog-is-best-in-show-mr-chips-picked-in-field-of-1398-at.html | FRENCH BULLDOG IS BEST IN SHOW | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/negro-teachers-in-south-seek-to-protect-rights.html | Negro Teachers in South Seek to Protect Rights | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/miss-mary-p-leshette-married-to-jack-willis-channel-13-aide.html | Miss Mary Pleshette Married To Jack Willis, Channel 13 Aide | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/coast-savings-and-loans-find-change-to-stability-savings-industry.html | Coast Savings and Loans Find Change to Stability | True | By Robert A. Wright Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/reporter-who-came-in-from-the-cold-leaves-it-to-the-russians-and.html | Reporter Who Came In From the Cold Leaves It to the Russians and British | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/chile-wont-enforce-ban-on-american-news-agency.html | Chile Won't Enforce Ban On American News Agency | True | | 1999-06-17 | RE0000804491 | B00000695804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Hayden Carruth Johnson, Vt., Sept. 14, 1971 | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/drums-on-potomac.html | Sports of The Times | True | By Joseph Durso | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-27 | 1971-09-27 | https://www.nytimes.com/1971/09/27/archives/guards-and-state-pursue-pact-talks.html | GUARDS AND STATE PURSUE PACT TALKS | True | | 1999-06-17 | RE0000804491 | B00000695804 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/parole-is-forecast-for-bengali-leader.html | PAROLE IS FORECAST FOR BENGALI LEADER | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/lawrence-of-arabia-documents-sold-at-book-fair-for-24000.html | Lawrence of Arabia Documents Sold at Book Fair for $24,000 | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/police-testimony-links-2-at-trial-to-bombing-plots.html | Police Testimony Links 2 at Trial To Bombing Plots | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/soybeans-move-up-on-harvest-fears-heavy-rain-in-the-midwest-stirs.html | SOYBEANS MOVE UP ON HARVEST FEARS | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/seat-sale-price-declines.html | Seat Sale Price Declines | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/mansfield-again-offers-measure-on-troop-withdrawal.html | Mansfield Again Offers Measure on Troop Withdrawal | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/list-still-awaited.html | List Still Awaited | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/nine-denominations-hear-protestants-must-regain-selfconfidence.html | Nine Denominations Hear Protestants Must Regain Selfâ€ŠÃ¢â€žÂ¢Confidence | True | By Eleanor Blau Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/ecological-science-suing-union-bank-ecological-corp-suing-union.html | Ecological Science Suing Union Bank | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/urgent-moscow-meeting-of-politburo-is-reported-urgent-meeting-held.html | Urgent Moscow Meeting Of Politburo Is Reported | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/us-atlas-giants-update-the-world-countrys-atlas-giants-update-their.html | U.S. Atlas Giants Update the World | True | By Edward C. Burks | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/bridge-play-pleasing-to-spectators-is-trying-for-participants.html | Bridge: Play Pleasing to Spectators Is Trying for Participants | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/rule-by-bulldozer.html | Rule by Bulldozer | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/market-place-paniflex-looks-to-next-steps.html | Market Place: Paniflex Looks To Next Steps | True | By Robert Metz | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/nassau-votes-bill-on-disposal-of-oil.html | NASSAU VOTES BILL ON DISPOSAL OF OIL | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/tidewater-marine-settles-trust-suit-companies-take-merger-actions.html | Tidewater Marine Settles T rust Suit | True | By Alexander R. Hammer | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/kahane-declares-if-prisoner-dies-russians-will-too.html | Kahane Declares If Prisoner Dies, Russians Will, Too | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/agnew-criticizes-media-on-attica-says-radical-left-seeks-another.html | AGNEW CRITICIZES MEDIA ON ATTICA | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/funny-man.html | Screen: | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/the-other-prisoners.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/88-rise-in-gnp-is-seen-for-1972-business-economists-expect-real.html | 8.8% RISE IN G.N.P. IS SEEN FOR 1972 | True | By H. Erich Heinemann | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/some-gis-are-happy-to-be-sent-to-vietnam.html | Some G.I's Are Happy to Be Sent to Vietnam | True | By Iver Peterson Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/amex-registers-another-decline-index-drops-007-to-2528-as-turnover.html | AMEX REGISTERS ANOTHER DECLINE | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/cards-turn-back-mets-with-5-runs-in-10th-61.html | Cards Turn Back Mets With 5 Runs in 10th, 6â€ŠÃ¢â€¢1 | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/dmitri-zhdiov-itoiviy-eert-soviet-official-specialist-on-lymphatics.html | DMITRI ZHIDANOV, ANATOMY EXPERT | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/review-board-gives-nod-to-yost.html | Advertising | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/rangers-defeat-wings-here-40.html | Rangers Defeat Wings Here, 4â€ŠÃ¢â€¢0 | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/dollar-trading.html | Dollar Trading | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/more-brokeragefirm-data-asked-by-sec-accountant.html | More Brokerageâ€ŠÃ¢â€¢Firm Data Asked by S.E.C. Accountant | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/man-24-is-indicted-in-a-police-slaying.html | MAN, 24, IS INDICTED IN A POLICE SLAYING | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/weathermen-heard-by-fbi-on-wiretaps.html | WEATHERMEN HEARD BY F.B.I. ON WIRETAPS | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/imf-founded-in-1944-faces-test-of-its-viability.html | I. M. F., Founded in 1944, Faces Test of Its Viability | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804497 | B00000697886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/panther-trial-is-postponed.html | Panther Trial Is Postponed | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/a-new-agreement-on-aid-signed-by-peking-and-hanoi.html | A New Agreement on Aid Signed by Peking and Hanoi | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/us-judge-finds-detroit-guilty-of-planned-school-segregation-federal.html | U.S. Judge Finds Detroit Guilty Of Planned School Segregation | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/edward-s-morse.html | EDWARD S. MORSE | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/indian-tells-un-pakistan-sets-up-reign-of-terror-first-day-of.html | INDIAN TELLS U.N. PAKISTAN SETS UP â€˜Â¡REIGN OF TERRORâ€˜Â¡Â´ | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/freeze-delays-the-4day-week-at-a-texas-insurance-company.html | Freeze Delays the 4â€˜Â¡Â´Day Week At a Texas Insurance Company | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/wennerstrom-takes-first-in-2d-soling-class-race.html | Wennerstrom Takes First In 2d Soling Class Race | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/illinois-lieutenant-governor-to-enter-governor-race.html | Illinois Lieutenant Governor To Enter Governor Race | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/municipal-loan-inspectors-say-they-played-role-of-scapegoats-loan.html | Municipal Loan Inspectors Say They Played Role of Scapegoats | True | By Edith Evans Asbury | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/consumers-show-freeze-support-buying-sentiment-improves-a-bit.html | CONSUMERS SHOW FREEZE SUPPORT | True | By Herbert Koshetz | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/bank-assets-up-129.html | Bank Assets Up 12.9% | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/unit-to-report-on-forum-step.html | Unit to Report. On Forum Step | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/mrs-leland-hayward-is-quietly-wed-to-harriman.html | Mrs. Leland Hayward Is. Quietly Wed to Harriman. | True | By Charlotte Curtis | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/pro-golf-changes-to-cut-penalties-us-and-st-andrews-case-rules-on.html | PRO GOLF CHANGES TO CUT PENALTIES | True | By Lincoln A. Werden | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/remotecontrolled-space-device-to-be-built-to-imitate-operators.html | Remoteâ€˜Â¡Â´Controlled Space Device To Be Built to Imitate Operators | True | By Walter Sullivan Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/taxi-dispatching-begins-in-the-theater-district.html | Taxi Dispatching Begins in the Theater District | True | By Frank J. Prial | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/marinaro-in-reisman-bid-here.html | Marinaro in Reisman Bid Here | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/us-force-in-vietnam-now-down-to-213900.html | U.S. Force in Vietnam Now Down to 213,900 | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/us-cardiologist-denies-he-saw-mao.html | U.S. CARDIOLOGIST DENIES HE SAW MAO | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/dissident-poet-in-turkmenia-is-reported-sent-to-hospital.html | Dissident Poet in Turkmenia Is Reported Sent to Hospital | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/assembly-of-trucks-in-chile-to-be-ended-by-general-motors.html | Assembly of Trucks in Chile to Be Ended By General Motors | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/municipal-bonds-edge-up-in-price-in-light-trading.credit-markets.html | Municipal Bonds Edge Up In Price in Light Trading | True | By John H. Allan | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/no-ouster-plans-here.html | No Ouster Plans Here | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/atom-group-elects-nationalist-china.html | ATOM GROUP ELECTS NATIONALIST CHINA | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/at-anchorage-symbolism-but-not-a-thaw.html | At Anchorage: Symbolism but Not a Thaw | True | By Max Frankel Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/for-men-old-ideas-and-new.html | For Men: Old Ideas and New | True | By Joan Cook | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/african-snail-reappears-as-peril-to-florida-crops.html | African Snail Reappears As Peril to Florida Crops | True | By Jon Nordheimer Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/house-panel-favors-a-consumer-agency.html | House Panel Favors a Consumer Agency | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/gaming-inquiry-initiated.html | Gaming Inquiry Initiated | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/marine-killed-in-accident.html | Marine Killed in Accident | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/lottery-veto-overriden.html | Lottery Veto Overridden | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/a-contaminant-is-found-in-cardboard.html | A Contaminant Is Found in Cardboard | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/expanded-power-sought.html | Expanded Power Sought | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/scribner-mapping-vocational-units-proposes-home-school-for-academic.html | SCRIBNER MAPPING VOCATIONAL UNITS | True | By Leonard Buder | 1999-06-17 | RE0000804497 | B00000697886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/a-charter-bus-service-is-suspended-for-30-days.html | A Charter Bus Service Is Suspended for 30 Days | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/an-engineer-74-chemist-and-inventor-who.html | BJORN ANDERSEN, AN ENGINEER, 74 | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/scribner-bids-districts-abide-by-budget-trims-slated-today.html | Scribner Bids Districts Abide By Budget Trims Slated Today | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/newton-flight-reported.html | Newton Flight Reported | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/ids-again-seeks-to-join-big-board-mutualfund-complex-likely-to.html | I.D.S. AGAIN SEEKS TO JOIN BIG BOARD | True | By Terry Robards | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/racial-disorders-close-2-schools-jersey-disturbances-force-towns-to.html | RACIAL DISORDERS CLOSE 2 SCHOOLS | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/some-progress-for-mcgovern-early-drive-pays-off-but-a-lindsay-race.html | Some Progress for McGovern | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/israel-defies-the-un.html | Israel Defies the U.N. | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/litton-executive-is-named-president-of-united-aircraft-united.html | Harry J. Gray | True | By Richard Within | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/discussion-of-sclerosis-set.html | Discussion of Sclerosis Set | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/zinc-mine-is-opened-by-st-joe-minerals.html | ZINC MINE IS OPENED BY ST. JOE MINERALS | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/us-sues-to-cut-prices-of-atlanta-falcon-tickets.html | U.S. Sues to Cut Prices Of Atlanta Falcon Tickets | True | By Philip Sfabecoff' Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/einstein-an-appraisal.html | Letters to the Editor | True | Martin J. Klein | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/cards-hand-jets-second-loss-1710-beathard-picks-on-sowells-in.html | Cards Hand Jets Second Loss, 17â€¦Ã„Â°10 | True | By Dave Anderson Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/copper-range-chairman-retires-for-us-position.html | Copper Range Chairman Retires for U.S. Position | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/andrew-desarle.html | ANDREW DE SARLE | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/imf-head-urges-financial-chiefs-to-work-with-us-schweitzer-calls.html | I.M.F. HEAD URGES FINANCIAL CHIEFS TO WORK WITH US, | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/los-angeles-cool-to-dodgers-struggle-dodger-struggle-largely.html | Los Angeles Cool to Dodgers' Struggle | True | BY Steven V. Roberts Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/stolen-art-seized-by-police-in-italy.html | STOLEN ART SEIZED BY POLICE IN ITALY | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/trojan-womencacoyannis-presents-a-starfilled-drama.html | Trojan Women'.Cacoyannis Presents a Star-Filled Drama | True | By Vincent Canby | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/9-hurt-in-springfield-mass-as-racial-violence-flares.html | 9 Hurt in Springfield, Mass., As Racial Violence Flares | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/senate-panel-bid-rejected-by-klein-white-house-aide-declines-to.html | SENATE PANEL BID REJECTED BY KLEIN | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/danish-coalition-resigns-4th-party-refuses-to-join.html | Danish Coalition Resigns, 4th Party Refuses to Join | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/roy-l-curthoys-reporter-fortimes-iffaustr-alia-78.html | Roy L. Curthoys, Reporter For Times in Australia, 78 | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/a-resilient-aristocrat-alexander-frederick-douglashome.html | A Resilient Aristocrat | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/man-85-robbed-in-bronx-then-dies-of-heart-attack.html | Man, 85, Robbed in Bronx, Then Dies of Heart Attack | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/sindhis-unrest-eases-in-pakistan-drive-in-the-west-is-muted-after.html | SINEW UNREST EASES IN PAKISTAN | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/new-night-court-started-in-bronx-weekend-sessions-also-due-to-cut.html | NEW NIGHT COURT STARTED IN BRONX | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/appointment-assailed.html | Appointment Assailed | True | By Ralph Blumenthal Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/white-youths-attracted-by-gospel-music.html | White Youths Attracted by Gospel Music | True | By Thomas A. Johnson | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/manes-nominated-in-queens.html | Manes Nominated in Queens | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/such-as-one-in-an-east-side-church.html | ...Such as One in a East Side Church | True | | 1999-06-17 | RE0000804497 | B00000697886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/bankers-hear-about-accounts.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/youth-denies-coast-slayings.html | Youth Denies Coast Slayings | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/albano-renamed-gop-head.html | Albano Renamed G.O.P. Head | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/floating-currencies-and-the-price-of-gold.html | Letters to the Editor | True | Abba P. Lerner | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/completely-selfservice-bank-is-planned.html | Completely Selfâ€¦Â°Service Bank Is Planned | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/laotians-take-airstrip.html | Laotians Take Airstrip | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/attica-prisoners-notified-by-state-of-right-to-consult-lawyers.html | Attica Prisoners Notified by State of Right to Consult Lawyers | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/available-for-court.html | Available for Court | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/muskie-at-milwaukee-rally.html | Muskie at Milwaukee Rally | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/pact-on-pay-floor-eludes-shippers-owners-group-and-union-fail-to.html | PACT ON PAY FLOOR ELUDES SHIPPERS | True | By Damon Stetson | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/portrait-of-an-otb-bettor-male-affluent-and-single.html | Portrait of an OTB Bettor: Male, Affluent and Single | True | By Steve Cady | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/bp-oil-fined-for-pollution.html | BP Oil Fined for Pollution | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/roundtheclock-care-centers-envisioned-by-new-city-aide-.html | Roundâ€¦Â°theâ€¦Â°Clock Care Centers Envisioned by New City Aide... | True | By Virginia Lee Warren | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/gromyko-protest-spurned-by-home-they-discuss-spying-case-at-meeting.html | GROMYKO PROTEST SPURNED BY HOE | True | By Tad Szulc | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/r-ravbnbu-44-phy-chiatrist-here.html | DR. TANNENBAUM, 44, PHYCHIATRIST HERE | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/treasury-bill-rates-fall-at-weekly-auction.html | Treasury Bill Rates Fall at Weekly Auction | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/patman-criticizes-reserves-expenses-outlays-for-playboy-club.html | Patman Criticizes Reserve's Expenses | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/northrop-shows-lag-in-earnings-sales-also-drop-for-year-at.html | NORTHROP SHOWS LAG IN EARNINGS | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/billy-graham-yankees-and-giants-support-wpix.html | Billy Graham, Yankees and Giants Support WPIX | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/mail-service-is-begun-on-last-of-riverboats.html | Mail Service Is Begun On Last of Riverboats | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/new-hearing-set-on-beaumont.html | New Hearing Set on Beaumont | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/un-urged-to-act-on-southwest-africa.html | U.N. Urged to Act on Southâ€¦Â°West Africa | True | By Sam Pope Brewer Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/helena-with-bigcity-problems-meets-them-in-a-relaxed-way.html | Helena, With Bigâ€¦Â°City Problems, Meets Them in a Relaxed Way | True | By Anthony Ripley Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/coaches-of-falcons-bears-elated.html | Coaches of Falcons, Bears Elated | True | By William N. Wallace | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/inspector-foils-alleged-briber-2-officers-in-gambling-unit.html | INSPECTOR FOILS ALLEGED BRIBER | True | By Juan M. Vasquez | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/kennedy-bids-youths-vote.html | Kennedy Bids Youths Vote | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/amoco-chemicals-reduces-polypropylene-film-prices.html | Amoco Chemicals Reduces Polypropylene Film Prices | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/censored-pentagon-data-placed-on-sale-by-us.html | Censored Pentagon Data Placed on Sale by U.S. | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/us-setting-of-a-deadline-on-textiles-is-confirmed-us-officials.html | U.S. Setting of a Deadline On Textiles Is Confirmed | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Otto R. Wommser | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/europeans-demand-that-polluters-pay.html | EUROPEANS DEMAND THAT POLLUTERS PAY | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/is-our-species-in-trouble.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/utah-team-eager-to-defeat-knicks-out-to-prove-tonight-aba-is-equal.html | UTAH TEAM EAGER TO DEFEAT KNICKS | True | By Sam Goldaper | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/cable-to-antilles-approved.html | Cable to Antilles Approved | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/rca-has-cut-2000-in-computer-group.html | RCA HAS CUT 2,000 IN COMPUTER GROUP | True | | 1999-06-17 | RE0000804497 | B00000697886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/college-training-is-goal-of-police-appointment-requirements-and.html | COLLEGE TRAINING IS GOAL OP POLICE | True | By Lacey Fosburgh | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/reserve-unit-voted-to-curb-money-rise.html | RESERVE UNIT VOTED TO CURB MONEY RISE | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/10-women-named-as-caucus-choices-for-court-seats.html | 10 Women Named As Caucus Choices For Court Seats | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/sir-douglas-copland-dies-at-77-ana-australian-economica-dviser.html | Sir Douglas Copland Dies at 77; An Australian Economic Adviser | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/city-u-board-head-offers-resignation.html | CITY U. BOARD HEAD OFFERS RESIGNATION | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/playoff-tickets-on-sale.html | Playoff Tickets on Sale | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/yom-kippur-to-start-at-sundown-today.html | Yom Kippur to Start At Sundown Today | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/seymour-says-seizures-havent-curbed-heroin.html | Seymour Says Seizures Haven't Curbed Heroin | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/supreme-court-opportunity.html | Letters to the Editor | True | Paul L. Murphy | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/ending-manhattan-boss-rule.html | Ending Manhattan Boss Rule | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/belle-acton-pace-to-hope-diamond-romalie-hanover-2d-after.html | BELLE ACTON PACE TO HOPE DIAMOND | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/cullman-to-give-1million-to-yale-over-two-years.html | Quitman to Give $1â€šÃ„Â¢Million To Yale Over Two Years | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/milk-money.html | Milk Money | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/no-swiss-revaluation-seen.html | No Swiss Revaluation Seen | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/nixon-and-hirohito-pledge-amity-in-anchorage-talks-nixon-and.html | Nixon and Hirohito Pledge Amity in Anchorage Talks | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/new-border-tensions-seen.html | New Border Tensions Seen | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/quebec-police-still-out.html | Quebec Police Still Out | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/welby-md-tops-nielsen-ratings-films-made-for-tv-in-top-10-but-new.html | â€šÃ„Â¢WELBY, M.D.â€šÃ„Â¢ TOPS NIELSEN RATINGS | True | By Jack Gould | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/fords-theater-cuts-its-ties-to-circle-in-the-square.html | Ford's Theater Cuts Its Ties to Circle in the Square | True | By Louis Calta | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/li-school-board-ratifies-contract-4day-strike-ends.html | L.I. School Board Ratifies Contract | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/little-or-no-choice.html | Letters to the Editor | True | Arthur Laurents | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/general-foods-ends-role-in-bids-to-save-lines-group.html | General Foods Ends Role In Bids to Save Lines Group | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/executive-vice-president-elected-president-of-ios.html | Executive Vice President Elected President of I.O.S. | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/insurance-cost-factor.html | Letters to the Editor | True | Edward L. Weiss | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/theater-czech-black-light-troupe-company-10-years-old-is-noted-for.html | Theater: Czech Black Light Troupe | True | By Clive Barnes | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/3-prime-ministers-confer-on-ulster-heath-is-meeting-faulkner-and.html | 3 PRIME MINISTERS CONFER ON ULSTER | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/lucky-ole-me-scores-by-nose-at-belmont-for-3d-straight-victory.html | Lucky Ole Me Scores by Nose at Belmont for 3d Straight Victory | True | By Michael Strauss | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/state-u-is-divided-into-eight-regions-to-spur-efficiency-state-u.html | State U. Is Divided Into Eight Regions To Spur Efficiency | True | By M. A. Farber | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/plea-by-nixon-fails-to-spur-dock-talks.html | Plea by Nixon Fails to Spur Dock Talks | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/players-death-under-study.html | Player's Death Under Study | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/birth-in-the-wilds-ii.html | Birth in the Wilds: II | True | By Robert Ardrey | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/welfare-workers-rally.html | Welfare Workers Rally | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/funds-for-indians-allocated.html | Funds for Indians Allocated | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/buckley-chides-press-too.html | Buckley Chides Press, Too | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/the-proceedings-in-the-un-today-sept-28-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/mexican-guerrillas-seize-industrialist.html | MEXICAN GUERRILLAS SEIZE INDUSTRIALIST | True | | 1999-06-17 | RE0000804497 | B00000697886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/the-pitchers.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/us-showed-a-trade-deficit-in-august-months-minus-balance-of.html | U.S. Showed a Trade Deficit in August | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/high-schools-are-urged-to-assist-birth-control.html | High Schools Are Urged To Assist Birth Control | True | By Jane E. Brody | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/mrs-john-p-miert.html | MRS. JOHN P. MIERT | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/kennys-jersey-mayoral-choice-has-2d-thoughts.html | Kenny's Jersey Mayoral Choice Has 2d Thoughts | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/giants-need-johnson-in-lineup-to-keep-foes-defense-honest.html | Giants Need Johnson in Lineâ€šÃ„Â¼Up To Keep Foe's Defense Honest | True | By Leonard Koppett | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/3-british-yachts-selected.html | 3 British yachts Selected | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/miss-daviss-trial-off-until-nov-1-delay-granted-so-lawyers-can.html | MISS DAVIS'S TRIAL OFF UNTIE NOV. 1 | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/dissident-seeks-help-of-lindsay-manhattan-democrat-wants-the-ouster.html | DISSIDENT SEEKS HELP OF LINDSAY | True | By Frank Lynn | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/curbs-opposed-in-japan.html | Curbs Opposed is Japan | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/steel-production-last-week-gained-by-27-per-cent.html | Steel Production Last Week Gained By 2.7 Per Cent | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/special-pension-plan-set.html | Special Pension Plan Set | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/two-tennis-stars-fine-themselves.html | Two Tennis Stars Fine Themselves | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/balance-of-payments-is-key-issue-in-talks.html | Balance of Payments Is Key Issue in Talks | True | By Leonard Silk Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/suspect-in-stabbing-was-seized-on-gun-charge-the-day-before.html | Suspect in Stabbing Was Seized On Gun Charge the Day Before | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/sec-takes-action-against-jh-rapp-co.html | S.E.C. TAKES ACTION AGAINST J. H. RAPP CO. | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/ody-h-lamborn-sugar-broker-is-who-led-exchange-dead-at-741.html | Ody H. Lamborn, Sugar Broker Who Led Exchange, Dead at 74 | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/ftc-subpoena-of-writer-voided-but-examiner-doesnt-deal-with.html | F. T. C. SUBPOENA OF WRITER VOIDED | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/700-at-mamie-eisenhowers-jubilee.html | 700 at Mamie Eisenhower's Jubilee | True | By Nan Robertson Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/stocks-register-6th-loss-in-row-dow-off-by-584-to-88347-as-turnover.html | STOCKS REGISTER 6TH LOSS IN ROW | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/festival-in-capital-ends-with-nine-hours-of-music.html | Festival in Capital Ends With Nine Hours of Music | True | By John S. Wilson Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/10-soldiers-are-wounded.html | 10 Soldiers Are Wounded | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/wood-field-and-stream-hunt-ritual.html | Wood, Field and Stream: Hunt Ritual | True | By Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/general-recalls-warning-colonel-says-henderson-was-told-of.html | GENERAL RECALLS WARNING COLONEL | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/6-of-10-charges-dropped-as-roy-cohn-case-starts.html | 6 of 10 Charges Dropped As Roy Cohn Case Starts | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/4million-in-emergency-funds-allotted-to-repair-attica-prison.html | $4â€šÃ„Â¢Million in Emergency Funds Allotted to Repair Attica Prison | True | By William E. Farrell | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/chairman-of-house-unit-charges-impropriety-in-selection-of-2.html | Chairman of House Unit Charges Impropriety in Selection of 2 Underwriters for Postal Service Bonds | True | By Rudy Johnson Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/rabbi-finkelstein-to-retire-joy-of-study-undiminished.html | Rabbi Finkelstein to Retire; joy of Study Undiminished | True | By Israel Shenker | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/mitchell-and-the-wiretap.html | Mitchell and the Wiretap | True | By Michael I. Sovern | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/hirohito-in-copenhagen-at-start-of-tour.html | Hirohito in Copenhagen at Start of Tour | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/nader-would-widen-antipollution-bill.html | NADER WOULD WIDEN ANTIPOLLUTION BILL | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/students-clash-with-police.html | Students Clash With Police | True | | 1999-06-17 | RE0000804497 | B00000697886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/washington-for-the-record-sept-27-1971.html | Washington: For the Record | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/67-pledges-kept-thieu-declares-coalition-of-opponents-still-seeks.html | '67 PLEDGES KEPT, THIEU DECLARES | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/marshall-f-bryant.html | MARSHALL F. BRYANT | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/dimitri-romanovsky.html | DIMITRI ROMANOVSKY | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/revenues-for-independents-reportedly-outpaced-bell.html | Revenues for Independents Reportedly Outpaced Bell | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/depository-is-set-for-stock-shares-the-securities-industry-and.html | DEPOSITORY IS SET FOR STOCK SHARES | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/latest-rulings-payprice-freeze.html | Latest Rulings, Payâ€¦Â°Price Freeze | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/kerkorian-is-named-at-crime-hearing.html | Kerkorian Is Named at Crime Hearing | True | By Nicholas Gage | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/right-words-for-japan.html | Right Words for Japan | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/attacks-pressed-on-saigon-routes-enemy-taking-rising-toll-of-south.html | ATTACKS PRESSED ON SAIGON ROUTES | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/pennsylvania-backs-voting-at-campuses.html | PENNSYLVANIA BACKS VOTING AT CAMPUSES | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/soviet-nuclear-blast-2d-biggest-detected.html | Soviet Nuclear Blast, 2d Biggest, Detected | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/plot-is-admitted-by-lady-fleming-she-tells-court-of-effort-to-free.html | PLOT IS ADMITTED BY LADY FLEMING | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/lindsay-is-willing-to-run-in-primaries.html | Lindsay Is Willing to Run in Primaries | True | By Martin Tolchin Special to The New York Times | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/new-pro-six-seeks-an-arena-brooklyn-is-showing-interest.html | New Pro Six Seeks An Arena; Brooklyn Is Showing Interest | True | By Gerald Eskenazi | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/morse-to-run-again.html | Notes on People | True | Albin Krebs | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/a-fruitful-exchange.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/swissair-enters-the-war-over-transatlantic-fares.html | Swissair Enters the War Over Transâ€¦Â°Atlantic Fares | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-28 | 1971-09-28 | https://www.nytimes.com/1971/09/28/archives/2-draftees-held-for-burning-data-reportedly-set-blaze-while.html | 2 DRAFTEES HELD FOR BURNING DATA | True | | 1999-06-17 | RE0000804497 | B00000697886 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/student-19-in-council-race.html | Student, 19, in Council Race | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/monroe-polo-team-routs-oxridge-3217.html | MONROE POLO TEAM ROUTS OX RIDGE, 32â€¦Â°17 | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/pennsylvania-will-hire-women-state-troopers.html | Pennsylvania Will Hire Women State Troopers | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/market-place-hardwicke-tells-comeback-story.html | Market Place: Hardwicke Tells Comeback Story | True | By Robert Metz | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/avco-corporation-shows-rise-in-quarter-and-9month-profit.html | Avco Corporation Shows Rise In Quarter and 9â€¦Â°Month Profit | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/13-players-dropped-after-drug-tests.html | 13 PLAYERS DROPPED AFTER DRUG TESTS | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/state-penalizes-177-food-stores-store-in-jamaica-is-fined-1000-for.html | STATE PENALIZES 177 FOOD STORES | True | By Grace Lichtenstein | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/stans-denounces-economic-critics-accuses-opponents-of-nixon-policy.html | STANS DENOUNCES ECONOMIC CRITICS | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/state-opens-case-against-mulligan-reputed-gambler-is-accused-of.html | STATE OPENS CASE AGAINST MULLIGAN | True | By Juan M. Vasquez | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/nrqu-santosss-i-b-ocot-a-jquqalsr.html | ENRIQUE SANTOS, 85, BOGOTA JOURNALIST | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/6-arrested-as-disturbances-go-on-in-springfield-mass.html | 6 Arrested as Disturbances Go On in Springfield, Mass. | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/kheel-unalterably-opposed-to-transitbond-plan.html | Kheel â€¦Â°Unalterably Opposedâ€¦Â° to Transitâ€¦Â°Bond Plan | True | By Frank J. Prial | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/websters-plan-a-switch-in-time-giants-coach-says-offense-must-get.html | WEBSTER'S PLAN: A SWITCH IN TIME | True | By Leonard Koppett | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/price-of-gold-rises-on-london-market-gold-price-rises-on-london.html | Price of Gold Rises On London Market | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/3-leaders-urge-accord-in-ulster-prime-ministers-end-talks-seek-end.html | 3 LEADERS URGE ACCORD IN ULSTER | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/president-at-capital-meeting-reassures-families-of-pows.html | President, at Capital Meeting Reassures Families of P.O.W.'s | True | | 1999-06-17 | RE0000804499 | B00000699069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/nw-head-cites-decline-in-business-n-w-head-cites-business-decline.html | N.&W. Head Cites Decline in Business | True | By Robert E. Bedingfield | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/farrar-straus-gets-hill-wang-arthur-wang-will-run-unit-under-its.html | FARRAR, STRAUS GETS HILL & WANG | True | By Henry Raymont | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/bus-safety-rules-drawn.html | Bus Safety Rules Drawn | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/2-of-3-plead-not-guilty-in-slaying-of-yablonskis.html | 2 of 3 Plead Not Guilty In Slaying of Yablonskis | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/chief-of-labor-statistics-says-his-bureau-is-being-reshaped.html | Chief of Labor Statistics Says His Bureau Is Being Reshaped | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/inching-forward-reported-in-talks-in-filming-dispute.html | â€šÃ„Ã´Inching Forwardâ€šÃ„Ã´ Reported in Talks In Filming Dispute | True | By Philip H. Dougherty | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/a-senate-study-estimates-aid-for-next-5-years-at-51billion.html | A Senate Study Estimates Aid For Next 5 Years at 51â€šÃ„Ã¥Billion | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/garden-names-cooperman-to-new-development-post.html | Garden Names Cooperman To New Development Post | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/a-new-mooncraft-launched-by-soviet.html | A NEW MOONCRAFT LAUNCHED BY SOVIET | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/industry-complaint-unit-set-up.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/music-is-modern-at-warsaw-fete-but-experimental-works-get-a-cool.html | MUSIC IS MODERN AT WARSAW FETE | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/unfinished-nassau-coliseum-looks-good-to-frazier.html | Unfinished Nassau Coliseum Looks Good to Frazier | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/nasd-changes-policy-on-quotes-aim-is-to-curb-phony-prices-in-nasdaq.html | M.O. CHANGES POLICY ON QUOTES | True | By Terry Robards | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/phils-banning-retires-after-16-years-in-game.html | Phits' Banning Retires After 16 Years in Game | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/south-vietnamese-border-posts-reported-under-stiff-pressure.html | South Vietnamese Border Posts Reported Under Stiff Pressure | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/thais-to-join-us-in-narcotics-drive.html | THAIS TO JOIN U.S. IN NARCOTICS DRIVE | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Ã´â€šÃ„Â° No Title | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/l-w-frohligh-led-ad-agency-his-name-dies-at-58.html | L. W. FROHLICH; LED AD AGENCY | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/con-ed-to-offer-stock.html | Con Ed to Offer Stock | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/james-hmumma.html | JAMES H. MUMMA | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/w-ward-kievit.html | W. WARD KIEVIT | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/retiring-bond-analyst-is-still-an-optimist-retiring-analyst-still.html | Retiring Bond Analyst Is Still an Optimist | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/bonn-to-protect-farmers-in-a-revaluation-of-mark.html | Bonn to Protect Farmers In a Revaluation of Mark | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/lipton-slogan-leads-in-survey-of-negroes.html | Advertising | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/cohn-defended-on-350000-payment-by-bus-lines.html | Cohn Defended on $350,000 Payment by Bus Lines | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/in-french-prison-town-rage-at-those-across-the-road.html | In French Prison Town, Rage at Those Across the Road | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/ewbank-disturbed-as-jets-laugh-it-off.html | Ewbank Disturbed as Jets Laugh It Off | True | By Dave Anderson | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/prospects-for-a-partial-middle-east-settlement-termed-bleak.html | Prospects for a Partial Middle East Settlement Termed Bleak | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/nixon-presses-interior-agency-to-reform-policies-on-indians.html | Nixon Presses Interior Agency To Reform Policies on Indians | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/citizenship-lost-by-queens-woman-she-was-a-guard-at-a-nazi-camp.html | CITIZENSHIP LOST BY QUEENS WOMAN | True | By Morris Kaplan | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/latest-ruling-on-freeze.html | Latest Ruling on Freeze | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/blown-glass-trees-that-create-a-forest-of-light.html | Blown Glass â€šÃ„Ã´Treesâ€šÃ„Ã´ That Create a Forest of Light | True | By Rita Reif | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/restoring-park-monuments.html | Letters to the Editor | True | Lewis G. Adams, Frederick J. Woodbridge | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/us-court-bars-state-vote-law-decision-on-endorsements-won-in.html | U.S. COURT BARS STATE VOTE LAW | True | By Linda Greenhouse | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/modest-advance-on-ulster.html | Modest Advance on Ulster | True | | 1999-06-17 | RE0000804499 | B00000699069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/lady-fleming-gets-16month-sentence-jail-term-is-set-for-lady.html | Lady Fleming Gets 16â€‘Â°Month Sentence | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/washington-group-talks-to-padres-about-moving.html | Washington Group Talks To Padres About Moving | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/soybean-futures-post-a-slight-gain-price-of-wheat-contracts-is-down.html | SOYBEAN FUTURES POST A SLIGHT GAIN | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/and-now-beyond-attica.html | And Now, Beyond Attica | True | By Herbert Sturz | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/democrat-supported-by-stokes-nominated-as-cleveland-mayor.html | Democrat Supported by Stokes Nominated as Cleveland Mayor | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/east-europe-says-us-tries-to-wreck-detente.html | East Europe Says U.S. Tries to Wreck Detente | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/paraders-solicit-votes-for-thieu-saigon-regime-opens-series-of.html | PARADERS SOLICIT VOTES FOR THIEU | True | By Iver Peterson Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/longchamps-to-sell-luchows-and-4-others-for-8million-corporations.html | Longchamps to Sell Luchow's And 4 Others for $8â€‘Â°Million | True | By Alexander R. Hammer | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/study-finds-rackets-bleed-bedfordstuyvesant-10-of-income-of.html | Study Finds Rackets Bleed Bedfordâ€‘Â°Stuyvesant | True | By Nicholas Gage | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/vietnam-shades-of-63.html | Letters to the Editor | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/quarterly-dividend-up-violation-is-doubted.html | Quarterly Dividend Up; Violation Is Doubted | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/suffolk-to-study-ability-to-sustain-population.html | Suffolk to Study Ability To Sustain Population | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/colonel-testified-he-knew-of-mylai-gen-peers-says-henderson-told.html | COLONEL TESTIFIED HE KNEW OF MYLAI | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/city-loan-borrowers-accused-over-wage-scale-contractors-charged.html | City Loan Borrowers Accused Over Wage Scale | True | By Edith Evans Asbury | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/article-1-no-title-padres-are-beaten-giants-win-71-still-lead-by-1.html | Padres Are Beaten | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/activity-stops-in-jerusalem.html | Activity Stops in Jerusalem | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/a-stronger-pact-set-on-germ-war-approval-in-geneva-seen-un-to-get.html | A STRONGER PACT SET ON GERM WAR | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/5000-to-6000-substitute-city-teachers-to-miss-first-payday-in.html | 5,000 to 6,000 Substitute City Teachers To Miss First Payday in Unusual Action | True | By Leonard Ruder | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/economic-indicators-show-decline-of-09-in-month-augusts-drop-is.html | Economic Indicators Show Decline of 0.9% in Month | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/survey-by-tass-gives-fischer-favorites-role.html | Survey by Tass Gives Fischer Favorite's Role | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/notes-from-the-wilderness.html | Notes From the Wilderness | True | By Helen Nearing | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/newton-visits-china.html | Notes on People | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/tennessee-moves-on-bond-salesmen.html | TENNESSEE MOVES ON BOND SALESMEN | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/article-2-no-title-dodgers-win-21.html | Dodgers Win, 2â€‘Â°1 | True | By Bill Becker Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/to-schiaparelli-fashion-today-is-an-eightletter-word.html | To Schiaparelli, Fashion Today Is an Eightâ€‘Â°Letter Worth | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/title-bout-set-for-oct-25.html | Title Bout Set for Oct. 25 | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/tv-new-shows-escapist-and-dull.html | TV: New Shows Escapistâ€‘Â®And Dull | True | By John J. O'Connor | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/amtrak-planning-service-changes-to-offer-new-timetables-by-middle.html | AMTRAK PLANNING SERVICE CHANGES | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/census-study-shows-cities-expenditures-rising-faster-than-revenues.html | Census Study Shows Cities' Expenditures Rising Faster Than Revenues | True | By John Herbers Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/four-seasons-submits-plan-to-court-for-reorganization.html | Four Seasons Submits Plan To Court for Reorganization | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/for-free-elections.html | Letters to the Editor | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/regional-markets-set-clearing-union.html | REGIONAL MARKETS SET CLEARING UNION | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/candido-de-leon-now-hostos-dean-will-head-college.html | Candido de Leon, Now Hostos Dean, Will Head College | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/buckley-is-called-too-soft-on-red-china.html | Buckley Is Called Too Soft on Red China | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/louisiana-negroes-seek-power-in-one-parish-they-run-for-22-of-27.html | Louisiana Negroes Seek Power | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/strike-mediation-offered.html | Strike Mediation Offered | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/mrrll-rnsk-orl-pbjv-srar-6z.html | MERRELL R. FENSKE OF PENN STATE, 67 | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/knicks-triumph-over-stars-9689-new-yorkers-score-fourth-preseason.html | KNICKS TRIUMPH OVER STARS, 96â€ƒâ€ƒ89 | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/council-asks-mayor-to-restore-half-fare-for-60000-students.html | Council Asks Mayor to Restore Half Fare for 60,000 Students | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/carlton-notches-no-20-as-cards-beat-mets-52.html | Carlton Notches No. 20 As Cards Beat Mets, 5â€ƒâ€ƒ2 | True | By Al Harvin | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/copeland-refrigeration-asks-approval-for-stock-split.html | Copeland Refrigeration Asks Approval for Stock Split | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/jury-on-coast-votes-to-indict-2-suspected-of-slaying-here.html | Jury on Coast Votes to Indict 2 Suspected of Slaying Here | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/baghdad-reports-2-aides-demoted.html | BAGHDAD REPORTS 2 AIDES DEMOTED | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/dock-workers-warn-of-possible-strike.html | DOCK WORKERS WARN OF POSSIBLE STRIKE | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/hope-for-passenger-rails.html | Hope for Passenger Rails | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/kenny-organization-to-forgo-mayoral-election-kenny-organization.html | Kenny Organization to Forgo Mayoral Election | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/gold-imports-rise.html | Gold Imports Rise | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/2-engine-fires-delay-penn-central-runs.html | 2 Engine Fires Delay Penn Central Runs | True | By Deirdre Carmody | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/a-program-by-jan-hoff-blends-dance-and-film.html | A Program by Jan Hoff Blends Dance and Film | True | By Clive Barnes | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/amex-stocks-gain-as-volume-rises-index-up-003-posts-first-advance.html | AMEX STOCKS GAIN AS VOLUME RISES | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/johnson-of-angels-will-get-back-pay.html | Johnson of Angels Will Get Back Pay | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/soviet-jews-take-petition-to-partys-headquarters.html | Soviet Jews Take Petition To Party's Headquarters | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/bank-merger-is-approved.html | Bank Merger Is Approved | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/film-satiric-documentary-on-nixonde-antonios-millhouse-is-at-the.html | Film: Satiric Documentary on Nixon:De Antonio's 'Millhouse' Is at the New Yorker | True | By Vincent Canby | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/rabbis-ask-moral-inventory.html | Rabbis Ask Moral Inventory | True | By Irving Spiegel | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/city-college-harriers-top-columbia-for-first-victory.html | City College Harriers Top Columbia for First Victory | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/kaiser-aluminum-cuts-rate.html | Kaiser Aluminum Cuts Rate | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/disturbance-in-kansas.html | Disturbance in Kansas | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/mcracken-sees-dollar-as-victim-central-role-tied-to-crisis-but.html | M'CRACKEN SEES DOLLAR AS VICTIM | True | By H. Erich Heinemann Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/special-to-the-new-york-times.html | Article 1 â€ƒâ€ƒâ€ƒ No Title | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/baseball-highlights.html | Baseball Highlights | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/adamant-churchman-jozsef-mindszenty.html | Adamant Churchman Jozsef Mindszenty | True | By Linda Charlton | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/guards-to-get-riot-gear.html | Guards to Get Riot Gear | True | By Ralph Blumenthal Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/nonaligned-group-seeks-increased-impact-in-u-n.html | Nonaligned Group Seeks Increased Impact in U. N, | True | By Kathleen Teltsch Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/cardinal-mindszenty-departs.html | Cardinal Mindszenty Departs | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/of-scientific-instruments-dies-iz.html | Edward F. Weston, 92, Maker Of Scientific Instruments, Dies | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/sick-crank-calls-harass-widows-of-attica-guards.html | â€ƒâ€ƒSickâ€ƒâ€ƒ Crank Calls Harass Widows of Attica Guards | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/head-of-f111-parts-concern-found-guilty-of-conspiracy.html | Head of Fâ€ƒâ€ƒ111 Parts Concern Found Guilty of Conspiracy | True | | 1999-06-17 | RE0000804499 | B00000699069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/france-to-back-first-exhibition-by-her-artists.html | France to Back First Exhibition By Her Artists | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/connor-opposes-si-city-in-city-borough-president-calls-the.html | CONNOR OPPOSES S.I. â€šÃ„Â²CITY IN CITYâ€šÃ„Â´ | True | By Alfred E. Clark | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/carol-beinbrink-scores-in-woodcrest-golf-with-82.html | Carol Beinbrink Scores In Woodcrest Golf With 82 | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/potter-instrument-settles-patent-dispute-with-ibm.html | Potter Instrument Settles Patent Dispute With I.B.M. | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/h-a-sterzelbachjr-i.html | H. A. STERZELBACH JR. | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/sovietindia-plea-made-in-pakistan-kosygin-and-mrs-gandhi-ask.html | SOVIETâ€šÃ„Â²INDIA PLEA MADE TO PAKISTAN | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/two-are-sentenced-here-in-killing-of-a-patrolman.html | Two Are Sentenced Here In Killing of a Patrolman | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/nixon-urged-to-pick-alabamian-as-judge.html | NIXON URGED TO PICK ALABAMIAN AS JUDGE | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/special-news-program-postponed-by-chinese.html | â€šÃ„Â²Special News Programâ€šÃ„Â´ Postponed by Chinese | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/yankees-downed-by-senators-42-billings-snaps-22-tie-with-double-in.html | YANKEES DOWNED BY SENATORS, 4â€šÃ„Â²2 | True | By Thomas Rogers Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/bank-women-name-officers.html | Bank Women Name Officers | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/senators-warned-of-curb-on-press-white-house-denies-that-it-seeks.html | SENATORS WARNED OF CURB ON PRESS | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/lindsay-in-california-tests-political-climate.html | Lindsay, in California, Tests Political Climate | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/jacob-frumkin-one-was-gt-lawyer-active-in-several-countriesdies-at.html | JACOB FRUMKIN, ORT AIDE, WAS 91 | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/ban-on-violence-and-ads-in-tv-for-children-urged.html | Ban on Violence and Ads In TV for Children Urged | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/mcgovern-to-press-drive.html | McGovern to Press Drive | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/reforming-the-democrats.html | Reforming The Democrats | True | By William V. Shannon | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/touch-of-paris-comes-to-new-york.html | Touch of Paris Comes to New York | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/excerpts-from-gromykos-policy-statement-in-general-assembly.html | Excerpts From Gromyko's Policy Statement in General Assembly | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/prison-reform-who-needs-it.html | Letters to the Editor | True | Abraham S. Haft M.d. | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/endangered-green.html | Endangered Green | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/the-missing-model.html | The Missing Model | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/hes-learnin-me-his-experience.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/fellowship-fund-crisis.html | Letters to the Editor | True | Hans Rosenhaupt | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/bronfmans-cancel-offer-to-sell-stock-of-rheingold-corp-bronfmans.html | Bronfmans Cancel Offer to Sell Stock Of Rheingold Corp. | True | By James J. Nagle | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/hughes-petition-refused-on-award-of-145million.html | Hughes Petition Refused On Award of $145â€šÃ„Â²Million | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/lions-20year-famine-concerns-tigers-coach.html | Lions' 20â€šÃ„Â²Year Famine Concerns Tigers' Coach | True | By Deane McGowen | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/dunne-denied-permission-to-talk-to-attica-inmates.html | Dunne Denied Permission To Talk to Attica Inmates | True | By Fred Ferretti Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/neighborhoods-derelicts-plaguing-penn-station-area.html | Neighborhoods: Derelicts Plaguing Penn Station Area | True | By Edward C. Burks | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/massachusetts-prisoners-press-2-work-strikes.html | Massachusetts Prisoners Press 2 Work Strikes | True | By Bill Kovach Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/gromyko-asserts-uschinese-thaw-is-natural-step-speaking-in-un-he.html | GROMYKO ASSERTS U.Sâ€šÃ„Â²CHINESE THAW IS â€šÃ„Â²NATURALâ€šÃ„Â´ STEP | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/foes-of-family-assistance-plan-study-move-to-isolate-measure.html | Foes of Family Assistance Plan Study Move to Isolate Measure | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/drrosrablg-651-rauchr-at-ho___srraj.html | DR. E. R. STABLER, 65, TAUGHT AT HOFSTRA | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/met-opera-presents-case-for-subsidy.html | Met Opera Presents Case for Subsidy | True | By Donal Henahan | 1999-06-17 | RE0000804499 | B00000699069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/columbia-wins-in-soccer.html | Columbia Wins in Soccer | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/castro-warns-the-us-not-to-promote-escapes.html | Castro Warns the U.S. Not to Promote Escapes | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/rca-weighs-company-bids.html | RCA Weighs Company Bids | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/dollar-devaluation-most-pressing-issue-at-imf-talks-is-not-whether.html | Dollar Devaluation | True | By Leonard Silk Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/one-magic-trick-too-many.html | Books of The Times | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/rates-decline-on-taxexempt-bonds-credit-markets-rates-register-a.html | Rates Decline on Taxâ€šÃ„Â¢Exempt Bonds | True | By John H. Allan | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/a-learning-experience-with-credit-for-18yearold-working-for-farm.html | A Learning Experience, With Credit, for 18â€šÃ„Â¢Yearâ€šÃ„Â¢Old: Working for Farm Union | True | By Judy Klemesrud | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/white-house-backs-consumer-agency-in-a-policy-shift-consumer-agency.html | White House Backs Consumer Agency In a Policy Shift | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/stocks-register-token-advance-first-increase-in-7-sessions-is.html | STOCKS REGISTER TOKEN ADVANCE | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/chile-nullifies-payments-for-seized-copper-mines-chile-nullifies.html | Chile Nullifies Payments For Seized Copper Mines, | True | By Joseph Novitski Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/member-of-the-wedding-to-bow-as-musical.html | â€šÃ„Â¢Member of the Weddingâ€šÃ„Â¢ to Bow as Musical | True | By Louis Calta | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/spartan-missile-fails-test.html | Spartan Missile Fails Test | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/palisades-park-trails-are-dedicated-as-national-urban-retreats.html | Palisades Park Trails Are Dedicated as National Urban Retreats | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/richard-and-the-elves.html | Unless a President is certifiably a traitor or an idiot, we have to assume he knows what he is doing | True | By Allen Drury | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/mine-union-talks-go-on.html | Mine Union Talks Go On | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/core-convention-set-for-harlem-policy-shift-to-emphasize-black.html | CORE CONVENTION SET FOR HARLEM | True | By Barbara Campbell | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/new-hampshire-house-kills-measure-for-student-voting.html | New Hampshire House Kills Measure for Student Voting | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/navy-aide-says-4-in-congress-applied-unreasonable-pressure-in-cost.html | Navy Aide Says 4 in Congress Applied â€šÃ„Â¢Unreasonable Pressureâ€šÃ„Â¢ in Cost Claim Case | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/hirohito-sees-the-sights-on-first-day-in-denmark.html | Hirohito Sees the Sights On First Day in Denmark | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/a-right-smart-race-in-stupidville.html | A Right Smart Race in Stupidville | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/joan-baez-salutes-a-labor-organizer-with-a-solo-concert.html | Joan Baez Salutes A Labor Organizer With a Solo Concert | True | By Don Heckman | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/defective-boiler-shuts-down-big-allis.html | Defective Boiler Shuts Down Big Allis | True | By Robert E. Tomasson | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/shipyard-is-reopened.html | Shipyard Is Reopened | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/ralph-v-whitener.html | RALPH V. WHITENER | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/mindszenty-leaves-hungary-goes-to-rome-mindszenty-leaves-hungary.html | Mindszenty Leaves Hungary, Goes to Rome | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/6-nations-ask-end-of-dollars-role-as-key-currency-imf-hears-plan.html | 6 NATIONS ASK END OP DOLLAR'S ROLE AS KEY CURRENCY | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/attica-inquiry-delayed.html | Attica Inquiry Delayed | True | By William E. Farrell | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/atlantic-richfield-removes-price-supports-on-gasoline.html | Atlantic Richfield Removes Price Supports on Gasoline | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/bottles-of-imported-wine.html | Letters to the Editor | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/dollar-trading.html | Dollar Trading | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/william-h-jackson-dead-at-707-former-cl-a-o-deputy-director-also-a.html | William H. Jackson Dead at 70; Former C.I.A. Deputy Director | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/oswald-seeking-facility-to-house-hostile-convicts-he-would-isolate.html | OSWALD SEEKING FACILITY TO HOUSE HOSTILE CONVICTS | True | By Michael T. Kaufman Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804499 | B00000699069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/yahya-khan-speaks.html | Yahya Khan Speaks | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/antiwar-leaders-plan-demonstrations-at-prisons.html | Antiwar Leaders Plan Demonstrations at Prisons | True | By C. Gerald Fraser | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/bridge-prevention-of-slow-play-a-problem-in-tournaments.html | Bridge: Prevention of Slow Play A Problem in Tournaments | True | By Alan Trusoott | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/airline-crash-kills-32-in-the-amazon-jungle.html | Airline Crash Kills 32 In the Amazon Jungle | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/pakistan-cautions-press-on-mujib-fate.html | PAKISTAN CAUTIONS PRESS ON MUJIB FATE | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/satos-brother-will-visit-nixon-expremier-kishi-to-seek-a-solution.html | SATO'S BROTHER WILL VISIT NIXON | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/attends-funeral-in-the-capital-for-justice-black-nixon.html | Attends Funeral in the Capital for Justice Back Nixon | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/some-cloud-dispersal-indicated-in-second-seeding-of-hurricane.html | Some Cloud Dispersal Indicated In Second Seeding of Hurricane | True | By John Noble Wilford Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/cia-is-accused-by-rep-mcloskey-recruits-us-mercenaries-for-laos-he.html | C.I.A IS ACCUSED BY REP. M'CLOSKEY | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/texas-sheriff-slain.html | Texas Sheriff Slain | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/us-steel-officer-retires.html | U.S. Steel Officer Retires | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/shadow-brook-is-victor-in-33480-steeplechase.html | Shadow Brook Is Victor In $3,480 Steeplechase | True | By Michael Strauss | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/french-urge-free-trade-and-stable-money-rates.html | French Urge Free Trade and Stable Money Rates | True | By Sam Pope Brewer Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/pupils-improve-in-school-run-by-private-company-pupils-improve-in.html | Pupils Improve in School Run by Private Company | True | By Seth S. King Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/rainout-at-trenton-costs-grand-prix-two-top-drivers.html | Rainout at Trenton Costs Grand Prix Two Top Drivers | True | By John S. Radosta | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/judgment-withheld-on-dreyfus-accord.html | JUDGMENT WITHHELD ON DREYFUS ACCORD | True | | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/draft-act-signed-pay-rise-frozen-but-military-will-get-the-increase.html | DRAFT ACT SIGNED, PAY RISE FROZEN | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/egyptians-march-to-nasser-tomb-cairo-pays-tribute-a-year-after-his.html | EGYPTIANS MARCH TO NASSER TOMB | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/mosbacher-gains-soling-sail-lead-moves-ahead-with-21-points-despite.html | MOSBACHER GAINS SOLING SAIL LEAD | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-29 | 1971-09-29 | https://www.nytimes.com/1971/09/29/archives/nixon-drug-aide-seeking-data-on-veterans-to-aid-wide-drive.html | Nixon Drug Aide Seeking Data On Veterans to Aid Wide Drive | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-17 | RE0000804499 | B00000699069 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/giants-luncheon-all-meat-and-potatoes.html | Sports of The Times | True | By William N. Wallace | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/wilkins-gets-award.html | Wilkins Gets Award | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/penn-central-rescinds-rise-for-boston-commuters.html | Penn Central Rescinds Rise For Boston Commuters | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/proxmire-doubts-pressure-on-navy-says-louisiana-lawmakers-made.html | PROXMIRE DOUBTS PRESSURE ON NAVY | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/agnew-doubtful-on-housing-tactic.html | AGNEW DOUBTFUL ON HOUSING TACTIC | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/personal-finance-nofault-policy-personal-finance.html | Personal Finance: â€šÃ„Ã²Noâ€šÃ„Ã´Faultâ€šÃ„Â´ Policy | True | By Robert J. Cole | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/cuts-in-medicaid-put-into-effect-delayed-slashes-in-state-aid-to.html | CUTS IN MEDICAID PUT INTO EFFECT | True | By Peter Kihss | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/us-backs-israeli-loan.html | U.S. Backs Israeli Loan | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/dawn-of-a-new-monetary-system.html | Dawn of a New Monetary System | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/medina-to-work-for-bailey-at-michigan-copter-concern.html | Medina to Work for Bailey At Michigan Copter Concern | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/politics-denied-in-labor-agency-shift.html | Politics Denied in Labor Agency Shift | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/violent-crimes-up-11-in-nation-fbi-also-cites-slayings-of-80.html | VIOLENT CRIMES UP 11% IN NATION | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/senate-refuses-to-slash-funds-for-abm-and-f14-rejects-effort-to.html | SENATE REFUSES TO SLASH FUNDS FOR ABM AND Fâ€šÃ„Â´14 | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/luna-19-continues-flight.html | Luna 19 Continues Flight | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/rich-pants.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/first-aid-to-the-voter.html | First Aid to the Voter | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/nervous-market-on-aimless-path-but-a-number-of-individual-issues.html | NERVOUS MARKET ON AIMLESS PAM | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/vermont-disturbance.html | Vermont Disturbance | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/art-theft-in-yugoslavia.html | Art Theft in Yugoslavia | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/roberf-f-brown-bng-ptner-kuhn-loeb-co-executive-since-1932-dies-at.html | ROBERT F. BROWN, BANKING PARTNER | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/front-page-1-no-title-visiting-day-at-africa-stirs-new-charges-of.html | Visiting Day at Attica Stirs New Charges of Brutality | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/cyrul ff-higley-77-a-banker-upstate.html | CYRUS M. HIGLEY, 77, A BANKER UPSTATE | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/lockhead-is-accused-of-waste-and-deceit-on-c5a-lockheed-deceit-on.html | Lockhead Is Accused of Waste and Deceit on C3ê3Ã„Â°5A | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/south-korean-plan-on-talks-rejected.html | SOUTH KOREAN PLAN ON TALKS REJECTED | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/mugging-victim-dies.html | Mugging Victim Dies | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/an-ethnic-theme-for-model-rooms.html | Shop Talk | True | By Rita Reif | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/woman-dies-in-queens-fire.html | Woman Dies in Queens Fire | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/glassboro-imposes-curfew-after-averting-2d-high-school-clash.html | Glassboro Imposes Curfew After Averting 2d High School Clash | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/pacific-northwest-bell-lags.html | Pacific Northwest Bell Lags | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/dance-a-home-is-found-kennedy-center-puts-out-welcome-mat-for-the-a.html | Dance: A Home Is Found | True | By Clive Barnes Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/loquacious-don-first-in-cowdin-favorite-wins-stretch-duel-witb-key.html | LOQUACIOUS DON FIRST IN COWDIN | True | By Michael Strauss | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/contractloss-provision-to-cut-71-dillingham-net.html | Contractâ€3Ã„Â°Loss Provision To Cut '71 Dillingham Net | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/30million-suit-accuses-united-utilities-in-kansas.html | $30â€3Ã„Â°Million Suit Accuses United Utilities in Kansas | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/profit-mark-set-by-general-tire-earnings-up-for-3d-fiscal-quarter.html | PROFIT MARK SET BY GENERAL TIRE | True | By Clare M. Reckert | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/phase-two-options-go-to-nixon-today.html | PHASE TWO OPTIONS GO TO NIXON TODAY | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/film-a-real-love-story.html | Film: A Real Love Story | True | By A. H. Weiler | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/us-wont-deny-missouri-federal-welfare-payments.html | U.S. Won't Deny Missouri Federal Welfare Payments | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/magnesium-glut-worries-sovietindustry-planners-magnesium-glut.html | Magnesium Glut Worries Sovietâ€3Ã„Â°Industry Planners | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/low-draft-call-expected-today-pentagons-3month-total-may-be-below.html | LOW DRAFT CALL EXPECTED TODAY | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/virginia-prisoners-locked-up.html | Virginia Prisoners Locked Up | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/pope-assails-decadent-critics.html | Pope Assails â€˜Ã„Â²Decadentâ€3Ã„Â´ Critics | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/thieu-bids-police-shoot-thieu-bids-his-police-shoot-in-riots.html | Thieu Bids Police Shoot | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/slight-rise-in-steel-use-seen.html | Slight Rise in Steel Use Seen | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/huey-newton-in-peking.html | Huey Newton in Peking | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/gromyko-meets-with-president-nixon-cites-gains-in-arms-talks-but.html | GROMYKO MEETS WITH PRESIDENT | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/exboxers-brother-safe-couple-seized-as-his-kidnappers.html | Exâ€3Ã„Â°Boxer's Brother Safe, Couple Seized As His Kidnappers | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/us-hospital-chief-ousted-over-letter.html | U.S. HOSPITAL CHIEF OUSTED OVER LETTER | True | | 1999-06-17 | RE0000804503 | B00000699073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/death-of-a-magazine.html | Letters to the Editor | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/fourrun-first-starts-rout-for-astros.html | Fourâ€‹â€‹â€‹Run First Starts Rout for Astros | True | By Bill Becker Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/superscope-named-in-action-by-sony.html | SUPERSCOPE NAMED IN ACTION BY SONY | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/dollar-still-fluctuating.html | Dollar Still Fluctuating | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/excello-is-closing-a-plant-due-to-lag-in-aerospace.html | Excello Is Closing a Plant Due to Lag in Aerospace | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/oswald-meets-with-guards-to-discuss-penal-reform.html | Oswald Meets With Guards To Discuss Penal Reform | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/bomb-kills-two-in-a-belfast-bar-25-are-injured-as-violence-flares.html | BOMB KILLS TWO IN A BELFAST BAR | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/highway-is-objective-new-allied-drive-on-road-reported.html | Highway Is Objective | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/nixon-criticizes-a-growing-move-to-isolationism-asserts-economic.html | NIXON CRITICIZES A â€‹â€‹â€˜GROWING'â€‹â€‹ MOVE TO ISOLATIONISM | True | By Edwin L. Dale Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/life-goes-to-a-marketing-man.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/i-l-a-strike-tonight-is-likely-all-us-ports-would-be-closed-pier.html | I.L.A. Strike Tonight Is Likely; All U.S. Ports Would Be Closed | True | By Richard Phalon | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/elvstrom-first-in-soling-event-dane-wins-fourth-race-but-dakin.html | ELVSTROM FIRST IN SOLING EVENT | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/kidnappers-release-official-in-mexico.html | KIDNAPPERS RELEASE OFFICIAL IN MEXICO | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/refugee-children-in-india-thousands-die.html | Refugee Children in India: â€‹â€‹â€˜Thousands â€‹â€‹â€˜ Die | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/skelton-leaves-greece.html | Skelton Leaves Greece | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/habib-confirmed-as-envoy.html | Habib Confirmed as Envoy | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/st-louis-u-wins-in-soccer.html | St. Louis U. Wins in Soccer | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/mercer-and-ephron-team-up-to-produce-broadway-plays.html | Mercer and Ephron Team Up To Produce Broadway Plays | True | By Louis Calta | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/xerox-plans-training-unit.html | Xerox Plans Training Unit | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/mrs-lennon-loses-case.html | Mrs. Lennon Loses Case | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/us-seeks-to-repay-concerns-for-losses-in-cyclamate-ban.html | U.S. Seeks to Repay Concerns for Losses In Cyclamate Ban | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/aides-say-chiles-move-will-spur-us-to-get-tough.html | Aides Say Chile's Move Will Spur U.S. to â€‹â€‹â€˜Get Tough'â€‹â€‹ | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/delegation-from-peking-lands-in-paris-for-trade-discussions.html | Delegation From Peking Lands In Paris for Trade Discussions | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/1200-colleagues-at-rites-for-housing-patrolman.html | 1,200 Colleagues at Rites for Housing Patrolman | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/prices-of-commodities-greatly-depressed-by-monetary-crisis-monetary.html | Prices of Commodities Greatly Depressed by Monetary Crisis | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/canada-and-iceland-to-vote-against-us-plan-on-china-canada-and.html | Canada and Iceland to Vote Against U.S. Plan on China | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/massachusetts-prisoner-strikes-go-on-despite-concession-on-mail.html | Massachusetts Prisoner Strikes Go On Despite Concession on Mail Censorship | True | By Bill Kovach Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/aux-armes-citoyens.html | Aux Armes, Citoyens! | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/screen-the-last-moviehopper-cast-as-a-mythic-film-cowboy-in-work-he.html | Screen: 'The Last Movie':Hopper Cast as a Mythic Film Cowboy in Work He Directed in | True | By Vincent Canby | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/george-garrett-83-exenvoy-and-investment-banker-dies-ambassador-to.html | George Garrett, 83, Exâ€‹â€‹â€˜Envoy And Investment Banker, Dies | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/visiting-french-see-east-german-ties.html | VISITING FRENCH SEE EAST GERMAN TIES | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/western-electric-expands-army-job.html | WESTERN ELECTRIC EXPANDS ARMY JOB | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/a-decline-in-discipline-cited-at-attica.html | A Decline in Discipline Cited at Attica | True | By David K. Shipler Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/abomb-tested-in-desert.html | A‚Ã„‚Ã°Bomb Tested in Desert | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/world-mark-set-by-entrepreneur-pacer-triumphs-in-mile-at-lexington.html | WORLD MARK SET BY ENTREPRENEUR | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/hirohito-hailed-at-start-of-belgian-visit.html | Hirohito Hailed at Start of Belgian Visit | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/penguins-tie-sabres-44.html | Penguins Tie Sabres, 4‚Ã„‚Ã°4 | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/fewer-in-us-view-china-as-big-menace.html | FEWER IN U.S. VIEW CHINA AS BIG MENACE | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/2500-soviet-jews-mark-the-massacre-at-babi-yar.html | 2,500 Soviet Jews Mark the Massacre at Babi Yar | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/fischer-favored-in-chess-contest-petrosian-match-to-start-in-buenos.html | FISCHER FAVORED IN CHESS CONTEST | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/spirituals-reflecting-new-attitude-regain-popularity-spirituals.html | Spirituals, Reflecting New Attitude, Regain Popularity | True | By Thomas A. Johnson | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/pnompenh-restaurant-bombed.html | Pnompenh Restaurant Bombed | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/program-like-foreign-aid-urged-for-black-business.html | Program Like Foreign Aid Urged for Black Business | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/out-to-debunk-the-motherhood-myth.html | Out to Debunk ‚Ã´‚Ã„‚Ã°the Motherhood Myth‚Ã´‚Ã„‚Ã´ | True | By Jane E. Brody | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/tommy-mercer-here-with-band-singer-with-the-dorseys-is-playing-at.html | TOMMY MERCER HERE WITH BAND | True | By John S. Wilson | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/hanoi-and-peking-strengthen-ties-delegation-returns-to-china-after.html | HANOI AND PEKING STRENGTHEN TIES | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/gm-still-undecided-on-frigidaire-move.html | G.M. STILL UNDECIDED ON FRIGIDAIRE MOVE | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/baby-lenore-appeal-is-lost-by-mother.html | BABY LENORE APPEAL IS LOST BY MOTHER | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/knittedfabric-maker-expanding-to-higher-ground-expansion-is-set-by.html | Knitted‚Ã´‚Ã„‚Ã°Fabric Maker Expanding to Higher Ground | True | By Isadore Barmash Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/yanks-turn-back-senators-6-to-3-clarke-and-alou-pace-13hit-barrage.html | YANKS TURN BACK SENATORS, 6 TO 3 | True | By Thomas Rogers Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/bethlehem-steel-head-foresees-industry-emerging-from-slump.html | Bethlehem Steel Head Foresees Industry Emerging From Slump | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/creditors-set-plan-at-executive.html | CREDITORS SET PLAN AT EXECUTIVE HOUSE | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/tv-hearing-asked-on-trade-center-port-authority-seeks-ruling-by-fcc.html | TV REARING ASKED ON TRADE CENTER | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/politicizing-the-bls.html | Politicizing the B. L. S? | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/pepsico-chief-meeting-with-sato-rules-out-unilateral-action-trade.html | Pepsico Chief, Meeting With Sato, Rules Out Unilateral Action | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/wood-field-and-stream-an-antelope-hunter-is-led-astray.html | Wood, Field and Stream: An Antelope Hunter Is Led Astray | True | By Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/a-job-for-the-red-cross.html | Letters to the Editor | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/argentine-exploration-set-by-falconbridge-nickel.html | Argentine Exploration Set | True | By Falconbridge Nickel | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/running-mate-for-muskie.html | Letters to the Editor | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/mindszenty-said-to-pledge-silence-about-his-case.html | Mindszenty Said to Pledge Silence About His Case | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/allocating-proposed-tax-changes.html | Letters to the Editor | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/bridge-new-yorknew-jersey-event-starts-at-swan-lake-today.html | Bridge: New York‚Ã´‚Ã„‚Ã°New Jersey Event Starts at Swan Lake Today | True | By Alan Truscott | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/soccer-goal-mark-broken.html | Soccer Goal Mark Broken | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/3day-registering-starts-today-for-voters-18-to-20-years-old.html | 3‚Ã´‚Ã„‚Ã°Day Registering Starts Today For Voters 18 to 20 Years Old | True | By Frank Lynn | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/okker-advances-in-coast-tennis-ousts-fairley-in-3-sets-riessen-also.html | OKKER ADVANCES IN COAST TENNIS | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/fulbright-seeks-pursestring-power.html | Fulbright Seeks Purse‚Ã´‚Ã„‚Ã°String Power | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/burden-supports-plan-for-beaumont.html | Burden Supports Plan for Beaumont | True | By Mel Gussow | 1999-06-17 | RE0000804503 | B00000699073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/and-now-sports-fans-the-fsc.html | And Now, Sports Fans, the F.S.C. | True | By Alan U. Schwartz | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/fairchild-plans-purchases.html | Fairchild Plans Purchases | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/texans-with-115-set-pace-after-2-rounds-in-proam.html | Texans, With 115, Set Pace After 2 Rounds in Proâ€šÃ„Â*Am | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/pakistan-at-un-asks-india-talks-ali-wants-to-discuss-return-of.html | PAKISTAN AT U.N. ASKS INDIA TALKS | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/environmental-aide-named.html | Environmental Aide Named | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/end-of-jersey-city-boss-rule.html | End of Jersey City Boss Rule | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/rs-sara-scjffri-bnnincron-rrusti.html | MRS. SARA SCHIFFER, BENNINGTON TRUSTEE | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/electric-cord-is-recalled-by-itts-royal-division.html | Electric Cord is Recalled By I.T.T.'s Royal Division | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/minisub-to-study-dumping-area-off-sandy-hook-scientists-to-take.html | Minisub to Study Dumping Area Off Sandy Hook | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/adderley-cited-for-defense.html | Adderley Cited for Defense | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/palmer-of-jets-breaks-7-ribs-in-auto-accident.html | Palmer of Jets Breaks 7 Ribs in Auto Accident | True | By Deane McGowen | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/french-airlines-protest-twotier-money-market.html | French Airlines Protest Twoâ€šÃ„Â*Tier Money Market | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/eurodollar-borrowings-up.html | Eurodollar Borrowings Up | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/langdon-cites-penn-central-service-gains-but-trustee-concedes-steel.html | Langdon Cites Penn Central Service Gains | True | By Robert E. Bedingfield | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/city-gets-money-to-reduce-rents-in-new-public-housing-projects.html | City Gets Money to Reduce Rents In New Public Housing Projects | True | By Edith Evans Asbury | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/the-ultimate-in-pennant-suspense.html | The Ultimate in Pennant Suspense? | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/padres-win-41-colbert-hits-homer-in-10th-giants-lose-41-but-clinch.html | Padres Win, 4â€šÃ„Â*1 â€šÃ„Â®Colbert Hits Homer in 10th | True | BY Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/french-and-russians-will-join-in-psychiatric-research-effort.html | French and Russians Will Join In Psychiatric Research Effort | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/william-s-hall-81-cofounder-of-baker-street-irregulars-dies.html | William S. Hall, 81, Coâ€šÃ„Â*Founder Of Baker Street Irregulars, Dies | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/kissinger-is-promoted-by-a-slip-of-the-tongue.html | Kissinger Is â€šÃ„Â*Promotedâ€šÃ„Â* By a Slip of the Tongue | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/jackson-believes-he-must-win-florida-primary-or-forget-presidential.html | Jackson Believes He Must Win Florida Primary or Forget Presidential Bid | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/maiden-name-barred-for-a-drivers-license.html | Maiden Name Barred For a Driver's License | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/spaniards-have-election-but-show-little-interest.html | Spaniards Have Election But Show Little Interest | True | By Richard Eder Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/magazine-for-mds-is-nonmedical.html | Advertising | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/satellite-is-launched-into-earth-orbit-to-monitor-the-solar-corona.html | Satellite Is Launched Into Earth Orbit to Monitor the Solar Corona | True | By John Noble Wilford Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/usedtool-sales-decline.html | Usedâ€šÃ„Â*Tool Sales Decline | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/2-candidates-on-west-side-sue-to-force-new-election.html | 2 Candidates on West Side Sue to Force New Election | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/stanton-says-fcc-pressure-jeopardizes-coverage-of-news.html | Stanton Says F.C.C. Pressure Jeopardizes Coverage of News | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/subsidiary-of-flying-tiger-forms-rail-leasing-unit.html | Subsidiary of Flying Tiger Forms Rail Leasing Unit | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/jerseyan-is-slain-in-midtown-area-exmilitary-school-captain-is.html | JERSEYAN IS SLAIN IN MIDTOWN AREA | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/a-device-to-block-hijacking-shown-magnetometer-that-detects-weapons.html | A DEVICE TO BLOCK HIJACKING SHOWN | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/state-gop-undecided-on-when-to-reapportion-senate-and-assembly.html | State G.O.P. Undecided on When to Reapportion Senate and Assembly Districts | True | By Richard L. Madden | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/friends-book-describes-t-s-eliots-1st-marriage.html | Friend's Book Describes T. S. Eliot's 1st Marriage | True | By Alden Whitman | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/us-grants-2year-delay-on-safety-air-bag-in-cars-us-grants-2year.html | U.S Grants 2â€šÃ„Â*Year Delay On Safety Air Bag in Cars | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/article-1-no-title.html | Article 1 â€ŠÂ¢â€ŠÂ° No Title | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/pros-seek-to-stop-artificial-turf-demand-nfl-clubs-halt.html | PROS SEEK TO STOP ARTIFICIAL TURF | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/thieves-could-feel-no-pain.html | Thieves Could Feel No Pain | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/khrushchev-a-liberal.html | Letters to the Editor | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/braves-rehire-harris-after-clinching-third.html | Braves Rehire Harris After Clinching Third | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/-r-ad-8o-oy-w-moore-r-de-iat-former-canadadry-chalrmn.html | Roy W. Moore Sr. Dead at 80; Former Canada Dry Chairman | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/rogers-steps-up-mideast-efforts-compromise-on-suez-is-put-to.html | ROGERS STEPS UP MIDEAST EFFORTS | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/colonels-courtmartial-told-witness-was-not-prompted.html | Colonel's Courtâ€ŠÂ³Martial Told Witness Was Not Prompted | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/eight-indicted-in-texas-in-federal-banking-inquiry.html | Eight Indicted in Texas in Federal Banking Inquiry | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/market-place-pitfalls-abound-for-computers.html | Market Place: Pitfalls Abound For Computers | True | By Robert Metz | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/us-aides-seek-to-calm-fears-over-chemical-pcb.html | U.S. Aides Seek to Calm Fears Over Chemical PCB | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/reserve-postpones-start-of-margin-amendments.html | Reserve Postpones Start Of Margin Amendments | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/un-missions-to-guinea-and-senegal-deliver-reports.html | U.N. Missions to Guinea And Senegal Deliver Reports | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/petroleum-executive-leaves.html | Petroleum Executive Leaves | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/john-r-preston.html | JOHN R. PRESTON | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/met-revives-freischutz-1821-masterpiece.html | Met Revives â€ŠÂ³'Freischutz,â€ŠÂ´' 1821 Masterpiece | True | By Harold C. Schonberg | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/pan-am-to-match-rivals-on-fares-over-atlantic.html | Pan Am to Match Rivals On Fares Over Atlantic | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/arthur-peok-lawyer-here-who-aided-youth-training.html | Arthur Peck, Lawyer Here Who Aided Youth Training | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/us-prosecutors-hiring-own-investigators-to-ferret-out-crime.html | U.S. Prosecutors Hiring Own Investigators to Ferret Out Crime | True | By David Burnham | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/pianist-and-a-yorkie-team-up-to-strike-a-responsive-chord.html | News of Dogs | True | By Walter R. Fletcher Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/citys-civil-court-cuts-its-backlog-of-cases-66-but-in-state-supreme.html | City's Civil Court Cuts Its Backlog of Cases 66% but in State-Supreme | True | By Edward C. Burks | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/muskie-speaks-up.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/peking-will-hold-reception-today-traditional-banquet-on-eve-of.html | PEKING WILL HOLD RECEPTION TODAY | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/governor-says-kheel-plays-politics-on-bond-issue.html | Governor Says Kheel Plays Politics on Bond Issue | True | By William E. Farrell Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/pope-asks-refugee-relief.html | Pope Asks Refugee Relief | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/crash-kills-yugoslav-envoy.html | Crash Kills Yugoslav Envoy | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/california-democrats-great-lindsay-politely-as-trip-ends-but-some.html | California Democrats Great Lindsay Politely as Trip Ends, but Some Question His Grasp of State's Issues | True | By Martin Tolchin Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/mrs-hardwick-nevin.html | MRS. HARDWICK NEVIN | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/hurricane-is-heading-for-coast-of-carolina.html | Hurricane Is Heading For Coast of Carolina | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/rochesters-eleven-responds-to-harvardsyracuse-touch.html | Eastern College Football | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/family-of-6-depletes-a-200000-bequest-in-spending-spree.html | Family of 6 Depletes A $200,000 Bequest In Spending Spree | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/soviet-mission-neighbors-in-the-middle.html | Soviet Mission Neighbors in the Middle | True | By Edward Hudson | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/western-air-buying-4-jets-from-mcdonnell-douglas.html | Western Air Buying 4 Jets From McDonnell Douglas | True | | 1999-06-17 | RE0000804503 | B00000699073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/capital-formation-gains-new-pledges.html | CAPITAL FORMATION GAINS NEW PLEDGES | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/blast-kills-one-in-british-sub.html | Blast Kills One in British Sub | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/26-advance-is-reported-for-august-construction.html | 26% Advance Is Reported For August Construction | True | By Thomas W. Ennis | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/blackout-hits-bergen.html | Blackout Hits Bergen | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/news-program-not-shown.html | â€˜News Programâ€™ Not Shown | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/panarctic-oils-tests-well.html | Panarctic Oils Tests Well | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/kansas-inmates-eat.html | Kansas Inmates Eat | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/nixon-reported-unlikely-to-pick-woman-justice-president-is-reported.html | Nixon Reported Unlikely To Pick Woman Justice | True | By Fred P. Graram Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/johnson-tucker-expect-to-be-ready-on-sunday.html | Johnson, Tucker Expect To Be Ready on Sunday | True | By Al Rarvin | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/bama-guard-top-lineman.html | Barra Guard Top Lineman | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/soybean-futures-move-downward-wheat-and-corn-also-drop-during-quiet.html | SOYBEAN FUTURES EVE DOWNWARD | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/soviet-pressure-on-britons-reported.html | Soviet Pressure on Britons Reported | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/nato-head-given-us-medal.html | Notes on People | True | Albin Krebs | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/reagn-says-productivity-is-key-in-inflation-fight.html | Reagan Says Productivity Is Key in Inflation Fight | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/corporate-bonds-rebound-sharply-price-surge-appears-linked-to-a.html | CORPORATE BONDS REBOUND SHARPLY | True | By John H. Allan | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/port-agency-gets-ad-award.html | Port Agency Gets Ad Award | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/twins-retire-crosetti.html | Twins Retire Crosetti | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/canadiens-tie-rangers-33-on-a-goal-with-058-left.html | Canadiens Tie Rangers, 3â€“3, On a Goal With 0:58 Left | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/cholera-in-india-is-fatal-to-5805-bengali-refugees.html | Cholera in India Is Fatal To 5,805 Bengali Refugees | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/unneeded-social-security.html | Letters to the Editor | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/general-medical-in-deal.html | General Medical in Deal | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/trustees-of-pennsy-got-bid-for-hotels-in-spring.html | Trustees of Pennsy Got Bid for Hotels in Spring | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/state-dar-urges-stronger-military.html | STATE D.A.R. URGES STRONGER MILITARY | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/clash-in-buffalo.html | Clash in Buffalo | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/dollar-trading.html | Dollar Trading | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/cardinals-rejection-of-a-deal-termed-key-to-delay-in-release.html | Cardinal's Rejection of â€˜a Dealâ€™ Termed Key to Delay in Release | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/death-sentence-on-coast.html | Death Sentence on Coast | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/jersey-acts-to-save-huge-tract-from-commercial-developing.html | Jersey Acts to Save Huge Tract From Commercial Developing | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/big-allis-back-at-work-after-5hour-shutdown.html | Big Allis Back at Work After 5â€‘Hoar Shutdown | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/bhutto-assails-rule-by-pakistani-army-asks-end-to-terror.html | Bhutto Assails Rule By Pakistani Army, Asks End to â€˜Terrorâ€™ | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/alaska-interstate-seeks-el-paso-natural-gas-assets.html | Merger News | True | By Alexander R. Hammer | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/chess-masters-usually-get-gifts-in-simultaneous-exhibitions.html | Chess: Masters Usually Get â€˜Giftsâ€™ In Simultaneous Exhibitions | True | By Al Horowitz | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/susquehanna-change.html | Susquehanna Change | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/golf-league-set-for-first-season-pros-compete-in-montreal-saturday.html | GOLF LEAGUE SET FOR FIRST SEASON | True | By Lincoln A. Werden | 1999-06-17 | RE0000804503 | B00000699073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/dublin-parliament-recalled.html | Dublin Parliament Recalled | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/new-job-program-for-puerto-ricans-is-formed-in-city.html | New Job Program For Puerto Ricans Is Formed in City | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/amex-stocks-divided-at-finish-in-slow-trading.html | Amex Stocks Divided at Finish in Slow Trading | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/catholic-bishops-to-convene-today-rome-synod-is-to-deal-with-issue.html | CATHOLIC BISHOPS TO CONVENE TODAY | True | By Edward B. Fiske Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/more-us-warships-due-in-indian-ocean.html | MORE U.S. WARSHIPS DUE IN INDIAN OCEAN | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/wine-lover-who-scorns-all-that-fuss.html | Wine Lover Who Scorns All That Fuss | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/running-mate-considered.html | Running Mate Considered | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/cash-controller-is-named-for-a-unit-of-chemalloy.html | Cash Controller Is Named For a Unit of Chemalloy | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/exemptions-on-freeze-allowed-for-insurance.html | Exemptions on Freeze Allowed for Insurance | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/a-nickel-for-rehabilitation.html | A Nickel for Rehabilitation | True | By Ramsey Clark | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/the-oil-can-wait.html | The Oil Can Wait | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/humphrey-bill-would-give-free-school-lunch-to-all.html | Humphrey Bill Would Give Free School Lunch to All | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/bronx-pastor-seized-in-prostitution-case.html | Bronx Pastor Seized in Prostitution Case | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/3-whaling-nations-to-permit-observers-in-the-antarctic.html | 3 Whaling Nations to Permit Observers in the Antarctic | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/dr-george-waskovich.html | DR. GEORGE WASKOVICH | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/mrs-walter-elioker.html | MRS. WALTER ELICKER | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/2-accused-by-union-of-price-violations.html | 2 Accused by Union of Price Violations | True | By Grace Lichtenstein | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/darl-h-hunt.html | DART. H. HUNT | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/coalition-sought-by-puerto-ricans-national-drive-begun-among.html | COALITION SOUGHT BY PUERTO RICANS | True | By Will Lissner | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/federal-addict-program-is-called-a-total-failure.html | Federal Addict Program Is Called a Total Failure | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/seymour-urges-penalty-for-all-who-violate-defendants-rights.html | Seymour Urges Penalty for All Who Violate Defendants' Rights | True | By Arnold D. Lubasch | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/newsmen-get-writ-on-seeing-prisoners.html | NEWSMEN GET WRIT ON SEEING PRISONERS | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/education-as-tragicomedy.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/alabama-ending-fiscal-year-with-no-funds-appropriated-wallace-to.html | Alabama Ending Fiscal Year With No Funds Appropriated | True | By James T. Wooten Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/no-turf-for-atlanta.html | No Turf for Atlanta | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/house-panel-completes-action-on-tax-reduction.html | House Panel Completes Action on Tax Reduction | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/luci-johnson-nugent-even-out-of-spotlight-she-leads-busy-life.html | Luci Johnson Nugent: Even Out of Spotlight‚Äî‚Ä* She Leads Busy Life | True | | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-09-30 | 1971-09-30 | https://www.nytimes.com/1971/09/30/archives/us-acts-to-spread-subsidized-housing-guidelines-proposed-to.html | U.S. Acts to Spread Subsidized Housing | True | By John Herbers Special to The New York Times | 1999-06-17 | RE0000804503 | B00000699073 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/harleigh-g-wathen.html | HARLEIGH G. WATHEN | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/silent-majority-52-pick-in-pace-10-will-start-tonight-in-81216.html | SILENT MAJORITY 5‚àö3‚Ä‚Ä*2 PICK IN PACE | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/board-of-estimate-stalls-stadium-development-plan.html | Board of Estimate Stalls Stadium Development Plan | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/dr-leroy-bowman-sociologist-and-liberal-party-leader-dies.html | Dr. LeRoy Bowman, Sociologist And Liberal Party Leader, Dies | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/colleges-advised-to-stop-competing-sharing-of-resources-seen-as.html | COLLEGES ADVISED TO STOP COMPETING | True | By Andrew H. Malcolm Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/taiwan-is-losing-backing-of-latins-3-nations-reported-planning-to.html | TAIWAN IS LOSING BACKING OF LATINS | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/dr-bunche-ailing-retires-from-un-is-back-in-hospital-bunche-ailing.html | Dr. Bunche, Ailing, Retires From U.N.; Is Back in Hospital | True | By Israel Shenker Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/day-care-service-for-all-is-voted-but-house-bill-limits-free.html | DAY CARE SERVICE FOR ALL IS VOTED | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/panel-here-told-of-housing-snags-federal-program-is-urged-to-break.html | PANEL HERE TOLD OF HOUSING SNAGS | True | By Edith Evans Asbury | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/folly-of-death-penalty.html | Letters to the Editor | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/foe-attacks-2-camps-near-cambodia.html | Foe Attacks 2 Camps Near Cambodia | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/south-korea-plans-us-pact.html | South Korea Plans U.S. Pact | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/prices-of-raw-farm-products-fell-in-month-ended-sept-15.html | Prices of Raw Farm Products Fell in Month Ended Sept. 15 | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/article-1-no-title.html | Article 1 â€šÃ„Â´â€šÃ„Â° No Title | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/democracy-in-vietnam.html | Letters to the Editor | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/protestant-workers-in-belfast-battle-catholics-after-a-blast.html | Protestant Workers in Belfast Battle Catholics After a Blast | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/mortgage-lending-up-at-savings-units.html | MORTGAGE LENDING UP AT SAVINGS UNITS | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/diversity-endangered.html | Diversity Endangered | True | By William V. Shannon | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/report-on-safeguard-abm-testimony-finds-unprofessional-and.html | Report on Safeguard ABM Testimony Finds Unprofessional and Misleading Comments on Both Sides | True | By William Beecher Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/sales-rise-93-at-chain-stores.html | SALES RISE 9.3% AT CHAIN STORES | True | By Herbert Koshetz | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/commodity-price-index-off-04-from-weekago-level.html | Commodity Price Index Off 0.4 From Weekâ€šÃ„Â´Ago Level | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/courtland-kelsey.html | COURTLAND KELSEY | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/walter-n-rothschild-jr.html | WALTER N. ROTHSCHILD JR. | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/mrs-reventlow-married-here.html | Mrs. Reventlow Married Here | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/chou-sees-japanese.html | Chou Sees Japanese | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/6-antiwar-sailors-given-refuge-in-catholic-church.html | 6 Antiwar Sailors Given Refugein Catholic Church | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/yields-plummet-for-taxexempts-housing-authorities-bonds-sold-at-502.html | YIELDS PLUMMET FOR TAXâ€šÃ„Â´EXEMPTS | True | By John H. Allan | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/dorothy-wadsworth.html | DOROTHY WADSWORTH | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/market-place-profit-seeking-vs-social-aims.html | Market Place: Profit Seeking vs. Social Aims | True | By Robert Metz | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/gas-swap-planned-by-brooklyn-union.html | GAS SWAP PLANNED BY BROOKLYN UNION | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/mr-agnews-greek-visit.html | Mr. Agnew's Greek Visit | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/miss-welting-sings-oscar-at-city-opera.html | MISS WELTING SINGS OSCAR AT CITY OPERA | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/message-unit-bank.html | Letters to the Editor | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/store-sales-increase.html | Store Sales Increase | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/democratic-delegate-rule-aiding-big-states-is-upset-democratic.html | Democratic Delegate Rule Aiding Big States Is Upset | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/connecticut-gets-districting-plan-3judge-panel-draws-lines-cutting.html | CONNECTICUT GETS DISTRICTING PLAN | True | By Paul L. Montgomery Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/restaurant-boasts-natural-foods-in-a-serene-setting.html | Restaurant Boasts â€šÃ„Â´Naturalâ€šÃ„Â´ Foods in a Serene Setting | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/loomis-of-sec-talks-loomis-of-sec-presents-views.html | Loomis of S.E.C. Talks | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/check-of-payprice-freeze-finds-a-violation-rate-of-5-violations.html | Check of Payâ€šÃ„Â´Price Freeze Finds a Violation Rate of 5% | True | By Grace Lichtenstein | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/clingan-attacks-beaumont-plan-says-burden-unwittingly-aids-real.html | CLINGAN ATTACKS BEAUMONT PLAN | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804502 | B00000699072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/nostrings-funds-for-colleges-are-backed-by-house-committee.html | Noâ€šÃ„Â"Strings Funds for Colleges Are Backed by House Committee | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/gold-cup-is-won-by-twice-worthy-royal-harmony-runs-2d-in-122880.html | GOLD CUP IS WON BY TWICE WORTHY | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â"â€šÃ„Â" No Title | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/seeing-the-poet-in-his-time.html | Books of The Times | True | By Thomas Lash | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/regional-theater-making-inroads-along-broadway.html | Regional Theater Making Inroads Along Broadway | True | By Mel Gussow | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/joseph-l-roth-acgounting-aide-specialist-in-shipindustry-business.html | JOSEPH L. ROTH, ACCOUNTING AIDE | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/neoisolationism-or-anti.html | Neoâ€šÃ„Â"Isolationismâ€šÃ„Â®Or Anti? | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/young-voter-impact.html | Letters to the Editor | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/dodgers-go-out-21-victors-but-to-no-avail.html | Dodgers Go Out 2â€šÃ„Â"1 Victors, but to No Avail | True | By Bill Becker Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/factfinding-for-attica.html | Factâ€šÃ„Â"Finding for Attica | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/ward-b-arbury-usstate-aide-on-discrimination-dies-at-82.html | Ward B. Arbury, Exâ€šÃ„Â"State Aide On Discrimination, Dies at 82 | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/meeting-with-nixon-educators-propose-fivefold-rise-in-aid.html | Meeting With Nixon, Educators Propose Fivefold Rise in Aid | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/new-florida-countdown-disney-world-is-opening.html | New Florida Countdown: Disney World Is Opening | True | By Jon Nordheimer Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/2-opposition-candidates-apparently-win-in-spain.html | 2 Opposition Candidates Apparently Win in Spain | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/proposals-given-nixon-for-phase-2-council-is-reported-to-offer-a.html | PROPOSALS GIVEN NIXON FOR PHASE 2 | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/a-womens-lib-parable-of-449-bc-parable-of-womans-liberation.html | A Women's Lib Parableâ€šÃ„Â"â€šÃ„Â®of 449 B. C. | True | By Henry Raymont | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/nestles-brewing-something-new.html | Advertising | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/fda-officials-dispute-report-of-ban-on-pcb.html | F.D.A. Officials Dispate Report of Ban on PCB | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/charles-morrison.html | CHARLES MORRISON | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/henry-m-wilson.html | HENRY M. WILSON | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/foster-grant-is-weighing-deal-with-fmc-on-share-exchange-companies.html | Merger News | True | By Alexander R. Hammer | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/blacks-urged-to-nominate-a-negro-in-72.html | Blacks Urged to Nominate a Negro in '72 | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/meany-criticizes-policies-on-freeze-and-china.html | Meany Criticizes Policies on Freeze and China | True | By Damon Stetson | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/fayrouz-highlights-arab-music-event.html | FAYROUZ HIGHLIGHTS ARAB MUSIC EVENT | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/syntex-doubles-quarter-profit.html | SYNTEX DOUBLES QUARTER PROFIT | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/us-combat-deaths-put-at-29-for-week.html | U.S. COMBAT DEATHS PUT AT 29 FOR WEEK | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/celebrating-dumb-ordinary-architecture.html | An Appraisal | True | By Ada Louise Huxtable | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/jets-get-hinton-from-steelers-for-onkotz-palmer-has-surgery-and-is.html | Jets Get Hinton From Steelers for Onkotz | True | By Al Marvin | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/shirley-impeccable-in-mets-rigoletto.html | SHIRLEY IMPECCABLE IN MET'S â€šÃ„Â"RIGOLETTOâ€šÃ„Â" | True | Raymond Erickson | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/ruth-kenworthy-manager-of-the-schola-cantorum.html | Ruth Kenworthy, Manager Of the Schola Cantorum | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/naacp-scores-ocean-hill-board-school-panel-urged-to-quit-more.html | N,A,A,C,P, SCORES OCEAN HILL BOARD | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/east-and-west-germans-end-deadlock.html | East and West Germans End Deadlock | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/petrosian-defeated-by-fischer-in-first-game-of-match.html | Petrosian Defeated by Fischer in First Game of Match | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/miss-bacons-arrest-in-capitol-bombing-is-voided-on-appeal-arrest-is.html | Miss Bacon's Arrest In Capitol Bombing Is Voided on Appeal | True | By Wallace Turner Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/urgent-call-for-peace.html | Urgent Call for Peace | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/familycare-center-will-open-at-harlems-sydenham-hospital.html | Family âˆ‚Â‚Â¹Care Center Will Open At Harlem's Sydenham Hospital | True | By Charlayne Hunter | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/snow-hits-lake-tahoe-area.html | Snow Hits Lake Tahoe Area | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/gm-recalls-100000-opels.html | G.M. Recalls 100,000 Opels | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/guidelines-on-dividends.html | Guidelines on Dividends | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/us-and-soviet-sign-two-nuclear-control-accords-2-accords-signed-by.html | U. S. and Soviet Sign Two Nuclear Control Accords | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/legislator-offers-plan-to-decentralize-citys-government.html | Legislator Offers Plan to Decentralize City's Government | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/marichal-beats-padreshomer-by-kingman-giants-win-by-51-take-west.html | Marichal Beats Padresâˆ‚Â¹Homer by Kingman | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/eban-at-un-asks-talks-here-with-riad-of-egypt-suggests-meeting.html | Eban, at U.N., Asks Talks Here With Riad of Egypt | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/dispute-in-prisons-ends-in-bay-state.html | DISPUTE IN PRISONS ENDS IN BAY STATE | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/ny-reserve-picks-director.html | N.Y. Reserve Picks Director | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/hurricane-pounds-and-floods-north-carolina-area.html | Hurricane Pounds and Floods North Carolina Area | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/brown-tightens-air-defense-for-penn.html | Ivy League Roundup | True | By Deane McGowen | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/text-of-draft-convention-on-prohibition-of-biological-weapons.html | Text of Draft Convention on Prohibition of Biological Weapons | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/nabisco-weighs-moving-offices-to-north-jersey.html | Nabisco Weighs Moving Offices to North Jersey | True | By Alfred E. Clark | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/national-exchange-head-sets-retirement-nov-1.html | National Exchange Head Sets Retirement Nov. 1 | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/washington-without-a-farewell-address.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/bridge-advanced-precision-course-to-be-given-by-card-school.html | Bridge: | True | By Alan Truscott | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/white-and-black-play-the-skin-game-in-film.html | White and Black Play the 'Skin Game' in Film | True | By Roger Greenspun | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/we-dont-have-any-friends-there.html | âˆ‚Â¹We Don't Have Any Friends Thereâˆ‚Â‚Â¹ | True | By Theodore C. Sorensen | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/hearings-are-set-by-knapp-inquiry-pand-to-disclose-evidence-of.html | HEARINGS ARE SET BY KNAPP INQUIRY | True | By David Burnham | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/after-decade-maris-resents-asterisk-after-decade-maris-resents.html | After Decade, Maris Resents Asterisk | True | By Marty Ralbovsky | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/soling-class-racers-fail-to-finish-within-time-limit.html | Soling Class Racers Fail To Finish Within Time Limit | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/paperwork-agency-urged.html | Paperwork Agency Urged | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/aleksandr-vologdin-dies-soviet-paleontolog____y-expert.html | Aleksandr Vologdin Dies; Soviet Paleontology Expert | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/weekend-fishing-outlook-for-area.html | Weekend Fishing Outlook for Area | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/robert-lee-carter.html | ROBERT LEE CARTER | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/amex-stocks-rise-in-active-trading.html | AMEX STOCKS RISE IN ACTIVE TRADING | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/prayer-in-the-public-schools.html | Letters to the Editor | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/290000-involved-lehman-bros-settles-suit-privately.html | $290,000 Involved | True | By Robert D. Hershey Jr. Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/tinajero-eats-trainer-worries.html | Tinajero Eats, Trainer Worries | True | By Steve Cady | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/amos-henix.html | AMOS HENIX | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/italian-party-ends-conference-in-split.html | ITALIAN PARTY ENDS CONFERENCE IN SPLIT | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/standard-oil-fined-on-spill.html | Standard Oil Fined on Spill | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804502 | B00000699072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/pullout-deadline-voted-by-senate-2d-such-plan-by-mansfield-is.html | PULLOUT DEADLINE VOTED BY SENATE | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/prepackaged-hospitals-urged-for-use-of-poor.html | Prepackaged Hospitals Urged for Use of Poor | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/reserve-spurred-money-market-system-bought-11billion-of-us.html | RESERVE SPURRED MONEY MARKET | True | By H. Erich Heinemann | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/cronkite-and-professor-differ-on-press-freedom.html | Cronkite and Professor Differ on Press Freedom | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/hospital-chiefs-score-dr-english-directors-say-they-didnt-get.html | HOSPITAL CHIEFS SCORE DR. ENGLISH | True | By John Sibley | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/economic-governmental-and-legal-factors-cited-as-reason-pan-am-and.html | Economic, Governmental and Legal Factors Cited as Reason | True | By Robert E. Bedingfield | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/william-lee-wilbanks.html | WILLIAM LEE WILBANKS | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/a-boutique-with-informal-airs.html | Shop Talk | True | By Bernadine Morris | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/big-board-seeking-views-of-companies-on-changes-big-board-seeks.html | Big Board Seeking Views Of Companies on Changes | True | By Terry Robards | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/british-identify-russian-agent-who-defected-with-list-of-spies.html | British Identify Russian Agent Who Defected With List of Spies | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/synod-of-bishops-open-in-vatican-pope-paul-warns-prelates-on.html | SYNOD OF BISHOPS OPENS IN VATICAN | True | By Edward B. Fiske Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/tv-some-pleasant-surprises-in-childrens-fare-abcs-make-a-wish-is.html | TV: Some Pleasant Surprises in Children's Fare | True | By John J. O'Connor | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/nixon-arrives-in-florida.html | Nixon Arrives in Florida | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/rollsroyce-holders-urged-to-vote-for-its-liquidation.html | Rolls&#65533;Royce Holders Urged To Vote for Its Liquidation | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/police-say-women-led-theft-ring.html | Police Say Women Led Theft Ring | True | By Murray Schumach | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/burke-marshall.html | BURKE MARSHALL | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/south-yemen-chief-in-soviet.html | South Yemen Chief in Soviet | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/uncontested-saigon-election-is-assailed-at-paris-talks.html | Uncontested Saigon Election Is Assailed at Paris Talks | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/banks-to-fund-alabama-payroll.html | Banks to Fund Alabama Payroll | True | By James T. Wooten Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/knicks-down-pacers-for-5-in-row-9896.html | KNICKS DOWN PACERS FOR 5 IN ROW, 98&#65533;&#65533;*96 | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/us-reports-soviet-ship-fired-on-a-navy-plane.html | U.S. Reports Soviet Ship Fired on a Havy Plane | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/the-outlook-for-thieu-still-bigger-worries.html | News Analysis | True | By Alvin Shuster Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/celebration-in-warsaw.html | Celebration in Warsaw | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/074040-wins-jersey-lottery.html | 074040 Wins Jersey Lottery | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/police-group-cites-roush.html | Police Group Cites Roush | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/on-to-the-poorhouse.html | On to the Poorhouse | True | By Andrew Stein | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/polling-places-are-open-today-for-registering.html | Polling Places Are Open Today for Registering | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/oliver-w-nicoll-67-a-stage-manager.html | OLIVER W. NICOLL, 67, A STAGE MANAGER | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/forecast-is-unchanged-gloomy-for-jets-giants.html | About Pro Football | True | By William N. Wallace | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/george-d-boinet-teacher-of-french-at-new-school.html | George D. Boinet, Teacher of French at New School | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/former-colleagues-back-college-head.html | FORMER COLLEAGUES BACK COLLEGE HEAD | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/giants-win-western-title.html | Giants Win Western Title | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/democrats-elect-rossetti-3d-time-manhattan-leader-reacts-with-anger.html | DEMOCRATS ELECT ROSSETTI 3D TIME | True | By Frank Lynn | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/edwin-b-broderick.html | EDWIN B. BRODERICK | True | | 1999-06-17 | RE0000804502 | B00000699072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/reserves-climb-in-japan.html | Reserves Climb In Japan | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/these-wives-found-cure-to-some-of-the-ills-of-suburban-life.html | These Wives Found Cure to Some of the Ills of Suburban Life | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/the-screen-matthau-portrays-kotch-in-lemmons-debut-as-directora.html | The Screen: Matthau Portrays 'Kotch' in Lemmon's Debut as Director:A Garrulous Old Man Aids Unwed Mother Young Woman Played by Deborah Winters | True | By Vincent Canby | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/senator-harris-speaks-here-on-his-antimonopoly-bill.html | Senator Harris Speaks Here On His Antimonopoly Bill | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/rockefellers-stance.html | Letters to the Editor | True | Malcolm Mackay | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/ira-denies-responsibility.html | I.R.A. Denies Responsibility | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/police-in-springfield-mass-arrest-7-in-new-disorders.html | Police in Springfield, Mass., Arrest 7 in New Disorders | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/us-offers-plan-for-termination-of-import-surtax-requests-an.html | U.S. OFFERS PLAN FOR TERMINATION OF IMPORT SURTAX | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/harris-asks-curb-on-big-companies-oklahoman-pressing-issue-of.html | HARRIS ASKS CURB ON BIG COMPANIES | True | By Leonard Sloane | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/petition-for-vote-on-statehood-with-55398-names-is-rejected.html | Petition for Vote on Statehood With 55,398 Names Is Rejected | True | By Edward Ranzal | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/solitaire-opens-theater-season.html | â€šÃ„Â²Solitaireâ€šÃ„Â' Opens Theater Season | True | By Louis Calta | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/japanese-concern-pays-810000-to-victims-in-pollution-poisoning-case.html | Japanese Concern Pays $810,000 to Victims in Pollution Poisoning Casel | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/japanese-predict-early-revaluation.html | Japanese Predict Early Revaluation | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/fairfield-monroe-reach-polo-final.html | FAIRFIELD, MONROE REACH POLO FINAL | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/kheel-pulls-out-of-race-without-entering-it.html | Kheel Pails Out of Race Without Entering It | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/a-b-a-panel-to-meet-tomorrow-on-poff.html | A. B. A. Panel to Meet Tomorrow on Poff | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/dock-shutdown-begins-as-talks-here-break-off-dock-shutdown-begins.html | Dock Shutdown Begins As Talks Here Break Off | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/podgorny-leaves-on-trip-to-hanoi-visit-is-seen-as-attempt-to.html | PODGORNY LEAVES ON TRIP TO HANOI | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/lynn-oestreicher-becomes-a-bride.html | Lynn Oestreicher Becomes a Bride | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/lee-a-white-journalist-with-the-detroit-news-84.html | Lee A. White, Journalist With The Detroit News, 84 | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/theater-andersons-solitaire-double-solitaire-first-play-set-in-1984.html | Theater: Anderson's â€šÃ„Â²Solitaire, Double Solitaireâ€šÃ„Â' | True | By Clive Barnes | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/bnai-brith-protests-to-un-remark-on-jews-by-soviet.html | B'nai B'rith Protests to U.N. Remark on Jews by Soviet | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/senate-in-impasse-over-rhodesian-ore.html | SENATE IN IMPASSE OVER RHODESIAN ORE | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/broadcast-aides-to-see-community-chiefs-on-fcc-renewals.html | Broadcast Aides to See Community Chiefs on F.C.C. Renewals | True | By George Gent | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/e-ray-lockhart-59-el-paso-executive.html | E. RAY LOCKHART, 59, EL PASO EXECUTIVE | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/dollar-trading.html | Dollar Trading | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/officer-discounted-reports-on-mylai.html | OFFICER DISCOUNTED REPORTS ON MYLAI | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/russian-on-the-move-nikolai-viktorovich-podgorny.html | Man in the News | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/weapons-are-sought.html | Weapons Are Sought | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/robert-budge-mckay.html | ROBERT BUDGE McKAY | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/soldier-repays-stranger-for-67-favor.html | Soldier Repays Stranger for '67 Favor | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/draft-treaty-to-ban-biological-arms-sent-to-un.html | Draft Treaty to Ban Biological Arms Sent to U.N. | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/goodell-to-head-a-prison-study-panel.html | Goodell to Head a Prison Study Panel | True | By Will Lissner | 1999-06-17 | RE0000804502 | B00000699072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/now-prof-goldberg.html | Notes on People | True | Albin Krebs. | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/largest-japanese-bank-is-formed-by-a-merger-merger-forms-biggest.html | Largest Japanese Bank Is Formed by a Merger | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/faisal-and-arafat-confer-in-lebanon.html | FAISAL AND ARAFAT CONFER IN LEBANON | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/pound-circulation-decreases-437million-in-the-week.html | Pound Circulation Decreases Â¬Â£4.37â€šÂ¬Â¾Million in the Week | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/3-inmates-charge-threats-in-attica-tell-a-us-hearing-guards-beat.html | 3 INMATES CHARGE THREATS IN ATTICA | True | By James F. Clarity Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/two-held-upstate-in-kidnapping-tied-to-dispute-on-coins.html | Two Held Upstate In Kidnapping Tied To Dispute on Coins | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/for-weekend-chefs-a-pie-a-beef-stew.html | For Weekend Chefs: A Pie, a Beef Stew | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/newport-sailboat-show-begins.html | Newport Sailboat Show Begins | True | By Parton Keese Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/stocks-reverse-a-losing-streak-several-categories-gain-as-some.html | STOCKS REVERSE A LOSING STREAK | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/guard-tells-how-he-killed-jackson-in-trying-to-shoot-at-his-legs.html | Guard Tells How He Killed Jackson in Trying to Shoot at His Legs | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/frances-croesus-is-set-back-again-frances-croesus-is-set-back-again.html | France's Croesus Is Set Back Again | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/texts-of-ussoviet-pacts-on-averting-atom-war-and-on-hot-line.html | Texts of U. S.â€šÃ„Ã®Soviet Pacts on Averting Atom War and on Hot Line | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/chinas-top-aides-not-at-reception-no-speeches-are-given-speculation.html | CHINA'S TOP AIDES NOT AT RECEPTION | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/mongolia-reports-crash.html | Mongolia Reports Crash | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/governor-pushing-development-loans.html | GOVERNOR PUSHING DEVELOPMENT LOANS | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/albert-a-brennan.html | ALBERT A. BRENNAN | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/hospital-campaign-opens.html | Hospital Campaign Opens | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/us-gives-japan-plan-on-textiles-tokyo-told-to-accept-curbs-or-face.html | U.S. GIVES JAPAN PLAN ON TEXTILES | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/yen-rises-in-value.html | Yen Rises in Value | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/transit-workers-act-to-replace-bargaining-unit.html | Transit Workers Act to Replace Bargaining Unit | True | By Damon Stetson | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/cities-on-jobless-list-set-a-10year-record.html | Cities on Jobless List Set a 10â€šÃ„Ã®Year Record | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/house-republicans-elect.html | House Republicans Elect | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/federal-judge-raises-issue-of-freezes-constitutionality.html | Federal Judge Raises Issue Of Freeze's Constitutionality | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/boston-exchange-elects.html | Boston Exchange Elects | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/thomas-j-reddingtoi.html | THOMAS J. REDDINGTON | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/soybean-futures-trim-early-loss-slow-gains-aided-by-new-buying.html | SOYBEAN FUTURES TRIM EARLY LOSS | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/woman-is-killed-fleeing-a-rapist-falls-to-death-at-midtown-hotel.html | WOMAN IS KILLED FLEEING A RAPIST | True | By Joseph P. Fried | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/the-proceedings-in-the-un-today-oct-i-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/media-planners-conduct-first-workshop.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/black-firm-joins-big-board.html | Black Firm Joins Big Board | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/a-major-new-forster-novel.html | Books of The Times | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/prisons-tour-may-cost-dunne-chairmanship-of-study-panel.html | Prisons Tour May Cost Dunne Chairmanship of Study Panel | True | By Fred Ferretti | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/judges-appoint-9-to-study-uprising-at-attica-prison-panel-led-by.html | JUDGES APPOINT 9 TO STUDY UPRISING AT ATTICA PRISON | True | By William E. Farrell | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/45-drug-arrests-in-europe-are-based-on-evidence-compiled-by-us.html | 45 Drug Arrests in Europe Are Based On Evidence Compiled by U. S. Agents | True | By Nicholas Gage | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/antitrust-bills-for-sports-filed-offered-in-congress-against.html | ANTITRUST BILLS FOR SPORTS FILED | True | | 1999-06-17 | RE0000804502 | B00000699072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/most-girls-just-pray.html | Most Girls Just Pray | True | By Harriet Surovell | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/ky-addressing-antithieu-rally-urges-vote-boycott.html | Ky, Addressing Anti â€šÃ„Â¨ Thieu Rally, Urges Vote Boycott | True | By Iver Peterson Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/baghdad-says-kurdish-chief-escaped-attempt-on-his-life.html | Baghdad Says Kurdish Chief Escaped Attempt on His Life | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/baseball-highlights.html | Baseball Highlights | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/cloak-for-killings.html | Letters to the Editor | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/united-air-and-ina-reshape-structure-united-air-lines-and-ina-add.html | United Air and INA Reshape Structure | True | By Robert J. Cole | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/pail-freight-off-truck-tonnage-up.html | PAIL I EIGHT OFF; TRUCK TONNAGE UP | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/bossism-wins-in-manhattan.html | Bossism Wins in Manhattan | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/some-coal-miners-are-walking-out-appalachian-areas-affected-as.html | SOME COAL MINERS ARE WALKING OUT | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/10000-draft-call-set-for-3-months-officials-say-no-125-should-have.html | 10,000 DRAFT CALL SET FOR 3 MONTHS | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-01 | 1971-10-01 | https://www.nytimes.com/1971/10/01/archives/amalia-guerrero.html | AMALIA GUERRERO | True | | 1999-06-17 | RE0000804502 | B00000699072 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/lawyer-and-6-san-quentin-convicts-a-re-indicted.html | Lawyer and 6 San Quentin Convicts Are Indicted | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/soviet-reaction-intensifies-by-theodore-shabad.html | Soviet Reaction Intensifies | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/frohlich-funeral-service-i-is-attended-by-900-herei.html | Frohlich Funeral Service Is Attended by 900 Here | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/egyptians-criticize-eban-call-for-talks-as-a-bar-to-peace.html | Egyptians Criticize Eban Call for Talks As a Bar to Peace | True | By Sam Pope Brewer Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/us-athens-envoy-confers-with-caramanlis-in-paris.html | U.S. Athens Envoy Confers With Caramanlis in Paris | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/both-parties-acknowledge-exceeding-spending-limits.html | Both Parties Acknowledge Exceeding Spending Limits | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/giants-fatigue-key-to-game-with-pirates.html | Giants' Fatigue Key to Game With Pirates | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/ugandas-president-invited-to-pay-visit-to-south-africa.html | Uganda's President Invited To Pay Visit to South Africa | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/correction-aide-appointed.html | Correction Aide Appointed | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/jazz-veterans-meet-challenge-of-familiarity-in-repertory.html | Jazz Veterans Meet Challenge Of Familiarity in Repertory | True | By John S. Wilson | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/rostropovich-now-in-vienna-plans-tour-of-japan-and-us.html | Rostropovich Now in Vienna; Plans Tour of Japan and U.S. | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/sales-of-blue-jeans-are-booming-in-japan-blue-jean-sales-booming-in.html | Sales of Blue Jeans Are Booming in Japan | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/strike-out-wins-81216-futurity-silent-majority-1110-pick-fourth-in.html | STRIKE OUT WINS $81,216 FUTURITY | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/depository-move-is-called-an-aid-a-75-cut-in-movement-of-stock.html | DEPOSITORY EYE IS CALLED AN AID | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/hinton-is-greeted-by-jets-who-recall-how-he-hits.html | Hinton Is Greeted by Jets Who Recall How He Hits | True | By Sam Goldaper | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/ashland-completes-deal.html | Ashland Completes Deal | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/lindsay-says-nixon-follows-a-doctrine-of-unpredictability.html | Lindsay Says Nixon Follows A â€šÃ„Â¨Doctrine of Unpredictabilityâ€šÃ„Â¨ | True | By Thomas P. Ronan Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/4-of-6-new-issues-advance-in-week-4-of-6-new-issues-advance-in-week.html | 4 of 6 New Issues Advance in Week | True | By Alexander R. Hammer | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/3-named-to-loan-program-as-council-sets-hearing.html | 3 Named to Loan Program as Council Sets Hearing | True | By Edith Evans Asbury | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/damage-suit-names-4-bread-companies.html | DAMAGE SUIT NAMES 4 BREAD COMPANIES | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/citing-freeze-cab-defers-action-on-some-cargo-rates.html | Citing Freeze, C.A.B. Defers Action on Some Cargo Rates | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/dollar-trading.html | Dollar Trading | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/spies-for-the-kremlin.html | Spies for the Kremlin | True | | 1999-06-17 | RE0000804500 | B00000699070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/us-britain-wary-on-security-talks-rogers-and-home-feel-that-soviet.html | U.S. BRITAIN WARY ON SECURITY TALKS | True | By Tad Szulc | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/guilt-by-association.html | Letters to the Editor | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/wide-pep-pill-use-in-trucking-cited-4-drivers-tell-senate-unit-75.html | WIDE PEP PILL USE IN TRUCKING CITED | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/justice-sam-ervin.html | Letters to the Editor | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/article-1-no-title.html | Article 1 â€ŠÃ‚Â°â€ŠÃ‚Â° No Title | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/a-longshoreman-on-pier-11-anthony-thomas-palmigiano.html | Man in the News | True | By Paul L. Montgomery | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/90th-birthday-gift-for-picasso.html | Notes on People | True | Albin Krebs | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/liu-said-to-have-fled.html | Liu Said to Have Fled | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/factory-orders-off-05-in-month-manufacturers-inventories-remain.html | FACTORY ORDERS OFF 0.5% IN MONTH | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/fewer-bricks-more-schools.html | Fewer Bricks, More Schools | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/mcgovern-to-face-problems-at-liberals-dinners.html | McGovern to Face Problems at Liberals' Dinners | True | By Frank Lynn | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/student-registering-decreed.html | Student Registering Decreed | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/floridagrown-tomato-vs-mexicos.html | Floridaâ€ŠÃ‚Â°Grown Tomato vs. Mexico's | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/auto-worker-savors-first-day-of-early-retirement.html | Auto Worker Savors First Day of Early Retirement | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/usually-genteel-senate-boils-over-in-a-tempest.html | Usually Genteel Senate Boils Over in a Tempest | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/tass-issues-denial.html | Tass Issues Denial | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/monsanto-rebukes-pros-bid-to-halt-turf-installation.html | Monsanto Rebukes Pros' Bid to Halt â€ŠÃ‚Â°Turfâ€ŠÃ‚Â° Installation | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/bacon-lawyer-studies-suit.html | Bacon Lawyer Studies Suit | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/police-report-no-leads-in-rape-case.html | Police Report No Leads in Rape Case | True | By Barbara Campbell | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/british-bill-rate-drops.html | British Bill Rate Drops | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/commodity-prices-listed-in-the-week.html | COMMODITY PRICES LISTED IN THE WEEK | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/wheelingpittsburgh-steel-set-to-resume-operations.html | Wheelingâ€ŠÃ‚Â°Pittsburgh Steel Set to Resume Operations | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/library-to-auction-stage-memorabilia.html | LIBRARY TO AUCTION STAGE MEMORABILIA | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/israel-no-real-threat.html | Letters to the Editor | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/physician-heal-thyself-i.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/artin-kraus-dies-civil-court-judge.html | MARTIN KRAUS DIES; CIVIL COURT JUDGE | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/racial-justice-is-a-goal-of-church-union-delegates.html | Racial Justice Is a Goal of Church Union Delegates | True | By Eleanor Blau Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/gold-price-falls-sharply.html | Gold Price Falls Sharply | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/text-of-resolution-by-fund-governors.html | Text of Resolution by Fund Governors. | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/sales-of-interstate-stores-up-by-37-in-september.html | Sales of Interstate Stores Up by 3.7% in September | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/high-court-to-hear-wiretapping-case.html | HIGH COURT TO HEAR WIRETAPPING CASE | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/gardens-in-the-city.html | Letters to the Editor | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/miami-routs-baylor-on-20point-spree-in-2d-period-4115.html | Miami Routs Baylor On 20â€ŠÃ‚Â°Point Spree In 2d Period, 41â€ŠÃ‚Â°15 | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/ustaiwan-talks-on-textiles-fail-no-agreement-is-reached-but-another.html | U.S.â€ŠÃ‚Â°TAIWAN TALKS ON TEXTILES PAIL | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/arthur-w-weyman.html | ARTHUR W. WEYMAN | True | | 1999-06-17 | RE0000804500 | B00000699070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/chilean-at-un-backs-takeovers-says-moves-are-covered-by-world-body.html | CHILEAN, AT U.N., BACKS TAKEâ€³Â³Â²Â°OVERS | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/9-ashore-as-carrier-sails-navy-calls-them-deserters.html | 9 Ashore as Carrier Sails; Navy Calls Them Deserters | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/airborne-atomic-clocks-to-test-einstein-time-theory.html | Airborne Atomic Clocks to Test Einstein Time Theory | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/storm-ginger-poses-a-flood-threat.html | Storm Ginger Poses a Flood Threat | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/beck-asked-to-set-conditions-of-sale.html | BECK ASKED TO SET CONDITIONS OF SALE | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/steady-stars-152-world-pacing-mark.html | STEADY STAR'S 1:52 WORLD PACING MARK | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/former-bus-company-official-testifies-on-payment-to-cohn.html | Former Bus Company Official Testifies on Payment to Cohn | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/british-soldier-dies-in-belfast-violence.html | BRITISH SOLDIER DIES IN BELFAST VIOLENCE | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/us-steel-imports-up-60-in-first-eight-months-of-71.html | U.S. Steel Imports Up 60% In First Eight Months of '71 | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/pinder-outpoints-vasquez-in-12round-bout-at-forum.html | Pinder Outpoints Vasquez In 12â€³Â³Â²Â°Round Bout at Forum | True | By Al Harvin | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/ellsberg-friend-held-47-days-agrees-to-testify-and-is-freed.html | Ellsberg Friend, Held 47 Days, Agrees to Testify and Is Freed | True | By Steven V. Roberts Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/connecticut-eases-homosexual-law.html | CONNECTICUT EASES HOMOSEXUAL LAW | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/antiques-further-back-scarcity-of-bronze-and-brass-of-1600s-and.html | Antiques: Further Back | True | By Marvin D. Schwartz | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/softcoal-mines-are-shut-down-as-80000-strike-80000-on-strike-at.html | Softâ€³Â³Â²Â°Coal Mines Are Shut Down as 80,000 Strike | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/tinajero-belmont-pick-with-bold-reason-out.html | Tinajero Belmont Pick With Bold Reason Out | True | By Steve Cady | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/court-voids-ban-on-exams-to-fill-model-cities-jobs.html | Court Voids Ban On Exams to Fill Model Cities Jobs | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/governor-expects-deficit-of-470million-for-state-7172-imbalance.html | Governor Expects Deficit Of $470â€³Â³Â²Â°million for State | True | By William E. Farrell | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/vanatta-gets-pros-post.html | Vanatta Gets Pros' Post | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/auto-production.html | Auto Production | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/payments-balance-hits-peak-in-japan.html | PAYMENTS BALANCE HITS PEAK IN JAPAN | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/gains-reported-in-berlin-talks-east-and-west-germans-take-up-access.html | GAINS REPORTED IN BERLIN TALKS | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/film-festival-debutrussian-comedy-bows-at-lincoln-center.html | Film Festival: 'Debut':Russian Comedy Bows at Lincoln Center | True | By Vincent Canby | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/value-of-contracts-and-fund-transfers-nearing-standstill-value-of.html | Value of Contracts And Fund Transfers Nearing Standstill | True | By Robert D. Hershey Jr. Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/market-place-analyst-expects-money-disaster.html | Market Place: Analyst Expects Money Disaster | True | By Robert Metz | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/officer-in-inquiry-at-attica-scored-2-on-goldman-panel-urge-police.html | OFFICER IN INQUIRY AT ATTICA SCORED | True | By Eric Pace Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/teenage-couple-held-in-a-slaying-linked-to-shooting-of-a-man-out-on.html | TEENâ€³Â³Â²Â°AGE COUPLE HELD IN A SLAYING | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/at-the-lottery-in-saigon-getting-away-from-the-election-and-all.html | The Talk of Saigon | True | By Alvin Shuster Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/william-j-alford-82-led-continental-papercompany.html | William J. Alford, 82, Led Continental Paper Company | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/federal-employes-rally-here-to-protest-delay-in-pay-raise.html | Federal Employes Rally Here To Protest Delay in Pay Raise | True | By Damon Stetson | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/tannenbaum-rites-friday.html | Tannenbaum Rites Friday | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/oil-price-rise-planned.html | Oil Price Rise Planned | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/jaeger-sets-special-meeting.html | Jaeger Sets Special Meeting | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/franco-marks-35-years-of-rule-vows-to-continue.html | Franco Marks 35 Years of Rule, Vows to Continue | True | By Richard Eder Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/horsemen-seek-a-larger-share-of-otb-handle-as-ontrack-wagering.html | Horsemen Seek a Larger Share of OTB Handle as Ontrack Wagering Declines | True | By Gerald Eskenazi | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/william-wirges-a-composer-dies-pianist-for-celebrities-hadt.html | WILLIAM WINES, A COMPOSER, DIES | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/goldberg-asserts-letter-is-forgery.html | GOLDBERG ASSERTS LETTER IS FORGERY | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/british-disclose-soviet-woman-aide-also-defected.html | British Disclose Soviet Woman Aide Also Defected | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/strike-frees-miners-from-dungeon-peril.html | Strike Frees Miners From â€šÃ„Â¨DungeonÂ â€šÃ„Â´ Peril | True | By George Vecsey Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/bridge-postmortem-more-painful-than-usual-for-defender.html | Bridge: Postâ€šÃ„Â¨Mortem More Painful Than Usual for Defender | True | By Alan Truscott | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/right-to-shelter-urged-by-priest-he-tells-a-hearing-housing-should.html | â€šÃ„Â¨RIGHT TO SHELTERâ€šÃ„Â´ URGRD BY PRIRIEST | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/hughes-case-is-set-for-supreme-court.html | HUGHES CASE IS SET FOR SUPREME COURT | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/charles-n-zaberer.html | CHARLES N. ZABERER | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/art-5-new-galleries-at-metropolitan-american-painting-and-sculpture.html | Art: 5 New Galleries at Metropolitan | True | By John Canaday | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/nixon-wont-use-strike-curb-now-in-dock-disputes-heartened-by-coast.html | NIXON WON'T USE STRIKE CURB NOW IN DOCK DISPUTES | True | By Robert M. Smith Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/hospital-patients-cost-to-rise-under-medicare-by-8-to-68-hospital.html | Hospital Patients' Cost to Rise Under Medicare by $8, to $68 | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/celibacy-debate-opens-at-synod-bishops-divided-on-issue-at-vatican.html | CELIBACY DEBATE OPENS AT SYNOD | True | By Edward B. Fiske Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/blacks-and-whites-stop-weapons-race-in-georgia.html | Blacks and Whites Stop Weapons Race in Georgia | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/ali-to-face-mathis-in-houston-nov-17.html | Ali to Face Mathis in Houston Nov. 17 | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/chou-and-other-officials-attend-national-day-rites-chou-and-other.html | Chou and Other Officials Attend National Day Rites | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/swarthmore-president-to-resign-next-june.html | Swarthmore President To Resign Next June | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/reversible-vasectomy-described-at-seminar-here.html | Reversible Vasectomy Described at Seminar Here | True | By Jane E. Brody | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/mrs-cudone-on-236-wins-us-senior-womens-golf.html | Mrs. Cudone, on 236, Wins U.S. Senior Women's Golf | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/article-2-no-title.html | Article 2 â€šÃ„Â¨â€šÃ„Â´ No Title | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/buddhist-antithieu-rally-is-attacked-by-the-police.html | Buddhist Antiâ€šÃ„Â¨Thieu Rally Is Attacked by the Police | True | By Iver Peterson Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/health-chief-again-opposes-nonphosphate-detergents.html | Health Chief Again Opposes Nonphosphate Detergents | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/as-banking-on-blue-against-the-orioles.html | A's Banking on Blue Against the Orioles | True | By Murray Crass Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/transit-officials-shifted-by-ronan-subway-and-bus-executives-are.html | TRANSIT OFFICIALS SHIFTED BY RONAN | True | By Frank J. Prial | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/coast-publisher-retires.html | Coast Publisher Retires | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/disney-world-opens-without-expected-crush-disney-world-opens.html | Disney World Opens Without Expected Crush | True | By Jon Nordheimer Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/1000-students-boycott-college-in-nassau-over-strike-impasse.html | 1,000 Students Boycott College In Nassau Over Strike Impasse | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/confiscation-in-chile.html | Confiscation in Chile | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/federal-official-is-slain.html | Federal Official Is Slain | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/bayh-lists-net-worth-and-his-1970-income.html | Bayh Lists Net Worth And His 1970 Income | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/stewarts-time-fastest-for-grand-prix.html | Stewart's Time Fastest for Grand Prix | True | By John S. Radosta Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/6-queens-youths-accused-of-arson-charged-with-firebombing-home-of.html | 6 QUEENS YOUTHS ACCUSED OF ARSON | True | By Murray Schumach | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/upstate-tie-denied-to-bankers-trust.html | UPSTATE TIE DENIED TO BANKERS TRUST | True | | 1999-06-17 | RE0000804500 | B00000699070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/europe-is-cautious-on-connallys-plan.html | Europe Is Cautious on Connally's Plan | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/thurston-blodgett-consultant-on-investments-is-dead-at-72.html | Thurston Blodgett, Consultant On Investments, Is Dead at 72 | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/a-dollar-a-day.html | A Dollar A Day | True | By Robert S. Rigg | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/creeping-tide-of-progress.html | Letters to the Editor | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/registration-will-end-today-for-18â63Ã‚Ã¬20-group.html | Registration Will End Today for 18â63Ã‚Ã¬20 Group | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/sato-pressing-industry.html | Sato Pressing Industry | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/thousands-delayed-on-lir-by-train-stalled-in-tunnel.html | Thousands Delayed On L.I.R. by Train Stalled in Tunnel | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/ar-porrr-wrrri-magzin-dtor.html | AMY PORTER, WRITER, MAGAZINE EDITOR | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/interest-rate-is-reduced-on-us-development-loans.html | Interest Rate Is Reduced On U.S. Development Loans | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/experts-hail-armys-program-for-drug-addicts-in-vietnam.html | Experts Hail Army's Program For Drug Addicts in Vietnam | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/walkouts-are-cited-earnings-decline-ate-o-railway.html | Walkouts Are Cited | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/stocks-advance-2d-straight-day-dow-index-moving-steadily-upward.html | STOCKS ADVANCE 2D STRAIGHT DAY | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/argentine-fans-focus-on-fischer-his-victory-over-petrosian-was.html | ARGENTINE FANS FOCUS ON FISCHER | True | By H. J. Maidenberg Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/senate-acts-to-force-rise-in-aid-for-school-lunches-senate-pressing.html | Senate Acts to Force Rise In Aid for School Lunches | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/bodies-of-two-attica-convicts-are-buried-in-cemetery-on-si.html | Bodies of Two Attica Convicts Are Buried in Cemetery on S.I. | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/music-a-liszt-revival-st-elizabeth-legend-at-the-philharmonic.html | Music: A Liszt Revival | True | ByHarold C. Schonberg | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/ashe-laver-reach-tennis-semifinals.html | ASHE, LAVER REACH TENNIS SEMIFINALS | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/five-black-american-catholics-will-take-grievances-to-pope.html | Five Black American Catholics Will Take Grievances to Pope | True | By George Dugan | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/controversy-at-indian-point.html | Letters to the Editor | True | Irene P. Dickinson | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/ftc-seeking-information-on-ic-industries-merger.html | F.T.C. Seeking Information On I.C. Industries Merger | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/uaw-officer-says-profits-keep-pace-with-wages.html | U.A.W. Officer Says Profits Keep Pace With Wages | True | By William D. Smith | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/76ers-win-8881-end-knicks-skein-defeat-is-new-yorkers-first-in-six.html | USERS WIN, 88â63Ã‚Ã¬Ã‚81, END KNICKS' SKEIN | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/ama-urges-wider-medical-school-enrollment.html | A.M.A. Urges Wider Medical School Enrollment | True | By Nancy Hicks | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/split-reported-in-council-on-controls-for-phase-2.html | Split Reported in Council On Controls for Phase 2 | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/seventh-avenue-for-the-moment-is-playing-it-safe.html | Seventh Avenue, for the Moment, Is Playing It Safe | True | By Bernadine Morris | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/injunction-on-ios-is-lifted-by-court.html | INJUNCTION ON I.O.S. IS LIFTED BY COURT | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/chains-volume-off-companies-issue-figures-on-earnings.html | Chain's Volume Off | True | By Clare M. Reckert | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/william-r-katzenberg.html | WILLIAM R. KATZENBERG | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/pier-action-halts-shipments-by-rail-embargo-on-international-bulk.html | PIER ACTION HALTS SHIPMENTS BY RAIL | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/fresh-yankee-triumphs.html | Fresh Yankee Triumphs | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/building-outlays-rise.html | Building Outlays Rise | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/goldsmith-captures-5th-soling-class-sail-and-gains-2d-place.html | Goldsmith Captures 5th Soling Class Sail And Gains 2d Place | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/car-rental-concern-sued-over-law-violations-city-charges-company.html | Car Rental Concern Sued Over Law Violations | True | By Grace Lichtenstein | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/two-youths-arrested.html | Two Youths Arrested | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/now-get-ready-for-the-chinese-proletariat-look.html | Shop Talk | True | | 1999-06-17 | RE0000804500 | B00000699070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/chief-us-delegate-in-egypt-returning.html | CHIEF U.S. DELEGATE IN EGYPT RETURNING | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/4-die-in-dakota-air-crash.html | 4 Die in Dakota Air Crash | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/yiddish-film-revivals-planned-for-weekends.html | Yiddish Film Revivals Planned for Weekends | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/evidence-in-medina-case.html | Letters to the Editor | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/no-comment-on-coast-talks.html | No Comment on Coast Talks | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/plight-of-sugar-workers-major-issue-in-philippines.html | Plight of Sugar Workers Major Issue in Philippines | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/coast-guard-panel-investigating-governors-island-racial-fights.html | Coast Guard Panel Investigating Governors Island Racial Fights | True | By Robert D. McFadden | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/nixon-hails-bunche-says-hell-be-missed-at-un.html | Nixon Hails Bunche, Says He'll Be â€šÃ„Â²Missed at U.N.â€šÃ„Â´ | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/capacity-audiences-envisaged-for-lincoln-center-film-fete.html | Capacity Audiences Envisaged For Lincoln Center Film Fete | True | By George Gent | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/grain-contracts-advance-in-price-chance-of-long-dock-strike-spurs.html | GRAIN CONTRACTS ADVANCE IN PRICE | True | By James J. Nagle | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/discipline-in-the-police-department.html | Letters to the Editor | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/podgorny-makes-stop-in-india-visit-is-seen-as-act-of-support.html | Podgorny Makes Stop in India; Visit Is Seen as Act of Support | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/maazel-to-head-cleveland-orchestra.html | Maazel to Head Cleveland Orchestra | True | By Allen Hughes | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/nbc-is-guilty-in-privacy-case-us-jury-in-south-dakota-awards.html | N.B.C. IS GUILTY IN PRIVACY CASE | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/dar-members-proud-of-role.html | D.A.R. Members Proud Of Role | True | By Deirdre Carmody Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/judge-scores-ban-at-attica-on-news-interviews-with-inmates.html | Judge Scores Ban at Attica on News Interviews With Inmates | True | By James F. Clarity Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/city-opera-gives-revival-of-cosi-scores-beauty-stands-out-in-a.html | CITY OPERA GIVES REVIVAL OF â€šÃ„Â²COSIâ€šÃ„Â´ | True | By Raymond Ericson | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/closed-docks-and-mines.html | Closed: Docks and Mines | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/to-err-is-human-and-often-controversial.html | Sports of The Times | True | By Dave Anderson | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/nypl-i-love-you.html | N. Y. P. L., I Love You | True | By Marchette Chute | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/william-neumann-taught-at-goucher.html | WILLIAM L. NEUMANN; TAUGHT AT GOUCHER | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/dean-witter-co-president-resigns-president-quits-dean-witter-co.html | Dean Witter & Co. President Resigns | True | By Terry Robards | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/all-nite-soul-program-is-scheduled-for-oct-10.html | â€šÃ„Â²All Nite Soulâ€šÃ„Â´ Program Is Scheduled for Oct. 10 | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/enemy-again-attacks-base-in-cambodia.html | Enemy Again Attacks Base in Cambodia | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/william-b-brown.html | WILLIAM B. BROWN | True | William B. Brown Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/imf-asks-fixing-of-money-rates-cut-in-trade-bars-schweitzer-sees.html | I.M.F. ASKS FIXING OF MONEY RATES, CUT IN TRADE MRS | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/straight-to-the-vein.html | Straight to the Vein | True | By Sandy Smith | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/bomb-alert-in-cairo-reported-along-with-antisoviet-unrest-bomb.html | Bomb Alert in Cairo Reported Along With Antiâ€šÃ„Â²Soviet Unrest | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/baseball-transactions.html | Baseball Transactions | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/2-seized-in-statue-defacing.html | 2 Seized in Statue Defacing | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/us-negroes-set-africa-trade-tie-illinois-governor-aids-link-to.html | U.S. NEGROES SET AFRICA TRADE TIE | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/giants-preparing-new-look-attack-ron-johnson-feels-fine-and-will.html | GIANTS PREPARING â€šÃ„Â²NEW LOOKâ€šÃ„Â´ ATTACK | True | By Leonard Koppett | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/refinancing-by-fox-stirs-new-support-fox-refinancing-gets-new.html | Refinancing by Fox Stirs New Support | True | By Leonard Sloane | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/help-wanted-ads-steady-factory-orders-off-05-in-month.html | Help Wanted Ads Steady | True | | 1999-06-17 | RE0000804500 | B00000699070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/pompidou-scores-us-in-greeting-chinese.html | POMPIDOU SCORES U.S. IN GREETING CHINESE | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/trouble-shooter-for-the-world.html | Trouble Shooter for the World | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/colonels-lawyers-object-to-witness.html | COLONEL'S LAWYERS OBJECT TO WITNESS | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/soviet-congratulations-call-for-improved-ties.html | Soviet Congratulations Call for Improved Ties | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/amex-stocks-gain-as-trading-rises-volume-is-heaviest-in-more-than.html | AMEX STOCKS GAIN AS TRADING RISES | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/gis-yield-to-civilians-on-kp-at-fort-campbell.html | G.I.'s Yield to Civilians On KP at Fort Campbell | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/dr-corsan-reid-nyu-professor-research-surgeon-retired-since-63-dies.html | DR. CORSAN REID, N.Y.U. PROFESSOR | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/principal-opposes-reading-criterion-of-promotion-rules.html | Principal Opposes Reading Criterion Of Promotion Rules | True | By Morris Kaplan | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/japanese-are-worried.html | Japanese Are Worried | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/words-from-the-barricades.html | Books of The Times | True | By Thomas Lash | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/two-shows-in-the-revival-of-realism.html | Two Shows in the Revival of Realism | True | By Hilton Kramer | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/old-army-game-is-back-again.html | Old Army Game Is Back Again | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/hanging-up-on-war.html | Hanging Up on War | True | By Kennett Love | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/seoul-rejects-deadline.html | Seoul Rejects Deadline | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/mayor-daleys-biggest-fan.html | Mayor Daley's Biggest Fan | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/smogfree-car-devised-engine-uses-liquid-oxygen-not-air-so-polluting.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-02 | 1971-10-02 | https://www.nytimes.com/1971/10/02/archives/five-ohio-utilities-limit-gas-to-users.html | FIVE OHIO UTILITIES LIMIT GAS TO USERS | True | | 1999-06-17 | RE0000804500 | B00000699070 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/grand-prix-pole-goes-to-stewart-fittipaldi-hulme-share-first-row-at.html | GRAND PRIX POLE GOES TO STEWART | True | By John S. Radosta Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/texas-vs-chile.html | Texas vs. Chile | True | By William V. Shannon | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/entering-ephesus-by-daphne-athas-442-pp-new-york-the-viking-press.html | Entering Ephesus By Daphne Athas. 442 pp. New York: The Viking Press. $7.95. | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/gandhi-site-dedicated.html | Gandhi Site Dedicated | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/man-27-is-slain-near-bus-terminal.html | MAN, 27, IS SLAIN NEAR BUS TERMINAL | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/from-reconstruction-to-revolution-by-joseph-a-alvarez-216-pp.html | Et Al | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/international-lines-in-accord-on-pacific.html | INTERNATIONAL LINES IN ACCORD ON PACIFIC | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/westbury-show-slated-at-post-college.html | News of Dogs | True | Walter R. Fletcher. | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/birth-rate-declines-here-reversing-a-3year-trend-downturn-in-births.html | Birth Rate Declines Here, Reversing a 3‚ÄîÂ„Ä°Year Trend | True | By Michael Stern | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/bellmore-kennedy-downs-long-beach-uniondale-triumphs-over-mepham.html | Nassau South | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/computer-is-used-to-monitor-health-of-150-teamsters.html | Computer Is Used To Monitor Health Of 150 Teamsters | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/bembridge-wins-dunlop-golf-by-two-strokes-with-273.html | Bembridge Wins Dunlop Golf By Two Strokes With 273 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/mad-in-pursuit-by-violette-leduc-translated-from-the-french-by.html | Escaping the inner prison through the solitary labor of writing | True | By Peter Brooks | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/letter-to-the-editor-17-no-title.html | TV Mailbag | True | Benjamin R. Epstein National Director, Anti&#8208;Defamation League of B'nai B'rith | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/bumper-corn-crop-overflows-silos-bumper-crop.html | Bumper Corn Crop Overflows Silos | True | By Len Richardson | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/new-theater-designed-to-serve-entire-community-opens-in-queens.html | New Theater, Designed to Serve Entire Community Opens in Queens | True | By Glenn Singer | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/letter-to-the-editor-5-no-title.html | TV Mailbag | True | Muriel Rukeyser | 1999-06-17 | RE0000804504 | B00000699074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/catterson-and-dunn-in-dance-program-of-duets-and-solos.html | Catterson and Dunn In Dance Program Of Duets and Solos | True | Don McDonagh. | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/article-11-no-title.html | Pop | True | &#8212; Nancy Erlich | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/fire-island-gets-rerun-of-the-20s-for-a-movie.html | Fire Island Gets Rerun Of the 20's For a Movie | True | By James A. Hudson Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/miss-french-ay-mferran-married-on-li.html | Miss French, A. Y. M'Ferran Married on L.I. | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/letter-to-the-editor-4-no-title-archie-lovable-or-lamentable.html | About Archie | True | Roland Kibbee | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/guardsman-at-kent-state-wins-ruling-for-discharge.html | Guardsman at Kent State Wins Ruling for Discharge | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/miami-ohio-tops-marshall-by-666.html | MIAMI (OHIO) TOPS MARSHALL BY 66â€šÃ„Â¶6 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/home-games-wanted-on-tv.html | Mailbox | True | David I. Kass | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/pow-politics.html | P.O.W. Politics | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/italian-officials-caution-on-pills-letters-to-carry-warning-on.html | ITALIAN OFFICIALS CAUTION ON PILLS | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/instead-of-repairing-replace-them.html | Home Improvement | True | By Bernard Gladstone | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/elizabeth-m-blettner-is-engaged.html | Elizabeth M. Blettner Is Engaged | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/us-moves-strain-anzus-alliance-australia-and-new-zealand-want.html | U.S. MOVES STRAIN ANZUS ALLIANCE | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/mother-with-sons-injured-in-the-war-has-burned-her-voting-card.html | Mother With Sons Injured in the War Has Burned Her Voting Card | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/pullman-car-is-home-for-3-soldiers.html | Pullman Car Is Home for 3 Soldiers | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/for-malamud-its-story.html | For Malamud It's Story | True | By Israel Shenker | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/sullivan-leads-auburn-victory-passes-for-253-yards-as-kentucky.html | SULLIVAN LEADS AUBURN VICTORY | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/crime-and-justice-vol-i-the-criminal-in-society-515-pp-paper-595.html | The Bible of criminology, without directions for salvation | True | By Fred Graham | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/justices-face-new-issues-tomorrow-as-term-opens-justices-to-face.html | Justices Face New Issues Tomorrow As Term Opens | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/liquori-finishes-2d-as-villanova-loses.html | LIQUORI FINISHES 2D AS VILLANOVA LOSES | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/in-the-trail-of-the-wind-american-indian-poems-and-ritual-orations.html | For Young Readers | True | By N. Scott Momaday | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/st-johns-crushes-pace-eleven-400.html | ST. JOHN'S CRUSHES PACE ELEVEN, 40â€šÃ„Â¶0 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/heavy-rains-hit-virginia-but-storm-loses-strength.html | Heavy Rains Hit Virginia, But Storm Loses Strength | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/ga-tech-defeats-clemson-24-to-14-mcashan-gets-2-firsthalf.html | GA. TECH DEFEATS CLEMSON, 24 TO 14 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/article-1-no-title.html | Preps | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/letter-to-the-editor-1-no-title.html | TV Mailbag | True | John Rich | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/rock-n-rollin-carnegie.html | Pop | True | By Don Heckman | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/letter-to-the-editor-20-no-title.html | TV Mailbag | True | Nat Hentoff | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/spain-penalizes-santana.html | Spain Penalizes Santana | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/many-farm-labor-offices-favor-growers-many-farm-labor-offices-in.html | Many Farm Labor Offices Favor Growers | True | By Donald Janson Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/king-midas-at-101-is-sweeps-winner-king-midas-101-sweeps-winner.html | King Midas, at 10â€šÃ„Â¶1, Is Sweeps Winner | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/its-true-what-they-say-about-chu-yunming.html | Art | True | By John Canaday | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/poly-prep-takes-7th-in-row-358-riverdale-downs-yonkers-fordham-prep.html | Preps | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/creasey-vs-callendar.html | Letters | True | John Creasey | 1999-06-17 | RE0000804504 | B00000699074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/doing-the-college-hop-hampshire-haverford-and-harvard-too-doing-the.html | Doing the College Hop Hampshire, Haverford And Harvard, Too | True | By Kurt Andersen and Doug Berg | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/sheffield-united-bows-20-in-soccer-division-leader-gets-first-loss.html | Sheffield United Bows, 2â€šÃ„Â'0, in Soccer | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/womens-apparel-gains.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/martin-report.html | LETTERS | True | Robert M. Barnes | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/passengers-carry-dockstrike-load-take-own-luggage-to-ships-4-texas.html | PASSENGERS CARRY DOCKâ€šÃ„Â'STRIKE LOAD | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/for-senator-harris.html | Letters to the Editor | True | John Bridgman | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/civil-service.html | LETTERS | True | Vincent A. Walker | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/danbury-rally-urges-prison-reform.html | Danbury Rally Urges Prison Reform | True | By C. Gerald Fraser Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/handel-and-haydn-go-to-church-handel-and-haydn-go-to-church.html | Music | True | By Raymond Ericson | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/article-16-no-title.html | Preps | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/james-moody-quartet-concert-marks-return-of-jazz-to-suffolk.html | James Moody Quartet Concert Marks Return of Jazz to Suffolk | True | By John S. Wilson | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/georgia-trounces-miss-state-by-357.html | GEORGIA TROUNCES MISS. STATE BY 35â€šÃ„Â'7 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/spark-of-autoracing-interest-found-here-in-a-poll-of-fans.html | About Motor Sports | True | John S. Radosta. | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/letter-to-the-editor-16-no-title.html | TV Mailbag | True | Lillian C. Oliver | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/died-doing-a-favor.html | Died Doing a Favor | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/brandt-may-submit-policies-to-voters.html | BRANDT MAY SUBMIT POLICIES TO VOTERS | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/a-carnegie-grant-to-aid-child-care-brookline-mass-is-getting-161000.html | A CARNEGIE GRANT TO AID CHILD CARE | True | By M. S. Handler | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/oilers-activate-moseley.html | Oilers Activate Moseley | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/police-chiefs-split-on-tough-gun-curb.html | Police Chiefs Split on Tough Gun Curb | True | By Everett R. Holles Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/clifton-is-upset-by-east-paterson-morva-leads-277-victory-fair-lawn.html | Bergen | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/florida-state-triumphs.html | Florida State Triumphs | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/forbidden-reading.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/furniture-polish-is-fatal-to-drinkers-in-southern-india.as.html | Furniture Polish Is Fatal to Drinkers in Southern India, as Prohibition Ends and Price of Liquor Rises | True | By Kasturi K. Rangan Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/tommy-any-future-for-rock-ballet.html | Dance | True | By Clive Barnes | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/patrolman-is-suspended-on-theft-of-services-charge.html | Patrolman Is Suspended fin Theft of Services Charge | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/heroin-suspect-cleared-after-accuser-recants.html | Heroin Suspect Cleared After Accuser Recants | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/ulster-man-killed-in-bomb-explosion.html | ULSTER MAN KILLED IN BOMB EXPLOSION | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/eleanor-steber-sings-in-a-theatrical-crisis.html | Eleanor Steber Sings In a Theatrical Crisis | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/connecticut-group-backs-lindsay-race.html | CONNECTICUT GROUP BACKS LINDSAY RACE | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/colleges-in-unity-there-may-be-solvency.html | Education | True | &#8212; M. A. Farber | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/ecology-is-basis-for-zoning-ruling-upstate-judge-denies-bid-to.html | ECOLOGY IS BASIS FOR ZONING RULING | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/epicure-spices-life-aboard-the-dunvegan.html | Epicure Spices Life Aboard the Dunvegan | True | By Helen Nichols | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/harry-varian-dies-ui-labor-official.html | HARRY VARIAN DIES; U.P.I. LABOR OFFICIAL | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/a-top-european-berates-system-commission-member-says-it-bogs-down.html | A TOP â€šÃ„Â'EUROPEANâ€šÃ„Â' BERATES SYSTEM | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/coast-newspaper-post-filled.html | Coast Newspaper Post Filled | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/article-14-no-title-escobar-victor-in-crosscountry-he-posts-fastest.html | P. S.A.L. Harriers Brighten Up Van Cortlandt Park on a Dreary Day | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/child-to-peter-barths.html | Child to Peter Barths | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-other-fire-island.html | The Other Fire Island | True | By Virginia Radcliffe Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/michigan-indians-in-fishing-dispute-claim-precedence-of-treaty.html | MICHIGAN INDIANS IN FISHING DISPUTE | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/could-be-jets-are-homesick.html | Could Be Jets Are Homesick | True | By Dave Anderson Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/burmese-leader-welcomes-soviet-president-to-rangoon.html | Burmese Leader Welcomes Soviet President to Rangoon | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/wood-field-and-stream-at-wyomings-oneshot-antelope-hunt-shoshones.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-travelers-world-the-air-bag-controversy-part-ii.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/offshore-oil-debate-is-on-offshoreoil-issue-spurs-debate-on-li.html | Offshore Oil: Debate Is On | True | By David A. Andelman | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/citys-bronx-map-is-drawn-askew-borough-shown-sideways-on-all.html | CITY'S BRONX MAP IS DRAWN ASKEW | True | By Edward C. Burks | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/nixon-of-the-opa.html | Nixon Of the O.P.A. | True | By Milton Viorst | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/letter-to-the-editor-10-no-title.html | TV Mailbag | True | Joan Masse | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/rosenblums-have-son.html | Rosenblums Have Son | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/baseball-playoffs-start.html | Baseball Playoffs Start | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/hayakawa-to-fight-job-bias.html | Haakawa to Fight Job Bias | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/greece-the-lady-says-no.html | The World | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/arsenal-grows-in-south-africa-missiles-may-be-exported-to-friendly.html | ARSENAL GROWS IN SOUTH AFRICA | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/lehigh-turns-back-vermont-49-to-8.html | LEHIGH TURNS BACK VERIWONT, 49 To 8 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/brooklyn-libraries-will-extend-hours.html | Brooklyn Libraries Will Extend Hours | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/germany-stresses-safety.html | Germany Stresses Safety | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/340-craft-to-go-on-display-at-annapolis-5day-sailboat-show-opens.html | 340 Craft to Go on Display at Annapolis | True | By Parton Keese | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/credit.html | Movie Mailbag | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/criminals-at-large.html | Criminals At Large | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/us-editorial-cartoon-4-no-title.html | Editorial Cartoon 4 â€šÃ„Â´â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/us-viewed-from-canada-surcharge-policy-termed-utterly-naive.html | U.S. BUSINESS RUNDâ€šÃ„Â°UP | True | Douglas W Cray | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/crime-found-to-be-a-potent-economic-force-in-bedfordstuyvesant.html | Crime Found to Be a Potent Economic Force in Bedfordâ€šÃ„Â´Stuyvesant | True | By John Darnton | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-world-chile-allendes-copper-challenge-to-the-us.html | The World | True | &#8212; Joseph Novitski | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/post-halts-guilford-5016-as-wichard-milhaven-excel.html | Post Halts Guilford, 50â€šÃ„Â*16, As Wichard, Milhaven Excel | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/no-excessprofits-tax.html | Letters to the Editor | True | Joseph Kaskell | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-nuclear-family-revisited-cont.html | Letters | True | Name Withheld. | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/49-goals-scored-in-polo-contest-total-not-a-record-because-game-was.html | 49 GOALS SCORED IN POLO CONTEST | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/bunche-leaves-hospital.html | Bunche Leaves Hospital | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/survey-indicates-increase-in-espionage-by-the-soviet-survey-shows.html | Survey Indicates Increase In Espionage by the Soviet | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/leonard-recalls-the-rough-years-race-driver-37-vows-to-quit-in.html | LEONARD RECALLS THE ROUGH YEARS | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/state-senate-scraps-its-electronic-voting.html | State Senate Scraps Its Electronic Voting | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/wash-state-sinks-utah.html | Wash. State Sinks Utah | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/wyoming-triumphs-by-176.html | Wyoming Triumphs by 17â€šÃ„Â¶6 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/philadelphia-union-elects.html | Philadelphia Union Elects | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/liberation-seen-as-need.html | Mailbox | True | Paul S. Fein | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/sailing-along-fire-island-the-ins-and-outs.html | Sailing Along Fire Island: The Ins and Outs | True | By Leslie Gourse | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-queens-that-gatsby-knew-west-egg-to-the-city-the-route-gatsby.html | The Queens That Gatsby Knew | True | By Thomas Lask | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/article-6-no-title.html | Preps | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/did-someone-make-a-deadly-blunder-radioactivity.html | The Nation | True | &#8212;Anthony Ripley | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/ford-tried-dissuasion.html | Ford Tried Dissuasion | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/washington-tops-illinois-52-to-14-sixkiller-stars-after-team-trails.html | WASHINGTON TOPS ILLINOIS, 52 TO 14 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-affair-of-gabrielle-russier-with-a-preface-by-raymond-jean-and.html | Racing, Stendhal and Colette were inspired by the situation | True | By Elizabeth Janeway | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/for-both-the-wise-and-the-fools-1st-amendment.html | Media | True | &#8212; Walter Rugaber | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/disinterest.html | Letters | True | Richard C. Wald | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/students-cheering-mcgovern-pledge-of-draft-amnesty.html | Students Cheering McGovern Pledge Of Draft Amnesty | True | By Christopher Lydon Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-freedom-to-speak.html | The Freedom to Speak | True | By Sam J. Ervin Jr. | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/clarence-axman.html | CLARENCE AXMAN | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/76ers-defeated-by-knicks-126115-lucas-frazier-lead-way-with-22-and.html | 76ERS DEFEATED BY KNICKS 126â€šÃ„Â¬151 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/headliners.html | Headliners | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/medical-group-in-a-major-change-urges-a-normal-carbohydrate-diet.html | Medical Group, in a Major Change, Urges a Normal Carbohydrate Diet for Diabetics | True | By Lawrence K. Altman Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/letter-to-the-editor-9-no-title.html | TV Mailbag | True | Arlene Bruskin | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/tennessee-tops-florida-2013-behind-3dstring-quarterback.html | Tennessee Tops Florida, 20â€šÃ„Â¬13, Behind 3dâ€šÃ„Â¶String Quarterback | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/sadat-challenge-to-soviet-is-seen-showdown-on-arms-aid-is-expected.html | SADAT CHALLENGE TO SOVIET IS SEEN | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/sterilization-aim-of-suit-is-granted.html | STERILIZATION, AIM OF SUIT, IS GRANTED | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/amherst-holds-off-aic-to-win-1413.html | AMHERST HOLDS OFF A.I.C. TO WIN, 14â€šÃ„Â¬13 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/cards-to-start-beathard-giants-under-dogs-in-st-louis-today.html | Cards to Start Beathard | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/richmond-bows-240-to-boston-college.html | RICHMOND BOWS BOWS, 24â€šÃ„Â¬0, TO BOSTON COLLEGE | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-gay-militants-by-donn-teal-370-pp-new-york-stein-day-795.html | The Gay Militants By Donn Teal. 370 pp. New York: Stein & Day. $7.95. | True | By Dotson Rader | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/plan-chief-named-for-city-schools-dr-gold-is-called-exponent-of.html | PLAN CHIEF NAMED FOR CITY SCHOOLS | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/lafayette-trims-drexel-with-big-3d-period-2113.html | Lafayette Trims Drexel With Big 3d Period, 21â€šÃ„Â¬13 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/gibson-is-widely-regarded-as-successful-in-restoring-integrity-to.html | Gibson Is Widely Regarded as Successful in Restoring Integrity to City Hall | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-worlds-greatest-warehouse-stuffed-with-other-peoples-glories.html | The World's Greatest Warehouse Stuffed With Other People's Glories | True | By John Keats | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/role-of-japanese-in-korea-growing-tokyos-importance-to-the-economy.html | ROLE OF JAPANESE IN KOREA GROWING | True | | 1999-06-17 | RE0000804504 | B00000699074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/power-on-the-right-by-william-w-turner-272-pp-ramparts-595.html | Et Al. | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/lindsay-announces-a-system-of-bikeways-for-manhattan.html | Lindsay Announces a System Of â€šÃ„Ã²Bikewaysâ€šÃ„Ã´ for Manhattan | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/its-a-game-of-teams.html | Mailbox | True | Bernard Sternsher | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/dr-allen-brandt-a-specialist-in-industrial-hygiene-is-dead.html | Dr. Allen Brandt, a Specialist In Industrial Hygiene, Is Dead | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/kings-point-beats-adelphi-on-thirdperiod-aerial-62.html | Kings Point Beats Adelphi On Thirdâ€šÃ„Ã®Period Aerial, 6â€šÃ„Ã¬2 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/crossing-by-jan-yoors-224-pp-simon-schuster-695.html | Et Al. | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/united-fund-sets-high-goal.html | United Fund Sets High Goal | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/poff-factors-civil-rights-and-privacy.html | Poff Factors: Civil Rights and Privacy | True | By Ben A. Franklin Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/job-outlook-murky-personnel-executives-college-recruiters-give.html | Job Outlook Murky | True | By Michael C. Jensen | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/bouzy-rouge-to-come-to-us-red-wine-from-champagne.html | Bouzy Rouge to Come to U.S.; Red Wine From Champagne | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/navy-saves-alaskan-salmon.html | Navy Saves Alaskan Salmon | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/bates-beaten-by-trinity-for-3d-loss-in-row-177.html | Bates Beaten by Trinity For 3d Loss in Row, 17â€šÃ„Ã¬7 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/letter-to-the-editor-19-no-title.html | TV Mailbag | True | Grace Nakano | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/claudia-dean-has-nuptials.html | Claudia Dean Has Nuptials | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/three-new-works-by-concert-group.html | THREE NEW WORKS BY CONCERT GROUP | True | Peter G. Davis. | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/ramapo-bows-480-to-north-rockland.html | Rockland | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-star-of-redemption-by-franz-rosenzweig-translated-by-william-w.html | Judaism as a lifeâ€šÃ„Ã²style for today | True | By Eugene B. Borowitz | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/fiberglass-dominant-material-now-for-boat-hulls-and-decks.html | Fiberglass Dominant Material Now for Boat Hulls and Decks | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/new-indonesian-parliament.html | New Indonesian Parliament | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/wake-forest-rally-topples-maryland.html | WAKE FOREST RALLY TOPPLES MARYLAND | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/article-15-no-title.html | Preps | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/edward-s-jasser.html | EDWARD S. JASSER | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/article-18-no-title.html | Preps | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/jd-bernal.html | Letters | True | J. D. Bernal | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/pow-arithmetic.html | P.O.W. Arithmetic | True | &#8212; J.l. | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/and-where-has-samuel-barber-been-where-has-samuel-barber-been.html | Music | True | By John Gruen | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/letter-to-the-editor-14-no-title.html | Letters | True | Louis Dienes | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/rostrevor-scores-by-neck-at-freehold-pays-1540.html | Rostrevor Scores by Neck At Freehold, Pays $15.40 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/colorado-downs-kan-state-3121-avenges-last-years-upset-as-ken.html | COLORADO DOWNS KAN. STATE, 31â€šÃ„Ã¬21 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/fda-reports-banning-or-redesign-of-200-toys.html | F.D.A. Reports Banning Or Redesign of 200 Toys | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/super-wave-bows-to-rum-customer-victor-1340-scores-upset-in-dr.html | SUPER WAVE BOWS TO RUM CUSTOMER | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/economist-to-wed-karen-dee-solomon.html | Economist to Wed Karen Dee Solomon | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/cynthia-a-robertson-becomes-fiancee.html | Cynthia A. Robertson Becomes Fiancee | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/6-guards-9-inmates-are-hurt-in-fight-at-illinois-state-prison.html | 6 Guards, 9 Inmates Are Hurt in Fight at Illinois State Prison | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/ruckelshaus-says-he-opposes-atest.html | RUCKELSHAUS SAYS HE OPPOSES Aâ€šÃ„Ã¬TEST | True | | 1999-06-17 | RE0000804504 | B00000699074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/nasa-chief-seeks-more-funds-in-73-warns-against-future-race-with.html | NASA CHIEF SEEKS MORE FUNDS IN '73 | True | By Robert A. Wright Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/penn-turns-back-brown-eleven-1716-penn-is-victor-overbrown-1716.html | Penn Turns Back Brown Eleven, 17â€š Ã…, Â¹16 | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/letter-to-the-editor-6-no-title.html | TV Mailbag | True | Phyllis Newman | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/many-aiding-mother-of-3-stricken-children.html | Many Aiding Mother Of 3 Stricken Children | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/william-owen-cowger-49-dies-former-kentucky-representative.html | William Owen Cowgfer, 49, Dies; Former Kentucky Representative | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/irans-tent-city-potentate-housing.html | The tent city set up in Persepolis, Iran, where heads of state will live during celebration of 2,500th anniversary of Persian Empire | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/desert-treks.html | Letters: | True | Hanns Ebensten | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/middle-east-the-next-step.html | Middle East: The Next Step | True | By Eugene V. Rostow | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/blue-cross-gets-16-raise.html | Blue Cross Gets 16% Raise | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-view-from-chivo-by-h-allen-smith-285-pp-new-york-the-trident.html | Reader's Report | True | By Martin Levin | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/smooth-flying.html | Letters: | True | Jane Hannaian (MISS) | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/montana-upset-2112.html | Montana Upset, 21â€š Ã…, Â¹12 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/archie-lovable-or-lamentable.html | TV Mailbag | True | Cindy Lord Cabot | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/susan-albaugh-wed.html | Susan Albaugh Wed | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/save-our-whales.html | Letters: | True | Vic Losick | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/fbi-aide-resigns-in-policy-dispute-wc-sullivan-retires-after.html | F.B.I. AIDE RESIGNS IN POLICY DISPUTE | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/toledo-defeats-ohio-for-27th-in-row-3128.html | Toledo Defeats Ohio For 27th in Row, 31â€š Ã…, Â¹28 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/end-of-volkswagens-beetle-hinted.html | End of Volkswagen's Beetle Hinted | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/so-methodist-runs-top-nm-state-2825.html | SO. METHODIST RUNS TOP N.M. STATE, 28â€š Ã…, Â¹25 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/in-the-end-fate-dealt-him-short-mindszenty.html | Religion | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/did-hardy-have-a-secret-love-thomas-hardys-secret-love.html | Television | True | By Terry Coleman | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/concern-in-london.html | Concern In London | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/reviews-loudon-stookey-moodies-bartz.html | Pop | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/robert-billigs-have-son.html | Robert Billigs Have Son | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/as-simple-as-one-two-three.html | As Simple As One, Two, Three | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/miss-heller-engaged.html | Miss Heller Engaged | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/schooner-race-victor-to-get-two-trophies.html | Schooner Race Victor To Get Two Trophies | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/candidates-for-high-court.html | Letters to the Editor | True | James A. Thomas Jr. | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/sports-of-the-times-the-rains-came.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/hawks-rout-bullets.html | Hawks Rout Bullets | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/usbred-mill-reef-choice-in-french-larc-de-triomphe-today.html | U.S.â€š Ã…, Â³Bred Mill Reef Choice in French L.'Arc de Triomphe Today | True | By James Brown Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/october.html | October | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/winston-mahfood-marries-joy-younis.html | Winston Mahfood Marries Joy Younis | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/panamanian-island-tribes-born-to-the-sea.html | Panamanian Island Tribes Born to the Sea | True | By K. S. Eberhardt Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/job-security-urged-for-balking-drivers.html | Job Security Urged for Balking Drivers | True | | 1999-06-17 | RE0000804504 | B00000699074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/oklahoma-routs-usc.html | Oklahoma Routs U.S.C. | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/front-page-2-no-title.html | TO OUR READERS | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-move-to-texas.html | Mailbox | True | P. J. Laine | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-politics-of-the-family-and-other-essays-by-rd-laing-133-pp-new.html | That madness is a sane | True | By Richard Sennett | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/california-lead-held-by-muskie-he-has-the-most-supporters-and-most.html | CALIFORNIA LEAD HELD BY MUSKIE | True | By Wallace Turner Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/gigantic-antenna-suffers-setback-german-astronomy-facility.html | GIGANTIC ANTENNA SUFFERS SETBACK | True | By Walter Sullivan Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/australians-seek-to-save-kangaroo-commercial-interests-join.html | AUSTRALIANS SEEK TO SAVE KANGAROO | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/mobile-museum-for-art-unveiled-bubbles-can-be-set-up-in-lots-in.html | MOBILE MUSEUM FOR ART UNVEILED | True | By Nan Robertson Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/news-of-the-camera-world.html | Photography | True | Bernard Gladstone | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/caseys-sec-decisions-reached-with-speed.html | WASHINGTON REPORT | True | By Eileen Shanahan | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/landlord-in-oregon-sued-over-freeze.html | Landlord in Oregon Sued Over Freeze | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/bus-ruling-jars-detroit-suburbs-white-areas-are-disturbed-by.html | BUS RULING JARS DETROIT SUBURBS | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/wisconsin-loses-to-northwestern-andersons-3-touchdowns-defeat.html | WISCONSIN LOSES TO NORTHWESTERN | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/a-time-of-contrasts.html | A Time of Contrasts | True | By H. Erich Heinemann | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/celts-top-braves-117111.html | Celts Top Braves, 117â€“Ã‚Â*111 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/democrats-vote-to-revise-rules-hartford-convention-shifts.html | DEMOCRATS VOTE TO REVISE RULES | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/chris-evert-leaning-toward-a-pro-career.html | Chris Evert Leaning Toward a Pro Career | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/editorial-cartoon-3-no-title.html | Law | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/boy-pleads-for-play-area-and-wins-point.html | Boy Pleads For Play Area and Wins Point | True | By Leonard Ruder | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/bridge.html | Bridge | True | By Alan Truscott | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/villanova-beaten-by-delaware-2315.html | VILLANOVA BEATEN BY DELAWARE, 23â€“Ã‚Â*15 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/manhattan-flower-show.html | Manhattan Flower Show | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/iowa-state-victor-on-late-kick-1714.html | IOWA STATE VICTOR ON LATE KICK, 17â€“Ã‚Â*14 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/3-airlines-reduce-flights-by-transcontinental-planes.html | 3 Airlines Reduce Flights by Transcontinental Planes | True | By Robert Lindsey | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/susan-patricia-galvin-betrothed.html | Susan Patricia Galvin Betrothed | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/home-for-the-working-artist.html | Home for the working artist | True | By Norma Skurka | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/hirohito-welcomed-for-a-busy-3-days-of-visits-in-france.html | Hirohito Welcomed For a Busy 3 Days Of Visits in France | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/nader-softening-hartford-views-new-administration-sparks-revamping.html | NADER SOFTENING HARTFORD VIEWS | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/an-eye-for-an-eye-by-h-jack-griswold-mike-misenheimer-art-powers-ed.html | The keeper and the keptâ€“Ã‚Â*a report from the kept | True | By Jessica Mitford | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/article-3-no-title.html | Preps | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/dear-president-nixon-the-last-24-hours-has-again-been-another-day-o.html | Dear President Nixon, The last 24 hours has again been another day of pure hell for Americans in prison camps, cells ' cages in Southeast Asia | True | By Joseph Lelyveld | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/national-notes.html | National Notes | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/volunteers-put-exfelons-in-jobs-westchester-group-fights-postprison.html | VOLUNTEERS PUT EXâ€“Ã‚Â*FELONS IN JOBS | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/us-encouraged-by-soviet-talks-discussions-with-gromyko-most-cordial.html | U.S. ENCOURAGED BY SOVIET TALKS | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/world-soling-title-goes-to-mosbacher.html | WORLDSOLING TITLE GOES TO MOSBACHER | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/barbara-fuller-robertbasler-wed.html | Barbara J. Fuller, Robert Basler Wed | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/richard-young-lawyer-marries-anet-nevins.html | Richard Young, Lawyer, Marries Janet Nevins | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/miss-balboni-has-nuptials.html | Miss Balboni Has Nuptials | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/dartmouth-downs-holy-cross-289-by-capitalizing-on-fumble-recoveries.html | Dartmouth Downs Holy Cross, 28â€šÃ„Âª9, by Capitalizing on Fumble Recoveries | True | By Deane McGowen Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/letter-to-the-editor-13-no-title.html | TV Mailbag | True | Hannah Nuba | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/un-aide-in-cyprus-quits.html | U.N. Aide in Cyprus Quits | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/packers-cut-pledge-from-pregame-rites.html | Packers Cut â€šÃ„Â²Pledgeâ€šÃ„Â´ From Pregame Rites | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/nichols-wins-on-field-goal.html | Nichols Wins on Field Goal | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/marceau-robbed-of-200.html | Marceau Robbed of $200 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/north-korea-says-south-delays-on-red-cross-parley.html | North Korea Says South Delays on Red Cross Parley | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/villanova-harriers-upset.html | Villanova Harriers Upset | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/misplaced-concern.html | Movie Mailbag | True | Steven Kovacs | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/rpi-routs-hamilton-487.html | R.P.I. Routs Hamilton, 48â€šÃ„Â¬71 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/patricia-sinnott-wed.html | Patricia Sinnott Wed | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/penn-state-kick-downs-air-force-22yard-vitiello-field-goal-seals.html | PENN STATE KICK DOWNS AIRFORCE | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/article-9-no-title.html | Preps | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/oregon-state-beats-ucla.html | Oregon State Beats U.C.L.A. | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/cup-soccer-today-slated-in-jersey-elizabeth-to-face-cruz-azun-in.html | CUP SOCCER TODAY SLATED IN JERSEY | True | By Alex Yannis | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/michigan-trounces-navy-460-as-defense-registers-third-shutout-in.html | Michigan Trounces Navy, 46â€šÃ„Â°0, as Defense Registers Third Shutout in Row | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/normality-is-a-square-circle-or-a-foursided-triangle-normality-is-a.html | Normality Is A Square Circle Or a Fourâ€šÃ„Â²Sided Triangle | True | By Maggie Scarf | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/harlem-hails-cut-in-stroke-deaths-hospital-finds-usaided-program.html | HARLEM HAILS CUT IN STROKE DEATHS | True | By John Sibley | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/peoples-hall-to-stay-open.html | People's Hall To Stay Open | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/letter-to-the-editor-3-no-title.html | About Archie | True | Steven D'Anzien | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/allende-backers-attacking-press-leader-denies-restrictions-but.html | ALLENDE BACKERS ATTACKING PRESS | True | By Joseph Novitski Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/pass-caps-late-comeback-colgate-upsets-y-ale-by-2821-as-parr-pass.html | Pass Caps Late Comeback | True | By Michael Strauss Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/two-spankings-recommended.html | Mailbox | True | Charles van Doren | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/sarah-by-diane-pearson-545-pp-philadelphia-and-new-york-jb.html | Reader's Report | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/i-suppose-some-people-will-be-shocked.html | Movies | True | By Guy Flatley | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/stock-tax-ahead-of-expectations-643million-for-quarter-50-above.html | STOCK TAX AHEAD OF EXPECTATIONS | True | By Maurice Carroll | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/to-see-the-world.html | â€šÃ„Â²To See the World . . .â€šÃ„Â¹ | True | By Richard W. Lighty | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/westfield-sets-back-cranford-20-to-6-extends-unbeaten-skein-to-26.html | Essexâ€šÃ„Â°Union | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/navy-yard-revives-on-a-grand-scale.html | Navy Yard Revives on a Grand Scale | True | By Robert A. Tomasson | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/many-childrens-car-seats-called-unsafe-by-experts.html | Many Children's Car Seats Called Unsafe by Experts | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/us-eases-egypts-debt.html | U.S. Eases Egypt's Debt | True | | 1999-06-17 | RE0000804504 | B00000699074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/eleanor-l-culbertson-married-to-garett-j-albert-a-lawyer.html | Eleanor L. Culbertson Married To Garett J. Albert, a Lawyer | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/acts-to-avoid-long-battle-in-senate-on-confirmation-poff-withdraws.html | Acts to Avoid Long Battle in Senate On Confirmation | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€¦Â"â€¦Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/could-it-be-that-hes-a-candidate-lindsay.html | The Nation | True | &#8212; Frank Lynn | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-film-is-about-killing.html | Television | True | By John J. O'Connor | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/nofault-idea-advances-extent-of-gain-is-disputed.html | Noâ€¦Â"Fault Idea Advances; Extent of Gain Is Disputed | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/interceptions-help-w-virginia-turn-back-pittsburgh-20-to-9.html | Interceptions Help W. Virginia Turn Back Pittsburgh, 20 to 9 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/industrialist-who-financed-medinas-defense-heads-diversified.html | Industrialist Who Financed Medina's Defense Heads Diversified Business Empire Built in Five Years | True | By Martin Waldron Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/iowa-trounced-by-purdue-4513-hawkeyes-lose-11th-time-in-row-to.html | IOWA TROUNCED BY PURDUE, 45â€¦Â"13 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/soviet-identifies-britons-it-says-were-sent-to-mosow-as-spies.html | Soviet Identifies Britons It Says Were Sent to Moscow as Spies | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/nebraska-trounces-utah-state-42-to-6-as-tagge-paces-attack.html | Nebraska Trounces Utah State, 42 to 6, as Tagge Paces Attack | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/completing-the-stravinsky-jigsaw.html | Recordings | True | By Donal Henahan | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/article-19-no-title.html | Preps | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/friday-is-the-last-day.html | Coins | True | By Thomas V. Haney | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-new-bretton-woods.html | The New Bretton Woods | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/dowsers-and-believers.html | Letters: | True | Frank E. A. Sander | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/lindenhurst-downs-bay-shore-2214.html | Suffolk | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/anne-rothman-bride.html | Anne Rothman Bride | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/will-ranks-three-wives-100000-10000-and-1.html | Will Ranks Three Wives: $100,000, $10,000 and $1 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-week-in-finance.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/article-20-no-title.html | Preps | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/minnesota-beats-kansas.html | Minnesota Beats Kansas | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/miller-before-the-fall-news-of-the-rialto-arthur-miller-before-the.html | News of the Rialto | True | By Lewis Funke | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/montclair-state-trounces-william-patterson-35-to-6.html | Montclair State Trounces William Patterson, 35 to 6 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/health-department-to-monitor-cost-rise-for-hospital-services.html | Health Department to Monitor Cost Rise for Hospital Services | True | By Peter Kihss | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/lunches-for-hungry-children.html | Lunches for Hungry Children | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/shellfish-grounds-opened-off-norwalk-and-westport.html | Shellfish Grounds Opened Off Norwalk and Westport | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/john-b-ford-4th-weds-miss-janice-m-marr.html | John B. Ford 4th Weds Miss Janice M. Marr | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/congress-warned-by-nixon-on-raise-move-to-prevent-deferral-of.html | CONGRESS WARNED BY NIXON ON RAISE | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/hayden-has-94th-birthday.html | Hayden Has 94th Birthday | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/sunday-without-tears-without-pity-sunday-without-tears.html | â€¦Â"Sundayâ€¦Â" Without Tears, shout Pity | True | By Vincent Canby | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/dogs-and-cats-and-wodehouse-dogs-cats-and-wodehouse.html | Dogs and Cats and Wodehouse | True | By P. G. Wodehouse | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/police-newsletter-started-by-murphy-to-dispel-rumors.html | Police Newsletter Started by Murphy â€¦Â"To Dispel Rumorsâ€¦Â" | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/blacks-in-chicago-suburb-sign-to-construct-housing-complex.html | Blacks in Chicago Suburb Sign To Construct Housing Complex | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/falmouth-a-very-special-place.html | Falmouth a â€šÃ„Â¬Very Special Placeâ€šÃ„Â´ | True | By Charles Friedman Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/luna-19-enters-moon-orbit-soft-landing-attempt-likely.html | Luna 19 Enters Moon Orbit; Soft Landing Attempt Likely | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/protesting-prisoners-in-massachusetts-were-attuned-to-attica.html | Protesting Prisoners in Massachusetts Were Attuned to Attica | True | By Bill Kovach Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/humphrey-mcgovern-give-minnesota-talks.html | Humphrey, McGovern Give Minnesota Talks | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/500-homosexuals-stage-a-protest.html | 500 HOMOSEXUALS STAGE A PROTEST | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/intransigence-in-attica.html | Letters to the Editor | True | Herman Schwartz | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/what-a-honeymoon-honeymoon.html | what a Honeymoon! | True | By A. H. Weiler | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/rogers-expresses-concern-on-moves-reported-in-china-says.html | ROGERS EXPRESSES CONCERN ON MOVES REPORTED IN CHINA Says Administration Hopes Nixon's Trip to Peking Won't Be Affected | True | By Tad Szulc | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/briton-italian-set-marks-in-world-motorcycle-meet.html | Briton, Italian Set Marks In World Motorcycle Meet | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/new-bar-president-urges-aid-to-middleincome-group.html | New Bar President Urges Aid to Middleâ€šÃ„Â¬Income Group | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/dragstrip-engines-are-criticized.html | â€šÃ„Â¬Dragâ€šÃ„Â´Stripâ€šÃ„Â´ Engines Are Criticized | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/financing-the-1968-election-by-herbert-e-alexander-355-pp-heath.html | Et AL | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/carrier-departs-amid-protesters-9-of-constellations-crew-seized-at.html | CARRIER DEPARTS AMID PROTESTERS | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/uconn-victor-2821-on-a-72yard-run.html | UCONN VICTOR, 28â€šÃ„Â¬21, ON A 72â€šÃ„Â¬YARD RUN | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/diesel-engines-from-abroad-make-inroads-in-boat-market.html | Diesel Engines From Abroad Make Inroads in Boat Market | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/city-told-to-plan-for-72-rem-rise-but-issue-is-clouded-by-2d-phase.html | CITY TOLD TO PLAN FOR '72 REM RISE | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/texas-routs-oregon-357-and-extends-regularseason-streak-to-31-games.html | Texas Routs Oregon, 35â€šÃ„Â¬7, and Extends Regularâ€šÃ„Â¬Season Streak to 31 Games | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/peter-brook-learns-to-speak-orghast-peter-brook-learns-to-speak.html | Peter Brook Learns to Speak Orghast | True | By MARGARET CROYDEN Stuanz, Iran. | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/singing-comedienne-creating-quite-a-commotion-in-debut.html | Singing Comedienne Creating Quite a Commotion in Debut | True | By John S. Wilson | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/books-thefts-and-the-retailer-security-control-external-theft-by.html | POINT OF VIEW | True | Leonard Sloane | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/buffalo-state-nine-downs-scranton-rochester-tech.html | Buffalo State Nine Downs Scranton, Rochester Tech | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/us-agency-study-asks-periodic-tests-for-private-pilots.html | U.S. Agency Study Asks Periodic Tests For Private Pilots | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/disciplinary-action-expected.html | WALL STREET | True | By John J. Abele | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/wolff-gets-knick-telecasts-ryan-will-announce-hockey.html | Wolff Gets Knick Telecasts, Ryan Will Announce Hockey | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/50mile-bike-race-at-luzerne-today.html | 50â€šÃ„Â¬MILE BIKE RACE AT LUZERNE TODAY | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/miss-goldstein-married-here.html | Miss Goldstein Married Here | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/educators-back-freeze-on-phds-years-moratorium-starts-on-new.html | EDUCATORS BACK FREEZE ON PH.D.'S | True | By Andrew H. Malcolm Special to The New York Times | 1999-06-17 | RE0000804505 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/schooltax-suit-names-the-state-property-base-is-challenged-by.html | SCHOOLâ€šÃ„Â¬TAX SUIT NAMES THE STATE | True | | 1999-06-17 | RE0000804505 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/girl-on-charter-flight-balked-at-posing-as-chiropodist.html | Letters: | True | Bailey Cowan | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/theologians-hail-an-ecumenical-seminary-in-city.html | Theologians Hail an Ecumenical Seminary in City | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/north-carolinian-heads-ports-authority-group.html | North Carolinian Heads Ports Authority Group | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/miss-susan-lins-w-n-jackson-3d-have-wedding.html | Miss Susan Lins, W. N. Jackson 3d Have Wedding | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/unrest-mounting-in-british-prisons-49-at-dartmoor-ask-inquiry.html | UNREST MOUNTING IN BRITISH PRISONS | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/protests-in-danang.html | Protests in Danang | True | | 1999-06-17 | RE0000804504 | B00000699074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/russian-sea-power-by-david-fairhall-286-pp-gambit-10.html | Et Al. | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/new-sports-arena-pro-organizations-growth-problems-take-them-into.html | New Sports Arena | True | Leonard Koppett | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/airman-firebombed-and-shot-in-florida.html | AIRMAN FIREBOMBED AND SHOT IN FLORIDA | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/democrats-to-get-county-challenge-westchester-faction-seeks.html | DEMOCRATS TO GET COUNTY CHALLENGE | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/gerard-tonachel-70-uexfficer-of-standard-poors-is-dead.html | Gerard Tonachel, 70, Exâ€¦Â Officer Of Standard & Poor's, Is Dead | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/200000-explorer-feature-of-display-at-annapolis-show.html | $200,000 Explorer Feature of Display At Annapolis Show | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/patricia-wolff-married.html | Patricia Wolff Married | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/elsaabee-is-victor-in-harrison-show.html | ELSAABEE IS VICTOR IN HARRISON SHOW | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/princeton-harriers-first.html | Princeton Harriers First | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/article-13-no-title.html | Pop | True | &#8212; Lorraine Alterman | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/exemption-requests-in-freeze-down-50.html | EXEMPTION REQUESTS IN FREEZE DOWN 50% | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/tennessee-will-tie-taxes-to-resources.html | TENNESSEE WILL TIE TAXES TO RESOURCES | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/all-63-on-british-airliner-killed-in-crash-in-belgium-all-63-aboard.html | All 63 on British Airliner Killed in Crash in Belgium | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/corporate-look-is-it-about-to-change-blue-suit-white-shirt-making-a.html | Corporate Look: Is It About to Change? | True | By Marylin Bender | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/sato-opponents-wax-optimistic-takeo-miki-gains-with-his.html | SATO OPPONENTS WAX OPTIMISTIC | True | By Takashi Oka Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/law-school-joins-legal-aid-society-to-learn-and-help.html | Law School Joins Legal Aid Society To Learn and Help | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/new-queens-buses-to-run-to-manhattan.html | New Queens Buses To Run to Manhattan | True | By David K. Shipler | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/mrs-dickholtz-has-son.html | Mrs. Dickholtz Has Son | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/rangers-top-red-wings-31-for-fourth-preseason-victory.html | Rangers Top Red Wings, 3â€¦Â 1, For Fourth Preseason Victory | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/mcovey-gauged-homer-off-blass-star-was-determined-to-hit-it-after.html | M'COVEY GAUGED HOMER OFF BLASS | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/new-requirements-approved-for-acting-school-supervisors.html | New Requirements Approved For Acting School Supervisors | True | By Leonard Ruder | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/will-the-real-majority-stand-up-for-scoop-jackson-scoop-jackson.html | Will the Real Majority Stand Up for Scoop Jackson? | True | By Richard J. Whalen | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/chairman-named.html | Chairman Named | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/anne-d-mccutcheon-is-bride-0u-ronald-b-lewis-a-lawyer.html | Anne D. McCutcheon Is Bride Of Ronald B. Lewis, a Lawyer | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/a-2220-triumph-lions-jackson-passes-for-2-scores-tigers-miss-kick-a.html | A 22â€¦Â 20 TRIUMPH | True | By Lincoln A. Werden | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-flag-captain-by-alexander-kent-384-pp-new-york-gp-putnams-sons.html | Reader's Report | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/sagmore-toccoa-ascob-cocker-spaniel-captures-9th-bestinshow-award.html | Sagmore Toccoa, Ascob Cocker Spaniel, Captures 9th Bestâ€¦Â inâ€¦Â Showâ€¦Â Award | True | By Walter R. Fletcher Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/engineers-urge-poweruse-curbs-committee-says-city-faces-ecological.html | ENGINEERS URGE POWERâ€¦Â USE CURBS | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/a-navajo-returned-macdonald-manages-his-nations-affairs.html | MAN IN BUSINESS | True | By Robert E. Bedingfield | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/why-nixon-for-the-moment-is-trying-hands-off-strikes.html | The Nation | True | &#8212; A. H. Raskin | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-endless-search.html | Architecture | True | By Ada Louise Huxtable | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/important.html | Movie Mailbag | True | Stanley W. Szczepanski | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/cracks-are-appearing-in-old-mashie-portrait.html | Cracks Are Appearing In Old Mashie Portrait | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/georgetown-isnt-what-it-used-to-be.html | Georgetown Isn't What It Used to Be | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/elizabeth-jarvis-nichols-wed-to-richard-h-troy-a-lawyer.html | Elizabeth Jarvis Nichols Wed To Richard H. Troy, a Lawyer | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/we-could-hear-the-ting-of-bullets-striking-the-ting-of-bullets-the.html | â€¦Â We Could Hear the Ting of Bullets Strikingâ€¦Â | True | By Barth Suretsky | 1999-06-17 | RE0000804504 | B00000699074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/reuben-haskell-exjudge-dead-brooklyn-leader-was-92-served-county-in.html | REUBEN HASKELL, EXâ€šÃ„Â³JUDGE, DEAD | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/ohio-state-routs-california-353-sophomores-account-for-4-buckeye.html | OHIO STATE ROUTS CALIFORNIA, 35â€šÃ„Â³3 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/early-warning-system-for-the-earth-space-monitors.html | Science | True | Walter Sullivan | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-reality-behind-words.html | The Reality Behind Words | True | By Jerzy Kosinski | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/this-is-a-recording-by-barbara-corcoran-illustrated-by-richard.html | For Young Readers | True | By Georgess McHargue | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/pintos-3-goals-decisive.html | Pinto's 3 Goals Decisive | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/-and-the-young-flew-over-the-cuckoos-nest-flying-over-the-cuckoos.html | ...And the Young Flew Over the Cuckoo's Nest | True | By Walter Kerr | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/strange-fires-by-willie-snow-ethridge-256-pp-vanguard-695.html | Et Al. | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/variation-on-coffee-and.html | Variation on coffee and ... | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/broader-us-parks-permit-urged-by-senator-church.html | Broader U.S. Parks Permit Urged by Senator Church | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/alaska-claims-a-first.html | Alaska Claims a First | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/seasons-firsts-are-given-at-met-irene-dalis-as-santuzza-and-spiess.html | SEASON'S FIRSTS ARE GIVEN AT MET | True | Robert Sherman. | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/margaret-mary-hennelly-married-here-to-george-f-sweeny.html | Margaret Mary Hennelly Married Here to George F. Sweeny | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/barbara-ellen-jaehnig-is-married.html | Barbara Ellen Jaehnig Is Married | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/life-of-ibsen-by-halvdan-koht-translated-and-edited-by-einar-haugen.html | All that was left was the private truth within himself | True | By Rolf Fjelde | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/mary-block-bride-of-a-professor.html | Mary Block Bride of a Professor | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/no-bargain.html | Letters: | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/article-4-no-title.html | Preps | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/aba-clubs-standing-much-taller.html | A.B.A. Clubs Standing Much Taller | True | By Sam Goldaper | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/bicentennial-parley-set.html | Bicentennial Parley Set | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/gettysburg-loses-to-bucknell-1413.html | GETTYSBURG LOSES TO BUCKNELL, 14â€šÃ„Â³13 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/trying-to-redeem-the-years-of-sacrifice-us-reacts.html | The Nation | True | &#8212; Max Frankel | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/louisiana-state-routs-rice-383-five-players-got-touchdown-each-in.html | LOUISIANA STATE ROUTS RICE, 38â€šÃ„Â³3 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/giants-get-rucker-receiver-after-waivers-by-cowboys.html | Giants Get Rucker, Receiver, After Waivers by Cowboys | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/ernest-h-milligan.html | ERNEST H. MILLIGAN | True | Ernest H. Milligan Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/albatross-sets-2-world-records-pacer-lowers-mile-mark-in.html | ALBATROSS SETS 2 WORLD RECORDS | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/it-may-be-just-a-ritual-but-it-has-its-uses-united-nations.html | The World | True | &#8212; Henry Tanner | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/kaatri-boies-douglas-grigg-artist-married.html | Kaatri Boies, Douglas Grigg, Artist, Married | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/snails-pace-fauna.html | Science | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/infants-and-radioactive-sands-smalltown-doctor-wins-fight.html | Infants and Radioactive Sands: Smallâ€šÃ„Â³Town Doctor Wins Fight | True | By Anthony Ripley Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/when-high-finance-begins-to-hurt-the-dollar.html | The Nation | True | &#8212; Edwin L. Dale Jr. | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/new-plea-for-bigger-gateway-by-lindsay.html | New Plea For Bigger Gateway By Lindsay | True | By Richard L. Madden Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/johnson-snowmobile-hits-world-record-140-mph.html | Johnson Snowmobile Hits. World Record 140 M.P.H. | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/syracuse-wins-70.html | Syracuse Wins, 7â€šÃ„Â³0 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/scandals-play-role-in-babylon-election.html | Scandals Play Role In Babylon Election | True | | 1999-06-17 | RE0000804504 | B00000699074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/consumer-laws-slump-in-states-but-some-protection-codes-were-passed.html | CONSUMER LAWS SLUMP IN STATES | True | By Grace Lichtenstein | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-jane-castle-manuscript-by-philip-l-greene-242-pp-new-york-dell.html | Molly gloom would have blushed | True | By Lames R. Prakes | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/article-8-no-title.html | Preps | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/don-bosco-overpowers-lincoln-eleven-23-to-12.html | Passaicâ€šÃ„Â°Hudson | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/luann-leisy-is-bride-of-w-s-mays-d.html | LuAnn Leisy Is Bride of W. S. Mays 3d | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/miss-walker-plans-bridal.html | Miss Walker Plans Bridal | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/ignorance-in-these-cases-is-hardly-bliss-pregnancies.html | New York | True | &#8212; Jane E. Brody | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/orioleas-opener-postponed-by-rain-orioleas-game-put-off-by-rain.html | Orioleâ€šÃ„Â°A's Opener Postponed by Rain | True | By Murray Crass Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/dartmouth-wins-at-soccer.html | Dartmouth Wins at Soccer | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/alfred-trounces-union-350-gaining-total-of-495-yards.html | Alfred Trounces Union, 35â€šÃ„Â°0 Gaining Total of 495 Yards | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/north-carolina-triumphs.html | North Carolina Triumphs | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/article-5-no-title.html | Preps | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/farrell-defeats-carroll-in-last-minute-136-to-keep-streak-alive.html | Farrell Defeats Carroll in Last Minute, 13â€šÃ„Â°6, to Keep Streak Alive | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/duke-capitalizes-on-mistakes-to-hand-stanford-team-first-setback-93.html | Duke Capitalizes on Mistakes to Hand Stanford Team First Setback, 9â€šÃ„Â°3 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/glib.html | Movie Mailbag | True | Marcia Cooper. | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/alabama-checks-mississippi-406-masso-equals-conference-record-with.html | ALABAMA CHECKS MISSISSIPPI, 40â€šÃ„Â°6 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/arab-paper-says-us-envoy-betrayed-rebels-in-libya.html | Arab Paper Says U.S. Envoy Betrayed Rebels in Libya | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/-we-are-all-tired-of-war-and-thieu-means-war-vietnam-votes.html | The Nation | True | &#8212; Alvin Shuster | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/millions-voting-in-oneman-race-in-south-vietnam-rockets-kill-3-and.html | MILLIONS VOTING IN ONEâ€šÃ„Â°MAN RACE IN SOUTH VIETNAM | True | By Alvin Shuster Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/looks-workers-get-aid-from-magazine-in-finding-new-jobs.html | Look's Workers Get Aid From Magazine In Finding New Jobs | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/penelope-johnson-food-editor-is-married-to-david-e-wartels.html | Penelope Johnson, Food Editor, Is Married to David E. Wartels | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/fans-may-see-workouts.html | Fans May See Workouts | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/upsala-sparked-by-krupa-turns-back-wagner-2914.html | Upsala, Sparked by Krupa, Turns Back Wagner, 29â€šÃ„Â°14 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/letter-to-the-editor-8-no-title.html | TV Mailbag | True | Joseph Mancini | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/martin-g-smith-weds-elise-becket.html | Martin G. Smith Weds Elise Becket | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/democrats-a-minority-of-two-on-li-board.html | Democrats A Minority Of Two On L. I. Board | True | By Roy R. Silver Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/dont-underestimate-canada.html | Letters to the Editor | True | William Thorsell | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-freeze-and-the-boat-industry.html | The Freeze and the Boat Industry | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-last-word-two-old-men.html | The Last Word: Two Old Men | True | By Richard Locke | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/bread-and-roses-too-reporting-about-america-by-jack-newfield-429-pp.html | Jack Newfield, visâ€šÃ„Â°â€šÃ¬Â°vis â€šÃ„Â°wounded dinosaurâ€šÃ„Â° | True | By Martin F. Nolan | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/police-on-patrol-near-attica.html | Police on Patrol Near Attica | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/conservationists-see-alaska-raid-12-groups-ask-nixon-to-act-to.html | CONSERVATIONISTS SEE ALASKA â€šÃ„Â°RAIDâ€šÃ„Â° | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/design-innovations-mark-tripps-new-columbia-30.html | Design Innovations Mark Tripp's New Columbia 30 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/health-care-for-aged-gains.html | Health Care for Aged Gains | True | By Parton Keese Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/music-a-new-series-at-philharmonic.html | Music. A New Series at Philharmonic | True | By Harold C. Schonberg | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/chrysler-has-53-outboard-models.html | Chrysler Has 53 Outboard Models | True | | 1999-06-17 | RE0000804504 | B00000699074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/west-coast-scout-scores-on-disqualification-cougar-is-first-by-5.html | West Coast Scout Scores on Disqualification | True | By Steve Cady | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/stamford-and-new-canaan-triumph.html | Connecticut | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/jefferson-overwhelms-boys-486-lafayette-turns-back-erasmus-240-new.html | Local | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/disneyland-as-granddaddy-thematic-amusement-parks-prosper-parks.html | Disneyland as Granddaddy | True | By Robert A. Wright | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/new-york-at-miami-dolphins-to-test-jets-durablity.html | New York at Miami | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/washington-paper-sold.html | Washington Paper Sold | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/world-relay-mark-broken-by-british-girls-who-set-it.html | World Relay Mark Broken By British Girls Who Set It | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/t-j-poulos-to-wed-miss-gassenheimek.html | T. J. Poulos to Wed Miss Gassenheimer | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/dorothy-malone-rewed.html | Dorothy Malone Rewed | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/goalby-sets-pace-in-golf-loop-event.html | GOALBY SETS PACE IN GOLF LOOP EVENT | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/colby-downs-tufts-210.html | Colby Downs Tufts, 21â€šÃ„Â°0 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-tenants-by-bernard-malamud-230-pp-new-york-farrar-straus-giroux.html | Malamud's best book in years, about a black and a Jew | True | By Morris Dickstein | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/gillogly-tallies-two-touchdowns-tabor-defeats-cushing-210-williston.html | Preps | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/old-post-office-put-back-to-work.html | Stamps | True | By David Lidman | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/150pounders-are-scoreless.html | 150â€šÃ„Â°Pounders Are Scoreless | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/watching-washington.html | MADISON AVE | True | By William J. Colihan Jr. | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/accent-will-be-on-youth-as-national-hockey-league-embarks-on-new.html | Accent Will Be on Youth as National Hockey League Embarks on New Era | True | By Gerald Eskenazi | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/164119-is-awarded-for-noise-damage.html | $164,119 Is Awarded for Noise Damage | True | By David Bird | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/letter-to-the-editor-11-no-title.html | TV Mailbag | True | Lyle Ggreenfield | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/st-peters-beaten-by-fordham-40-to-0.html | ST. PETER'S BEATEN BY FORDHAM, 40 TO 0 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/women-bartenders-upheld.html | Women Bartenders Upheld | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/-brother-youd-better-spare-a-dime-bully-beggars.html | New York | True | â€” Sophy Burnham | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/dwight-f-morss.html | DWIGHT F. MORSS | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/nobody-is-perfick-by-bernard-waber-illustrated-by-the-author-128-pp.html | For Young Readers | True | By Natalie Babbitt | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/feiffers-answer.html | Movie Mailbag | True | Jack C. Rossetter | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/letter-to-the-editor-18-no-title.html | TV Mailbag | True | Frederick Busi | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-big-a-this-one-has-sales-not-stalls.html | The Big A: This One Has Sales, Not Stalls | True | By Phillip H. Dougherty | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/temple-defeats-boston-u-as-loughran-stars-3410.html | Temple Defeats Boston U. As Loughran Stars, 34â€šÃ„Â°10 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/a-twolane-mississippi.html | A Twoâ€šÃ„Â°Lane Mississippi | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/let-the-specialist-compete-regulation-wont-solve-exchanges-problems.html | POINT OF VIEW | True | By Nicholas Wolfson and Thomas A. Russo | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/colts-payroll-is-highest-in-nfl.html | About Pro Football | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/this-publisher-dares.html | Photography | True | By Gene Thornton | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/cabbage-crisis-moscow-struggles-with-harvest.html | Cabbage Crisis: Moscow Struggles With Harvest | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/president-flies-to-bahamas-to-visit-home-of-abplanalp.html | President Flies to Bahamas To Visit Home of Abplanalp | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/more-title-race-nov-2127.html | M.O.R.C. Title Race Nov. 21â€šÃ„Â27 | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/olympic-equestrian-plans-complete.html | Horse Show News | True | By Ed Corrigan | 1999-06-17 | RE0000804504 | B00000699074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/cold-spring-harbor-notches-1814-upset-carle-place-loses-locust.html | Nassau North | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/mccloskey-has-trouble-raising-campaign-funds.html | McCloskey Has Trouble Raising Campaign Funds | True | By R. W. Apple Jr. | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-good-word-the-pen-joke-again-the-good-word.html | The Good Word: The P.E.N. Joke Again | True | By Wilfrid Sheed | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/apostolic-succession-doubted-by-study-for-catholic-bishops.html | Apostolic Succession Doubted By Study for Catholic Bishops | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/letter-to-the-editor-7-no-title.html | TV Mailbag | True | Anthony Picozzi D.D.S. | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/festival-of-succoth-to-begin-at-sundown.html | Festival of Succoth To Begin at Sundown | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/uganda-move-widens-division-in-black-africa.html | Uganda Move Widens Division in Black Africa | True | By Charles Mohr Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/left-and-right-tighten-vise-mexico.html | The World | True | &#8212; Alan Riding | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/texas-tech-1310-victor.html | Texas Tech 13&ﬁ3Ã„Â°10 Victor | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/victory-at-at-sea-music-to-builders-ears.html | Victory at at Sea Music to Builder's Ears | True | By James Tuite Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/eastern-patriarch-defends-ordination-of-married.html | Eastern Patriarch Defends Ordination of Married | True | By Edward B. Fiske Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/arkansas-routs-texas-christian-ferguson-leads-49to15-triumph-in.html | ARKANSAS ROUTS TEXAS CHRISTIAN | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/rainmaker-takes-2-hunter-crowns-wins-each-division-by-point-at.html | RAINMAKER TAKES 2 HUNTER CROWNS | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/rumor-on-riddle-china.html | The World | True | &#8212; Tillman Durdin | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/after-the-fall-what-this-country-needs-is-a-good-country.html | After the Fall | True | By David French | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/nichols-feiffer-right-or-wrong.html | Movie Mailbag | True | Jude Pease | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/letter-to-the-editor-12-no-title.html | TV Mailbag | True | Jeanne Johns | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/article-7-no-title.html | Preps | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/vacations-end-for-tenderlings.html | Vacations End for Tenderlings | True | By Todd Hunt | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/ebullient-councilman-has-serious-plans.html | City Council Profile | True | By Maurice Carroll | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/crime-in-tokyo-a-minor-problem-stiff-gun-laws-and-drug-controls-are.html | CRIME IN TOKYO A MINOR PROBLEM | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/manhattan-routs-army-harriers-jaspers-triumph-1550-for-17th-victory.html | MANHATTANROUTS ARMY HARRIERS | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/growing-shortage-of-power-in-cuba-bringing-blackouts.html | Growing Shortage Of Power in Cuba Bringing Blackouts | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/army-vanquishes-missouri-226-as-fink-passes-for-3-touchdowns-in-2d.html | Army Vanquishes Missouri, 22&ﬁ3Ã„Â°6, as Fink Passes for 3 Touchdowns in 2d Half | True | By Al Rarvin Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/enemy-steps-up-shelling-attacks-35-assaults-are-reported-against.html | ENEMY STEPS UP SHELLING ATTACKS | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/scenario-of-exile-torresgarcia.html | Art | True | By Hilton Kramer | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/travel-notes-the-atlantic-air-war-and-what-it-will-mean-to-you.html | Travel Notes: The Atlantic Air War &ﬁ3Ã„®And What It Will Mean to You | True | &#8212;John Brannon Albright | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/mar-cia-wagner-is-wed.html | Marcia Wagner Is Wed | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/masterson-in-tennis-final.html | Masterson in Tennis Final | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/mrs-king-and-miss-casals-reach-final-at-phoenix.html | Mrs. King and Miss Casals Reach Final at Phoenix | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/palace-of-the-dance-lends-elegance-to-peeling-section-of-brooklyn.html | Palace of the Dance Lends Elegance To Peeling Section of Brooklyn | True | By Clive Barnes | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/twin-time-takes-atlantic-city-handicap-by-four-lengths-for-7th.html | Twin Time Takes Atlantic City Handicap by Four Lengths for 7th Triumph | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/trade-policy-the-old-script-is-dead.html | Letters to the Editor | True | Robert E. Hudec | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/article-12-no-title.html | Pop | True | &gt;&#8212; Michael Cuscuna | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/notre-dame-tops-mich-state-142-both-touchdowns-scored-by-minniv-in.html | NOTRE DAME TOPS MICH. STATE, 14&ﬁ3Ã„Â°2 | True | By Leonard Koppett Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/city-vote-linked-to-development-bill.html | City Vote Linked to Development Bill | True | By William E. Farrell | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/how-to-pick-a-justice-or-two-supreme-court.html | Law | True | Fred P. Graham | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/my-turf-is-not-a-ghetto.html | My Turf Is Not a Ghetto | True | By John Oliver Killens | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/theyll-have-to-wait-until-76-air-bags.html | Transportation | True | &#8212; Richard Witkin | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/audit-finds-state-let-163000-drive-illegally-in-a-year.html | Audit Finds State Let 163,000 Drive Illegally in a Year | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/miss-winston-wed-to-magnus-floren.html | Miss Winston Wed To Magnus Floren | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/white-plains-scores-60-john-jay-captures-13th.html | Westchester | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/school-busing-becomes-a-national-issue-that-may-affect-72.html | School Busing Becomes a National Issue That May Affect '72 Presidential Race | True | By John Berbers Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-abbe-who-couldnt-stop-loving.html | Music | True | By Harold C. Schonberg | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/demonstration-at-suffolk-jail.html | Demonstration at Suffolk Jail | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/basenji-is-named-richmonds-best-uppity-gains-14th-top-prize-at.html | BASENJI IS NAMED RICHMOND'S BEST | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/crisis-at-volkswagen-leiding-new-chief-takes-over-vulnerable-car.html | Crisis at Volkswagen | True | By Hans Stueck | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/letter-to-the-editor-15-no-title.html | Letters | True | Ellen Reiss | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/virginia-beats-vanderbilt.html | Virginia Beats Vanderbilt | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/miss-brown-sets-nuptials.html | Miss Brown Sets Nuptials | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-h-persuasion.html | Letters | True | DAVID BERNSTEIN NANCY STARRELS TACK MUSICANT ALICE BERNSTEIN MAY MUSICANT RACHEL JANE BERNSTEIN | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/article-17-no-title.html | Preps | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/democrats-seek-leader-in-nassau-incumbent-slips-as-he-fails-to-win.html | DEMOCRATS SEEK LEADER IN NASSAU | True | By Roy R. Silver Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/us-court-orders-refund-of-war-protesters-bond.html | U.S. Court Orders Refund Of War Protesters' Bond | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/consumer-leader-pledges-new-mexico-reform-drive.html | Consumer Leader Pledges New Mexico Reform Drive | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/trotters-passes-prove-difference-exeter-vanquishes-choate-as-lewis.html | Preps | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/richard-m-buttenheim-weds-miss-cantey-boykin.html | Richard M. Buttenheim Weds Miss Meta Cantey Boykin | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/where-violence-has-a-logic-of-its-own-ulster.html | The World | True | &#8212; Anthony Lewis | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/housing-and-unemployment-key-issues-in-hempstead.html | Housing and Unemployment Key Issues in Hempstead | True | By Michael J. Hall Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/-we-have-to-choose-least-of-the-bad-professor-says.html | â€šÃ„Â"We Have to Choose Least of the Bad,â€šÃ„Â" Professor Says | True | By Gloria Emerson Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/isabel-kline-rock-served-as-connecticut-legislator.html | Isabel Kline Rock, Served As Connecticut Legislator | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/miss-hoopes-a-bank-aide-becomes-bride.html | Miss Hoopes, A Bank Aide, Becomes Bride | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/the-little-engine-that-could-be-an-answer-to-pollution-the-wankel.html | The Fourâ€šÃ„Â"Stage Cycle of the Wankel | True | By George Alexander | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/hemingways-extipster-shuns-races.html | Hemingway's Exâ€šÃ„Â"Tipster Shuns Races | True | By Michael Katz Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/metroliner-to-operate-through-to-new-haven.html | Metroliner to Operate Through to New Haven | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/big-board-feels-pressure-on-institutional-membership-the-small.html | Big Board Feels Pressure on Institutional Membership | True | By Terry Robards | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/4-scores-against-rutgers-cornell-wins-3117-as-marinaro-gets-four.html | 4 Scores Against Rutgers | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/truck-hijacking-start-to-finish-arrest-of-4-men-follows-threecounty.html | TRUCK HIJACKING: START TO FINISH | True | By Murray Schumach | 1999-06-17 | RE0000804504 | B00000699074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/sculptors-make-it-big-down-in-soho.html | Art | True | By Peter Schjeldahl | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/youth-20-shot-at-dance-at-nyy-student-center.html | Youth, 20, Shot at Dance At N.Y.Y. Student Center | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/article-2-no-title.html | Preps | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/ode-to-south-fork-by-a-newcomer.html | Ode to South Fork by a Newcomer | True | By Alden Whitman Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/wyoming-praised-by-udall.html | Wyoming Praised by Udall | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/rabbi-gets-bible-rarities-to-sell-to-aid-charities.html | Rabbi Gets Bible Rarities To Sell to Aid Charities | True | By George Dugan | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/joffreys-season-starts-wednesday.html | JOFFREY'S SEASON STARTS WEDNESDAY | True | Peter G. Davis | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/fuentes-and-mcovey-hit-tworun-homers-giants-top-pirates-54-in.html | Fuentes and M'Covey lilt Twoâ€šÃ„Âª'Run Homers | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/sailing-is-for-fun.html | Mailbox | True | Harold Marshall | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/letter-to-the-editor-2-no-title.html | TV Mailbag | True | Eleanor R. Dewitt | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/letter-to-the-editor-21-no-title.html | TV Mailbag | True | Sally Gallup | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/is-he-lost-to-chess-forever.html | Chess | True | By Al Horowitz | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/warner-pyne-dies-admiralty-lawyer.html | WARNER PYNE DIES, ADMIRALTY LAWYER | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/george-foley-jr-weds-miss-diane-donaghy.html | George Foley Jr. Weds Miss Diane Donaghy | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/12-sail-for-amchitka-to-fight-atom-test.html | 12 Sail for Amchitka to Fight Atom Test | True | By Jay Walz Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/young-salts-turned-out-in-six-days.html | Young Salts Turned Out In Six Days | True | By Martin Twersley Special to The New York Times | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-03 | 1971-10-03 | https://www.nytimes.com/1971/10/03/archives/harvard-rallies-for-177-victory-gatto-sparks-triumph-over-stubborn.html | HARVARD RALLIES FOR 17â€šÃ„Âª7 VICTORY | True | | 1999-06-17 | RE0000804504 | B00000699074 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/finn-cup-opener-goes-to-sprague-bennett-is-second-in-title-sailing.html | FINN CUP OPENER GOES TO SPRAGUE | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/saks-fifth-avenue-realigns-managers.html | SAKS FIFTH AVENUE REALIGNS MANAGERS | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/cardinal-questions-public-school-role.html | CARDINAL QUESTIONS PUBLIC SCHOOL ROLE | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/follmer-scores-in-javelin.html | Follmer Scores in Javelin | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/how-japans-koreans-feel.html | Letters to the Editor | True | Jai Hyon Lee | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/british-aide-in-cyprus.html | British Aide in Cyprus | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/us-tennis-team-keeps-dubler-cup-riggs-and-torn-brown-defeat-swedes.html | U.S. TENNIS TEAM KEEPS DUBLER CUP | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/paul-salsburg-exspeaker-of-jeey-assembly-dies.html | Paul Salsburg, Exâ€šÃ„Âª'Speaker Of Jersey Assembly, Dies | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/brandt-says-he-expects-ratification-of-2-treaties.html | Brandt Says He Expects Ratification of 2 Treaties | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/equity-for-federal-employes.html | Equity for Federal Employes | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/orioles-4-in-7th-top-as-53-blue-fails-after-leading-31-in-playoff.html | Orioles' 4 in 7th Top A's, 5â€šÃ„Âª'3 | True | By Murray Chass Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/israeli-schools-and-hospitals-seek-funds-in-foreignaid-bill.html | Israeli Schools and Hospitals Seek Funds in Foreignâ€šÃ„Âª'Aid Bill | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/reagan-to-work-for-nixon-in-72-backs-president-in-speech-to-gop-in.html | REAGAN TO WORK FOR NIXON IN '72 | True | By Wallace Turner Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/police-commanders-get-new-power-to-discipline-men.html | Police Commanders Get New Power To Discipline Men | True | By Lacey Fosburgh | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/mta-agrees-to-station-at-96th-st-on-2d-ave-line.html | M.T.A. Agrees to Station At 96th St. on 2d Ave. Line | True | By Irving Spiegel | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/screen-life-in-a-shabby-texas-town-on-the-plains.html | Screen: Life in a Shabby Texas Town on the Plains | True | By Vincent Canby | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/judge-orders-free-access-to-migrant-labor-camps.html | Judge Orders Free Access To Migrant Labor Camps | True | By Donald Janson Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/cambodian-battle-reported-at-hill-overlooking-highway.html | Cambodian Battle Reported At Hill Overlooking Highway | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/laver-vanquishes-rosewall-in-final.html | LAVER VANQUISHES ROSEWALL IN FINAL | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/talks-due-today-in-docker-strike-will-attempt-to-end-tieup-of-east.html | TALKS DUE TODAY IN DOCKER STRIKE | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/steel-mills-report-gains-optimists-page-purchase-group.html | Steel Mills Report Gains | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/two-groups-term-state-attica-panels-whitewash-units.html | Two Groups Term State Attica Panels â€šÃ„Â¹Whitewashâ€šÃ„Â´ Units | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/new-york-tech-club-wins.html | New York Tech Club Wins | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/rostows-wisdom.html | Letters to the Editor | True | Norman Rosten | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/cevert-captures-u-s-grand-prix-in-tyrrellford-french-star-speeds.html | CEVERT CAPTURES U. S. GRAND PRIX IN TYRRELLâ€šÃ„Â²FORD | True | By John S. Radosta Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/city-in-colorado-awakens-to-scope-of-radioactive-waste-problem.html | City in Colorado Awakens to Scope of Radioactive Waste Problem | True | By Anthony Ripley Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/something-has-happened.html | â€šÃ„Â¹Something Has Happenedâ€šÃ„Â¹ | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/tom-gorrqlah-63-stage-actor-dies-seen-ontour-in-campobello-wrote.html | TOM GORMAN, 63, STAGE ACTOR, DIES | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/physician-heal-thyself-ii.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/burton-elicits-tips-from-tito-for-film.html | Burton Elicits Tips From Tito for Film | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/master-builder-due-oct-17.html | â€šÃ„Â²Master Builderâ€šÃ„Â´ Due Oct. 17 | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/black-composers-show-wide-range-six-viable-pieces-include-fischers.html | BUCK COMPOSERS SHOW HIDE RANGE | True | By Allen Hughes | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/detroit-police-alter-tests-for-recruits-seek-more-blacks.html | Detroit Police Alter Tests for Recruits; Seek More Blacks | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/unrest-in-the-philippines-is-more-talk-than-deed-in-the-philippines.html | Unrest in the Philippines Is More Talk Than Deed | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/rangers-bruins-playing-tonight-new-york-six-unbeaten-in-last-4.html | RANGERS, BRUINS PLAYING TONIGHT | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/james-j-driscoll.html | JAMES J. DRISCOLL | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/fog-still-hovers-over-imf-course-path-of-monetary-exchange-rates-and.html | FOG STILL HOVERS OVER I.M.F. COURSE | True | By Edwin L. Dale Jr. Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/espionage-a-pillar-of-world-peace.html | Letters to the Editor | True | Robert F. Rothschild | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/piano-grace-shown-by-miriam-brickman.html | PIANO GRACE SHOWN BY MIRIAM BRICKMAN | True | Peter G. Davis. | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/why-brandt-looks-east.html | Why Brandt Looks East | True | By Graham Hovey | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/dynamite-scores-in-cup-yachting-hirschs-sloop-is-victor-on-best.html | DYNAMITE SCORES IN CUP YACHTING | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/unicorn-in-wolfs-clothing.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/ulster-aide-killed-in-attack-on-british-troops-in-belfast.html | Ulster Aide Killed in Attack On British Troops in Belfast | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/c-frederic-jefferson.html | C. FREDERIC JEFFERSON | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/protest-in-new-bedford.html | Protest in New Bedford | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/phosphates-in-waste-water.html | Letters to the Editor | True | Daniel A. Okun | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/dr-lester-germer-dies-at-74-research-physicist-at-corneu.html | Dr. Lester Germer Dies at 74; Research Physicist at Cornell | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/china-lists-terms-for-japanese-tie-statement-signed-in-peking-with.html | CHINA MITES FOR JAPANESE TIE | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/babbidge-to-quit-u-of-connecticut-president-opposed-maskill-on.html | BABBIDGE TO QUIT | True | By Andrew H. Malcolm | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/pope-appeals-for-aid-to-bengali-children.html | Pope Appeals for Aid To Bengali Children | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/giants-turn-back-cards-margin-2120-rally-by-losers-falls-short.html | Giants Turn Back Cards; | True | By Leonard Koppett Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/poffs-decision-may-mean-long-delay-in-filling-court-poffs-decision.html | Poff's Decision May Mean Long Delay in Filling Court | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/a-druse-leader-in-israel-named-a-deputy-minister.html | A Druse Leader in Israel Named a Deputy Minister | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/knights-armorers-live-on-at-museum-here-they-clean-ancient-metal-to.html | Knights' Armorers Live On at Museum Here | True | By Linda Charlton | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/maliks-diatribe.html | Letters to the Editor | True | Jonathan S. Liebowitz | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/chlorine-blast-kills-boy-6.html | Chlorine Blast Kills Boy, 6 | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/balloting-choice-in-vietnam-was-thieu-or-trash-can.html | Balloting Choice in Vietnam Was Thieu or Trash Can | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/15month-outlook-cheers-argus-research-executive-outlook-cheers.html | 15â€šÃ„Â¹Month Outlook Cheers Argus Research Executive | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/optimists-pace-purchase-group-favorable-outlook-prevails-in-survey.html | OPTIMISTS PACE PURCHASE GROUP | True | By James J. Nagle | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/theater-maratsade-csc-repertory-stages-successful-revival.html | Theater: â€šÃ„Â²Marat/Sadeâ€šÃ„Â´ | True | By Clive Barnes | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/enemy-shelling-of-hamlet-makes-the-voters-wary.html | Enemy Shelling of Hamlet Makes the Voters Wary | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/orioles-75-favorites.html | Orioles 7â€šÃ„Â¹5 Favorites | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/hra-sees-relief-down-by-only-4-under-work-law-sugarman-decries.html | H.R.A. SEES RELIEF DOWN BY ONLY 4% UNDER WORK LAW | True | By Peter Kihss | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/miss-fisherbride-of-lloyd-cooper.html | Miss Fisher Bride Of Lloyd Cooper | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/morell-portrays-don-carlo-at-met.html | MORELL PORTRAYS DON CARLO AT MET | True | Allen Hughes. | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/aitken-of-manhasset-bay-wins-baker-memorial-sail.html | Aitken of Manhasset Bay Wins Baker Memorial Sail | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/lindsays-jaunts-a-touchy-topic-to-aides.html | City Hall Notes | True | By Martin Tolchin | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/mrs-chisholm-says-support-is-growing.html | MRS. CHISHOLM SAYS SUPPORT IS GROWING | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/mccloskey-urges-repeal-of-most-abortion-laws.html | McCloskey Urges Repeal Of Most Abortion Laws | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/hirohito-visits-the-louvre.html | Hirohito Visits the Louvre | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/kidney-surgery-nearly-halted-robertsons-climb-to-majors.html | Kidney Surgery Nearly Halted Robertson's Climb to Majors | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/our-friends-the-arabs.html | Our Friends, the Arabs | True | By Thomas A. Lane | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/the-theater-yiddish-stage-bustles-under-ben-bonus.html | The Theater | True | Murray Schumach. | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/city-block-85th-st-residents-are-a-mixed-bag-of-shoppers-city-block.html | City Block: 85th St. Residents Are a Mixed Bag of Shoppers | True | By John Corry | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/adm-r-h-jackson-dies-at-105-was-commander-ot-battle-fleet.html | Adm. R. H. Jackson Dies at 105; Was Commander of Battle Fleet | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/ford-foundation-names-2-women.html | Ford Foundation Names 2 Women | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/mill-reef-wins-448256-arc-de-triomphe-by-three-lengths-in-record.html | Mill Reef Wins $448,256 Arc de Triomphe by Three Lengths in Record Time | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/easing-the-education-crisis.html | Easing the Education Crisis | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/patricia-perullo-wed.html | Patricia Perullo Wed | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/pirates-orioles-win.html | Pirates, Orioles Win | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/schooner-windigo-sinks-during-race.html | Schooner Windigo Sinks During Race | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/the-import-surcharge-fashion-industry-takes-it-in-stride.html | The Import Surchargeâ€šÃ„Â®Fashion Industry Takes It in Stride | True | By Bernadine Morris | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/childrens-crime-rising-across-us-serious-offenses-committed-by.html | CHILDREN'S CRIME RISING ACROSS U.S. | True | By Wayne King | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/richardson-foresees-medical-cost-controls.html | Richardson Foresees Medical Cost Controls | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/canada-is-wary-of-new-violence-concerned-as-anniversary-of.html | CANADA IS WARY OF NEW VIOLENCE | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/louis-gray.html | LOUIS GRAY | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/special-edition-lakeland-terrier-named-best-in-show-brookville.html | Special Edition, Lakeland Terrier, Named Best in Show | True | By Walter R. Fletcher Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/airliner-wreckage-yields-black-box.html | AIRLINER WRECKAGE YIELDS â€šÃ„Â"BLACK BOXâ€šÃ„Â· | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/article-2-no-title.html | Article 2 â€šÃ„Â·â€šÃ„Â" No Title | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/mccarthy-is-acting-like-a-candidate.html | McCarthy Is Acting Like a Candidate | True | By Steven V. Roberts Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/chess-two-american-grandmasters-share-laurels-at-toronto.html | Chess: Two American Grandmasters Share Laurels at Toronto | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/polishamericans-celebrate-35th-pulaski-day-here.html | Polishâ€šÃ„Â·Americans Celebrate 35th Pulaski Day Here | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/elizabeth-held-to-scoreless-tie-cruz-azuls-goalie-excels-in-soccer.html | ELIZABETH HELD TO SCORELESS TIE | True | By Alex Yannis Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/flyers-beat-canadiens.html | Flyers Beat Canadiens | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/gamble-in-the-aleutians.html | Gamble in the Aleutians | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/stylistic-labelle-lends-solidarity-to-fans-of-blues.html | Stylistic LaBelle Lends Solidarity To Fans of Blues | True | By Don Heckman | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/huntington-beats-westbury-and-wins-polo-tournament.html | Huntington Beats Westbury And Wins Polo Tournament | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/bbc-complaint-unit-set.html | B.B.C. Complaint Unit Set | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/muscle-study-wins-25000-prize.html | Muscle Study Wins $25,000 Prize | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/capital-city-500-postponed.html | Capital City 500 Postponed | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/thant-replacement-is-discussed-rogers-and-gromyko-confer-for-first.html | United Nations Notes | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/prison-riot-tied-to-street-gangs-illinois-warden-says-rival-inmate.html | PRISON RIOT TIED TO STREET GANGS Illinois Warden Says ?? Inmate Factions Fougle | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/bridge-off-200-is-an-excellent-score-against-nonvulnerable-game.html | Bridge: Off 200 Is an Excellent Score Against Nonvulnerable Game | True | By Alan Trusoott | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/lawyer-gets-ecology-post.html | Lawyer Gets Ecology Post | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/podgomy-greeted-by-hanoi-turnout-press-hails-soviet.html | Podgomy Greeted By Hanoi Turnout; Press Hails Soviet | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/lift-exit-barriers-soviet-is-urged.html | LIFT EXIT BARRIERS, SOVIET IS URGED | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/paul-munis-widow-dies.html | Paul Muni's Widow Dies | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/laborite-defiant-on-market-entry-deputy-leader-tells-party-that.html | LABORITE DEFIANT ON MARKET ENTRY | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/137155-new-voters-register-in-3-days.html | 137,155 NEW VOTERS REGISTER IN 3 DAYS | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/vermont-concessions-granted.html | Vermont Concessions Granted | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/tobacco-farming-enters-machine-age-tobacco-farms-enter-machine-age.html | Tobacco Farming Enters Machine Age | True | By William K. Stevens Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/redskins-upset-cowboys-and-rams-defeat-bears.html | Redskins Upset Cowboys and Rams Defeat Bears | True | By Gerald Eskenazi | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/a-new-book-is-due-on-jews-in-soviet.html | A NEW BOOK IS DUE ON JEWS IN SOVIET | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/expelled-soviet-aides-leave-britain-by-ship.html | Expelled Soviet Aides Leave Britain by Ship | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/squires-triumph-112107-as-erving-scott-stand-out.html | Squires Triumph, 112â€šÃ„Â*107, As Erving, Scott Stand Out | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/b-marcus-priteca.html | B. MARCUS PRITECA | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/mrs-john-a-finnerani.html | MRS. JOHN A. FINNERAN | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/the-proceedings-in-the-un-today-oct4-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/to-waiting-wives-of-officers-the-war-is-one-more-job.html | To Waiting Wives' Of Officers the War Is One More Job | True | By Ralph Blumenthal Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/three-sought-in-shooting-of-detective-in-harlem.html | Three Sought in Shooting of Detective in Harlem | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/scientists-in-a-minisub-seek-effect-of-dumping-off-the-city.html | Scientists in a Minisub Seek Effect of Dumping Off the City | True | By Edward C. Burks Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/greenberg-victor-in-etchells-class.html | GREENBERG VICTOR IN ETCHELLS CLASS | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/the-attica-revolt-hour-by-hour-a-misunderstanding-sparked-uprising.html | The Attica Revolt: Hour by Hour | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/monroe-riders-turn-back-fairfield-for-title-74.html | Monroe Riders Turn Back Fairfield for Title, 7â€¦â€¦4 | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/elschembroich-tennis-victor.html | Elschembroich Tennis Victor | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/james-mahony-dies-at-70-stock-exchange-examiner.html | James Mahony Dies at 70; Stock Exchange Examiner | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/roast-beef-dinner-fell-6-cents-in-cost-in-month.html | Roast Beef Dinner Fell 6 Cents in Cost in Month | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/film-festival-polish-family-life.html | Film Festival: Polish â€¦â€¦Family Lifeâ€¦â€¦ | True | By Roger Greenspun | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/state-recovers-126million-for-consumers-in-6-months.html | State Recovers $1.26â€¦â€¦Million For Consumers in 6 Months | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/new-game-in-harlem-otb-vs-the-numbers.html | Sports of The Times | True | By Steve Cady | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/japan-textile-workers-protest-any-accord-to-curtail-exports.html | Japan Textile Workers Protest Any Accord to Curtail Exports | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/criticism-of-officiating-and-upsets-in-east-add-spice-to-college.html | Criticism of Officiating and Upsets in East Add Spice to College Football | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/u-s-gold-mining-industry-loses-its-glitter-profits-shrink-as.html | U.S. Gold Mining Industry Loses Its Glitter | True | By Michael C. Jensen | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/ethel-strainchamps-wrote-this.html | Ethel Strainchamps Wrote This | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/state-bank-aide-named.html | State Bank Aide Named | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/agency-warns-of-pipeline-peril-as-open-areas-turn-suburban.html | Agency Warns of Pipeline Peril As Open Areas Turn Suburban | True | By Robert Lindsey | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/saigon-reports-thieu-capturing-90-of-the-votes-oneman-election-is.html | SAIGON REPORTS THIEU CAPTURING 90% OF THE VOTES | True | By Alvin Shuster Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/nets-top-celtics-at-island-garden-aba-quintet-triumphs-on.html | NETS TOP CELTICS AT ISLAND GARDEN | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/road-to-mideast-peace.html | Road to Mideast Peace | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/kgbs-efforts-to-neutralize-a-spys-defection-are-outlined.html | K.G.B.'s Efforts to Neutralize A Spy's Defection Are Outlined | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/offfarm-drift-worries-moscow-a-great-movement-of-people-under-way.html | OFFâ€¦â€¦FARM DRIFT WORRIES MOSCOW | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/lennen-newell-picks-3-for-new-committee.html | Advertising | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/west-in-form-as-lakers-overwhelm-houston-12291.html | West in Form as Lakers Overwhelm Houston, 122â€¦â€¦â€¦91 | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/alexander-s-henry.html | ALEXANDER S. HENRY | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/seatrain-lines-inc-registers-a-deficit.html | SEATRAIN LINES, INC., REGISTERS A DEFICIT | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/illinois-prison-to-hold-concerts-for-inmates.html | Illinois Prison to Hold Concerts for Inmates | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/supplementary-overcounter-list.html | Supplementary Overâ€¦â€¦â€¦Counter List | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/louise-frumkin-a-bride.html | Louise Frumkin a Bride | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/officials-in-michigan-to-seek-a-court-ruling-on-school-support.html | Officials in Michigan to Seek a Court Ruling on School Support | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/mrs-king-posts-earnings-record-tennis-star-first-woman-to-exceed.html | MRS. KING POSTS EARNINGS RECORD | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/luna-19-is-in-moon-orbit-its-mission-still-a-secret.html | Luna 19 Is in Moon Orbit, Its Mission Still a Secret | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/towns-push-fight-on-mobile-homes-increasing-use-over-nation-fails.html | TOWNS PUSH FIGHT ON MOBILE HOMES | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/unanswered-questions-about-rebellion.html | Unanswered Questions About Rebellion | True | | 1999-06-17 | RE0000804498 | B00000699068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/abolition-of-ceylons-senate.html | Abolition of Ceylon's Senate | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/film-on-a-black-panther-at-the-modern-art-today.html | Film on a Black Panther At the Modern Art Today | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/newhouse-beats-amuke-in-200meter-run-in-kenya.html | Newhouse Beats Amuke In 200â€šÃ„ÂªMeter Run in Kenya | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/rebecca-douglass-wed-to-andres-yon-buch-spell-to-the-new-york.html | Rebecca Douglass Wed To Andres von Buch | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/nancy-malkin-married-here.html | Nancy Malkin Married Here | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/bankers-regard-primate-cut-as-unlikely-now-bankers-say-u.html | Bankers Regard Primeâ€šÃ„Â¢Rafe Cut As Unlikely Now | True | By H. Erich Heinemann | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/penns-adams-wins-singles-in-ecac-tennis-tourney.html | Penn's Adams Wins Singles In E.C.A.C. Tennis Tourney | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/from-korea-an-array-of-fabric-designs.html | From Korea, an Array of Fabric Designs | True | By Rita Reif | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/proclamation-of-bikeways-termed-dangerous-fraud.html | Proclamation of â€šÃ„Â´Bikewaysâ€šÃ„Â´ Termed â€šÃ„Â´Dangerous Fraudâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/teachers-to-sue-for-frozen-raise-state-union-plans-action-against.html | TEACHERS TO SUE FOR FROZEN RAISE | True | By Robert D. McFadden | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/french-judge-bars-snowtragedy-suit.html | FRENCH JUDGE BARS SNOWâ€šÃ„Â¨TRAGEDY SUIT | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/bonavena-wins-from-lewis-loser-disqualified-for-butt.html | Bonavena Wins From Lewis; Loser Disqualified for Butt | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/us-and-albany-shortchange-city-panel-reports.html | U.S. and Albany Shortâ€šÃ„Â¨Change City, Panel Reports | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/dip-in-bond-rates-may-linger-a-bit-higher-prices-are-viewed-as.html | DIP IN BOND RATES MAY LINGER A BIT | True | By John H. Allan | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/troy-drums-up-midwestern-support-for-mcgovern.html | Troy Drums Up Midwestern Support for McGovern | True | By Christopher Lydon Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/early-planning-may-yield-benefits-on-taxes-for-71-personal-finance.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/farmer-is-victor-as-leader-quits-in-southern-300.html | Farmer Is Victor As Leader Quits In Southern 300 | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/call-6371212-for-scores.html | Call 637â€šÃ„Â¬1212 for Scores | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/more-automation-urged-in-medicine-seattle-panel-say-s-doctors.html | MORE AUTOMATION URGED IN MEDICINE | True | By Lawrence K. Altman Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/nagle-cards-286-to-win-volvo-open-by-one-stroke.html | Nagle Cards 286 to Win Volvo Open by One Stroke | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/alcindor-injures-eye.html | Alcindor Injures Eye | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/us-fertility-rate-drops-to-lowest-level-since-30s.html | U.S. Fertility Rate Drops To Lowest Level Since 30's | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/jets-beat-dolphins-1410-2-late-scores-by-nock-earn-first-victory.html | Jets Beat Dolphins, 14â€šÃ„Â¨10 | True | By Dave Anderson Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/senators-ask-curb-on-us-role-in-asia.html | SENATORS ASK CURB ON U.S. ROLE IN ASIA | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/the-screen-the-telephone-book-opens-at-lincoln-art.html | The Screen | True | By A. H. Weiler | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/the-peking-puzzle.html | The Peking Puzzle | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/jacqueline-f-gould-wed-to-c-r-sallon.html | Jacqueline F. Gould Wed to C. R. Sallon | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/pirates-win-9-to-4-tie-playoff-robertson-clubs-3-home-runs-in-rout.html | Pirates Win, 9 to 4, Tie Playoff; | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/intellectual-digest-blossoms.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/improving-on-citys-finest.html | Letters to the Editor | True | Irving Younger | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/dublin-the-flourishing-trend-of-oneman-shows.html | Dublin: The Flourishing Trend of Oneâ€šÃ„Â¨Man Shows | True | By Desmond Rushe Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/brodie-sparks-49ers-to-a-313-rout-of-eagles-kwalick-catches-2.html | Brodie Sparks 49ers to a 31â€šÃ„Â¨3 Rout of Eagles | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/eurobond-market-rallying-as-dollar-regains-ground-eurobonds-rally.html | Eurobond Market Rallying As Dollar Regains Ground | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/for-rogers-no-golf-but-an-endless-round-of-talks.html | For Rogers, No Golf, but an Endless Round of Talks | True | By Tad Szulc | 1999-06-17 | RE0000804498 | B00000699068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/bobby-unser-sets-300mile-record-speeds-140771-at-trenton-leonard.html | BOBBY UNSER SETS 300â€‹â€‹Â³MILE RECORD | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-04 | 1971-10-04 | https://www.nytimes.com/1971/10/04/archives/army-reviewing-case-of-colonel-secretary-studies-herbert-file-in.html | ARMY REVIEWING CASE OF COLONEL | True | | 1999-06-17 | RE0000804498 | B00000699068 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/a-contender-in-bonn-rainer-candidus-barzel.html | A Contender in Bonn | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/britains-reserves-rose-in-september.html | Britain's Reserves Rose in September | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/algerians-greet-kosygin-warmly-soviet-premier-opens-tour-of.html | ALGERIANS GREET KOSYGIN WARMLY | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/student-indicted-in-killings.html | Student Indicted in Killings | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/president-uses-tafthartley-act-in-dock-walkouts-5man-board-will.html | PRESIDENT USES TAFTâ€‹â€‹Â³HARTLEY ACT IN DOCK WALKOUTS | True | By Robert M. Smith Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/moon-over-lexington-ave.html | OBSERVER | True | By Raymond Mungo | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/supreme-court-vacancy.html | Supreme Court Vacancy | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/school-bus-strike-ended-service-to-resume-today-school-bus-service.html | School Bus Strike Ended; Service to Resume Today | True | By Leonard Buder | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/hijacker-kills-wife-pilot-and-himself.html | Hijacker Kills Wife, Pilot and Himself | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/aurelio-may-resign-or-maybe-not.html | Aurelio May Resign (or Maybe Not) | True | By Martin Tolchin | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/connecticut-told-it-can-cut-costs-panel-sees-reorganization-saving.html | CONNECTICUT TOLD IT CAN CUT COSTS | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/fischer-plays-petrosian-in-2d-chess-game-today.html | Fischer Plays Petrosian In 2d Chess Game Today | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/army-unit-favors-tocks-island-plan.html | ARMY UNIT FAVORS TOCKS ISLAND PLAN | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/oil-find-is-reported.html | Oil Find Is Reported | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/ellis-pays-50-hotel-bill-calls-pirates-cheapskates.html | Ellis Pays $50 Hotel Bill, Calls Pirates Cheapskates | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/laurel-dash-won-by-light-splash-choice-340-easy-victor-as-60th.html | LAUREL DASH WON BY LIGHT SPLASH | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/us-embassy-replies.html | U.S. Embassy Replies | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/plans-aim-to-salvage-the-forum.html | Plans Aim To Salvage The Forum | True | By Louis Calta | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/south-korea-seeks-shift-in-us-curbs-on-textile-imports-seoul-to.html | South Korea Seeks Shift in U.S. Curbs On Textile imports | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/u-s-aides-pleased.html | U. S. Aides Pleased | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/made-in-francepersias-splendorous-anniversary-celebration.html | Made in Franceâ€‹â€‹Â®Persia's Splendorous Anniversary Celebration | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/msgr-james-lynch-dies-at-68-led-catholic-charities-here.html | Msgr. James Lynch Dies at 68; Led Catholic Charities Here | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/ellsberg-wins-a-motion-for-inventory-of-property.html | Ellsberg Wins a Motion For Inventory of Property | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/thieu-says-voting-shows-democracy-but-there-is-skepticism-on-the.html | THIEU SAYS VOTING SHOWS DEMOCRACY | True | By Alvin Shuster Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/injured-jet-due-to-face-patriots-baker-plans-to-play-sunday-despite.html | INJURED JET DUE TO FACE PATRIOTS | True | By Dave Anderson | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/jesuit-bids-church-drop-paternalism.html | JESUIT BIDS CHURCH DROP PATERNALISM | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Louise Bushnell | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/school-buses-must-roll.html | School Buses Must Roll | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/mediator-foresees-move.html | Mediator Foresees Move | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/bond-prices-rise-in-slow-trading-tenneco-100million-issue-marketed.html | BOND PRICES RISE IN SLOW TRADING | True | By John H. Allan | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/kennedy-reports-recent-us-offer-of-military-aid-to-pakistan.html | Kennedy Reports Recent U.S. Offer of Military Aid to Pakistan | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/couple-killed-in-plane-crash.html | Couple Killed in Plane Crash | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/nixons-new-economic-plan-to-make-the-rich-richer.html | Letters to the Editor | True | Ralph Nader | 1999-06-17 | RE0000804501 | B00000699071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/french-student-dies-of-wound-suffered-during-holdup-in-city.html | French Student Dies of Wound Suffered During Holdup in City | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/gaullists-foes-exploiting-french-realty-scandals.html | Gaullists' Foes Exploiting French Realty Scandals | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/a-royal-reunion.html | Notes on People | True | Albin Krebs | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/staff-cutback-announced.html | Staff Cutback Announced | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/westchester-banker-indicted-on-embezzlement-charge.html | Westchester Banker Indicted On Embezzlement Charge | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/mayor-opens-drug-abuse-week-with-a-warning.html | Mayor Opens Drug Abuse Week With a Warning | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/16711-fans-see-rangers-rout-injured-bruins-41.html | 16,711 Fans See Rangers Rout Injured Bruins, 4â€šÃ„Â¹1 | True | By Gerald Eskenazi | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/israel-and-egypt-urged-by-rogers-to-agree-on-suez-in-un-assembly-he.html | ISRAEL AND EGYPT URGED BY ROGERS TO AGREE ON SUEZ | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/msgr-james-j-griffin.html | MSGR. JAMES J. GRIFFIN | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/2-men-indicted-in-theft-of-1million-in-securities.html | 2 Men Indicted in Theft Of $1â€šÃ„Â¹Million in Securities | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/the-proceedings-in-the-un-today-oct-5-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/excerpts-from-un-assembly-address-by-secretary-rogers.html | Excerpts From U.N. Assembly Address by Secretary Rogers | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/safeway-stores-inc-raises-earnings-for-quarter-by-124.html | Safeway Stores, Inc., Raises Earnings for Quarter by 12.4% | True | By Clare M. Reckert | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/futures-prices-cut-by-export-decline-soybeans-off-most.html | Futures Prices Cut By Export Decline; Soybeans Off Most | True | By James J. Nagle | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/william-s-haswell.html | WILLIAM S. HASWELL | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/no-word-on-hong-kong.html | No Word on Hong Kong | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/yields-of-treasury-bills-fall-at-weekly-auction.html | Yields of Treasury Bills Fall at Weekly Auction | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/l-dr-a-ldo-castellani-a-specialist-on-sleeping-sickness-is-dead.html | Dr. Aldo Castellani, a Specialist On Sleeping Sickness, Is Dead | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/mccloskey-urges-outlays-of-30billion-in-fight-against-pollution-of.html | McCloskey Urges Outlays of $30â€šÃ„Â¹Billion in Fight Against Pollution of Rivers | True | By Gladwin Hill Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/rulings-on-access-to-price-records.html | Rulings on Access to Price Records | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/image-of-the-mafia-the-families-must-keep-up-with-the-joneses-and.html | OBSERVER | True | By Gay Talese | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/haile-selassie-off-to-china.html | Haile Selassie Off to China | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/jimmie-jones-signs-utah-stars-pact.html | JIMMIE JONES SIGNS UTAH STARS' PACT | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/718652-otb-handle-sets-a-daily-record.html | $718,652 OTB Handle Sets a Daily Record | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/stopping-the-subway.html | Stopping the Subway | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/petrofina-plans-150million-deal-atlantic-richfield-to-sell-2500.html | PETROFINA PLANS $150â€šÃ„Â¹MILLION DEAL | True | By Alexander R. Hammer | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/borough-presidents-urge-more-local-powers.html | Borough Presidents Urge More Local Powers | True | By Edward C. Burks | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/corporate-mergers-rose-in-3d-quarter.html | CORPORATE MERGERS ROSE IN 3D QUARTER | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/steel-production-off-25-in-week.html | STEEL PRODUCTION OFF 2.5% IN WEEK | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/opportunities-for-violence.html | Letters to the Editor | True | Ann R. Chanley | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/compact-set-up-for-postracial-south.html | Compact Set Up for â€šÃ„Â¹Postâ€šÃ„Â¹Racialâ€šÃ„Â¹ South | True | By James T. Wooten Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/pennsylvania-inmates-get-new-rights.html | Pennsylvania Inmates Get New Rights | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/hughes-contract-expanded.html | Hughes Contract Expanded | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/colonels-mylai-report-is-called-untrue.html | Colonel's Mylai Report Is Called Untrue | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/maravich-to-miss-game-with-knicks-iii-hawk-out-of-tonights-feature.html | MARAVICH TO MISS GAME WITH KNICKS | True | By Sam Goldaper | 1999-06-17 | RE0000804501 | B00000699071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/book-season-36000-titles-and-problems.html | Book Season: 36,000 Titles, and Problems | True | By Henry Raymont | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/high-russian-aide-of-the-un-denies-that-he-is-a-spy.html | High Russian Aide Of the U.N. Denies That He Is a Spy | True | By Kathleen Teltsch Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/saigon-relief-force-at-cambodian-base.html | SAIGON RELIEF FORCE AT CAMBODIAN BASE | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/william-a-thomson-94-dead-headed-publishers-ad-bureau.html | William A. Thomson, 94, Dead; Headed Publishers' Ad Bureau | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/taiwan-to-cut-exports.html | Taiwan to Cut Exports | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/dance-edward-villellas-ensemble-opens-series-patricia-mcbride-and.html | Dance: Edward Villella's Ensemble Opens Series | True | By Clive Barnes | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/montane-and-edwards-spark-un-ballo.html | Montane and Edwards Spark â€šÃ„Â¹Un Balloâ€šÃ„Â´ | True | Robert Sherman | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/soldier-is-killed-in-belfast-blast-10-injured-as-bomb-wrecks.html | SOLDIER IS KILLED IN BELFAST BLAST | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/a-f-hetherington-securities-broker.html | A. F. HETHERINGTON, SECURITIES BROKER | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/common-market-hits-us-tax-aid-joins-britain-in-protesting-nixon.html | COMMON MARKET HITS U.S. TAX AID | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/policeman-shoots-driver-in-school-crossing-incident.html | Policeman Shoots Driver In School Crossing Incident | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/sec-sets-hearing-in-stocksale-case.html | S.E.C. SETS HEARING IN STOCKâ€šÃ„Â´SALE CASE | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/peck-to-make-film-of-catonsville-9.html | PECK TO MAKE FILM OF â€šÃ„Â¹CATONSVILLE 9â€šÃ„Â´ | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/barbers-official-admits-loan-plot-union-chief-conspired-for-pension.html | BARBERS OFFICIAL ADMITS LOAN PLOT | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/greece-plans-to-curb-foreign-envoys.html | Greece Plans to Curb Foreign Envoys | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/white-sox-expect-to-shift-divisions-chicago-eager-to-join-east-as.html | WHITE SOX EXPECT TO SHIFT DIVISIONS | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/ford-said-to-gain-on-its-wankel-plan.html | FORD SAID TO GAIN ON ITS WANKEL PLAN | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/parkinson-to-quit-as-chairman-of-anaconda-company-oct-28.html | Parkinson to Quit as Chairman Of Anaconda Company Oct. 28 | True | By Gene Smith | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/dubious-extras.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/berking-will-keep-westchester-post.html | BERKING WILL KEEP WEST CHESTER POST | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/cbs-comes-out-on-top-in-second-nielsen-report.html | C.B.S. Comes Out on Top In Second Nielsen Report | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/housewives-who-do-market-research-they-find-its-fun-and-profitable.html | Housewives Who Do Market Research: They Find It's Fun and Profitable | True | By Judy Klemesrud | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/ronan-calls-bonddssue-vote-key-to-stable-subway-fares.html | Ronan Calls Bondâ€šÃ„Â¹Issue Vote Key to Stable Subway Fares | True | By Frank J. Prial | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/rogers-and-chilean-discuss-issues-in-copper-seizures.html | Rogers and Chilean Discuss Issues in Copper Seizures | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/envoy-to-us-sees-tito.html | Envoy to U.S. Sees Tito | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/exrelocation-head-rejects-a-city-job.html | EXâ€šÃ„Â¹RELOCATION HEAD REJECTS A CITY JOB | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/mortgage-agency-accused-of-bias-30-groups-score-lending-rules-of.html | MORTGAGE AGENCY ACCUSED OF BIAS | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/jury-hears-opening-arguments-in-23million-feesplitting-trial-of.html | Jury Hears Opening Arguments in $2.3â€šÃ„Â¹Million Feeâ€šÃ„Â¹Splitting Trial of Alioto and 3 Others | True | By Wallace Turner Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/market-place-a-fund-ponders-social-problems.html | Market Place: A Fund Ponders Social Problems | True | By Robert Metz | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/housing-gains-projected.html | Housing Gains Projected | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/nixon-urges-young-people-to-help-battle-narcotics.html | Nixon Urges Young People To Help Battle Narcotics | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/columbias-tenants-protest-demolition.html | COLUMBIA'S TENANTS PROTEST DEMOLITION | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/blount-urges-boycott-of-goods-from-france-in-heroin-fight.html | Blount Urges Boycott of Goods From France in Heroin Fight | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/dunne-on-committee.html | Dunne on Committee | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/house-votes-protection-for-mustangs-in-west.html | House Votes Protection For Mustangs in West | True | | 1999-06-17 | RE0000804501 | B00000699071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/nature-preserve-planned.html | Nature Preserve Planned | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/donald-l-emmett-special-to-the-new-york-tlmc.html | DONALD L. EMMETT | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/career-of-bengals-dyer-rated-in-doubt-after-his-broken-neck.html | Career of Bengals Dyer Rated In Doubt After His Broken Neck | True | By William N. Wallace | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/most-happy-fellas-brother-draws-record-210000-bid.html | Most Happy Fella's Brother Draws Record $210,000 Bid | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/negro-candidates-in-mississippi-combat-white-is-right-feeling.html | Negro Candidates In Mississippi Combat â€šÃ„Â´White Is Rightâ€šÃ„Â´ Feeling | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/dream-of-an-atlantic-europe.html | OBSERVER | True | By Graham Hovey | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/judge-calls-for-plan-adding-the-suburbs-to-detroit-schools.html | Judge Calls for Plan Adding the Suburbs To Detroit Schools | True | By Jerry M. Flint Special to The New York Mates | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/leonard-seelig.html | LEONARD SEELIG | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/us-aide-asserts-japan-has-payments-obligation-steps-are-proposed-to.html | U.S. Aide Asserts Japan Has Payments Obligation | True | By Gerd Wilcke | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/frederickson-put-on-move-status-giants-sideline-fullback-sign.html | FREDERICKSON PUT ON â€šÃ„Â²MOVEâ€šÃ„Â´ STATUS | True | By Leonard Koppett | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/sea-mammal-bill-asked.html | Sea Mammal Bill Asked | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/5-exwallace-associates-deny-income-tax-charges.html | 5 Exâ€šÃ„Â´Wallace Associates Deny Income Tax Charges | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/ohio-seminary-aide-found-shot-to-death.html | OHIO SEMINARY AIDE FOUND SHOT TO DEATH | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/state-troopers-adapt-pride-of-the-past-to-todays-tasks-state.html | State Troopers Adapt Pride Of the Past to Today's Tasks | True | By Martin Arnold Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/us-performances-set-for-asia-s-ancient-arts.html | U.S. Performances Set For Asia's Ancient Arts | True | By Howard Taubman | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/orioles-beat-as-again.html | Orioles Beat A's Again | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/pasolinis-decameron-at-the-film-festival.html | Pasolini's 'Decameron' at the Film Festival | True | By Vincent Canby | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/mine-union-is-given-a-progress-report.html | MINE UNION IS GIVEN A â€šÃ„Â²PROGRESS REPORTâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/borowiak-signs-with-hunt-as-a-tennis-contract-pro.html | Borowiak Signs With Hunt As a Tennis Contract Pro | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/help-the-volunteers.html | Letters to the Editor | True | Dorothy Rodgers | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/union-says-that-cutbacks-hurt-care-for-mental-patients.html | Union Says That Cutbacks Hurt Care for Mental Patients | True | By John Sibley | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/connally-suggests-taxfield-changes.html | CONNALLY SUGGESTS TAXâ€šÃ„Â´FIELD CHANGES | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/house-unit-votes-campaign-curbs-strict-spending-limits-are-approved.html | HOUSE UNIT VOTES CAMPAIGN CURBS | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/morton-studying-alaskan-pipeline-no-decision-on-construction.html | MORTON STUDYING ALASKAN PIPELINE | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/a-vaccine-reported-for-three-diseases.html | A VACCINE REPORTED FOR THREE DISEASES | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/west-german-opposition-picks-chief.html | West German Opposition Picks Chief | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/doctor-leads-groups-challenge-to-michigan-antiabortion-law.html | Doctor Leads Group's Challenge to Michigan Antiâ€šÃ„Â´Abortion Law | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/the-murder-of-fred-hampton.html | 'The Murder of Fred Hampton' | True | A. H. WEILER. | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/mosbacher-wins-3-soling-cup-races.html | MOSBACHER WINS 3 SOLING CUP RACES | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/mulligan-guilty-in-contempt-case-figure-in-an-inquiry-by-jury-into.html | MULLIGAN GUILTY IN CONTEMPT CASE | True | By Juan M. Vasquez | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/israel-believed-producing-missile-of-atom-capability-israelis.html | Israel Believed Producing Missile of Atom Capability | True | By William Beecher Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/bridge-swiss-team-play-provides-for-some-exciting-finishes.html | Bridge: Swiss Team Play Provides For Some Exciting Finishes | True | By Alan Truscott | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/silurians-society-will-honor-kihss-for-25-years-work.html | Silurians Society Will Honor Kihss For 25 Years' Work | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/thirddown-success-is-a-myth-exdelaware-coach-contends.html | Thirdâ€šÃ„Â´Down Success Is a Myth, Exâ€šÃ„Â´Delaware Coach Contends | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804501 | B00000699071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/70-imports-942million.html | '70 Imports $942â€šÃ„.Â°Million | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/missing-marine-wins-discharge-had-spent-3-years-at-home-waiting-for.html | â€šÃ„.Â°MISSINGâ€šÃ„.Â´ MARINE WINS DISCHARGE | True | By Ralph Blumenthal | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/wageprice-tie-to-productivity-decried-productivity-tie-to-wages.html | Wageâ€šÃ„.Â°Price Tie to Productivity Decried | True | By Albert L. Kraus | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/city-library-service-to-assist-local-communities-is-proposed.html | City Library Service to Assist Local Communities Is Proposed | True | By Barbara Campbell | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/attica-proposal-for-monitors-ignored-inquiry-head-testifies.html | Attica Proposal for Monitors Ignored, Inquiry Head Testifies | True | By James F. Clarity Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/school-board-5-ends-its-revolt-gets-maximum-flexibility-to-spend.html | SCHOOL BOARD 5 ENDS ITS REVOLT | True | By Andrew H. Malcolm | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/birthcontrol-campaign-set.html | Advertising; | True | By Philip H. Dougherty | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/klm-to-cut-fares-for-senior-citizens-on-atlantic-flights.html | KLM to Cut Fares For â€šÃ„.Â°Senior Citizensâ€šÃ„.Â´ On Atlantic Flights | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/billie-jean-king-talks-with-nixon-she-is-first-woman-athlete-to.html | BILLIE JEAN KING TALKS WITH NIXON | True | By Neil Amdur | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/consumer-debt-soars-august-installment-credit-rise-is-9th-in-row.html | Consumer Debt Soars; | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/riley-victor-in-archery.html | Riley Victor in Archery | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/6-civilian-specialists-join-police-as-murphys-aides-murphy-selects.html | 6 Civilian Specialists Join Police as Murphy's Aides | True | By Lacey Fosburgh | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/mr-rogers-on-china.html | Mr. Rogers on China | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/tally-questioned-in-danang-voting-report-of-heavy-turnout-in.html | TALLY QUESTIONED IN DANANG VOTING | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/raiders-4thperiod-rally-overcomes-browns-3420-raiders-trounce.html | Raiders' 4thâ€šÃ„.Â°Period Rally Overcomes Browns, 34â€šÃ„.Â°20 | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/bill-to-curb-ads-opposed-by-ftc-agency-asks-test-of-its-own-rules.html | BILL TO CURB ADS OPPOSED BY F.T.C. | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/grand-central-garden-has-6foot-cigarettes.html | Advertising; | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/meany-bids-congress-reassert-control-of-economy-meany-urges-that.html | Meany Bids Congress Reassert Control of Economy | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/rollsroyce-shareholders-vote-for-its-liquidation.html | Rollsâ€šÃ„.Â°Royce Shareholders Vote for Its Liquidation | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/playoff-rivals-to-switch-coasts-for-games-today-marichal-of-giants.html | PLAYOFF RIVALS TO SWITCH COASTS FOR GAMES TODAY | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/stocks-continue-to-push-upward-dow-breaches-900-level-at-noon-but.html | STOCKS CONTINUE TO PUSH UPWARD | True | By John J. Abele | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/man-aboard-a-stolen-boat-kills-himself-as-police-near.html | Man Aboard a Stolen Boat Kills Himself as Police Near | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/mta-will-unveil-4-new-subway-cars-today-first-of-total-order-of-352.html | M.T.A. Will Unveil 4 New Subway Cars Today | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/mexican-president-arrives.html | Mexican President Arrives | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/sadat-named-chief-of-arab-federation.html | SADAT NAMED CHIEF OF ARAB FEDERATION | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/bible-reading-in-schools-of-alabama-unconstitutional.html | Bible Reading in Schools Of Alabama Unconstitutional | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/cemetery-strike-spurs-guard-plea-mourners-ask-reagan-to-send-help.html | CEMETERY STRIKE SPURS GUARD PLEA | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/violinpiano-duo-in-tully-recital-steinhardt-and-kay-e-earn-respect.html | VIOLINâ€šÃ„.Â°PIANO DUO IN TULLY RECITAL | True | Donal Henahan | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/olmis-in-the-summertime.html | Olmi's 'In the Summertime' | True | By Roger Greenspun | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/kidnapped-dominican-aide-is-expelled-from-venezuela.html | â€šÃ„.Â°Kidnappedâ€šÃ„.Â´ Dominican Aide Is Expelled From Venezuela | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/jobs-are-resisted-by-relief-clients-state-labor-agency-finds-32-of.html | JOBS ARE RESISTED BY RELIEF CLIENTS | True | By Peter Kihss | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/prosecutors-focus-on-lawyers-role-in-organized-crime-prosecutors.html | Prosecutors Focus On Lawyers' Role In Organized Crime | True | By David Burnham | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/postal-service-may-seek-new-rise-in-stamp-prices.html | Postal Service May Seek New Rise in Stamp Prices | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/dictatorship-in-saigon.html | Dictatorship in Saigon | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/alvin-jackman.html | ALVIN JACKMAN | True | | 1999-06-17 | RE0000804501 | B00000699071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/orioles-slam-4-homers-to-beat-as-51-powell-hits-2-in-second-playoff.html | Powell Hits 2 in Second Playoff Victory in Row | True | By Murray Chass Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/first-dior-boutique-in-us-is-opened.html | First Dior Boutique in U.S. Is Opened | True | By Bernadine Morris | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/awol-soldier-returns-to-ft-dix-after-exoneration-on-rioting-chares.html | A. W. O. L. Soldier Returns to Ft. Dix After Exoneration on Rioting Charges | True | By Fred Ferretti | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/patricia-kirkland-at-cbs.html | Patricia Kirkland at C.B.S. | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/wood-field-and-stream-it-was-indeed-a-beautiful-morning-at-louis.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/amex-prices-edge-up-as-volume-gains.html | Amex Prices Edge Up as Volume Gains | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/labor-party-opposes-entry-into-market.html | Labor Party Opposes Entry Into Market | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/cbwlâ€šÃ„Âªhayden-stone-becomes-publicly-held.html | CBWLâ€šÃ„Âªhayden, Stone Becomes Publicly Held | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/house-backs-nixon-delay-of-federal-pay-increases-207174-vote-gives.html | House Backs Nixon Delay of Federal Pay Increases | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/pennsylvania-student-sits-on-board-of-lincoln-bank.html | Pennsylvania Student Sits On Board of Lincoln Bank | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/us-said-to-weigh-pledge-to-israel-security-assurances-aimed-to-spur.html | U.S. SAID TO WEIGH PLEDGE TO ISRAEL | True | By Robert Kleiman | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/ids-subsidiary-rejected-for-seat-on-the-big-board-ids-unit-barred.html | I.D.S. Subsidiary Rejected For Seat on the Big Board | True | By Terry Robards | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/burger-hails-black-and-harlan-as-supreme-court-opens-with-two.html | Burger Hails Black and Harlan as Supreme Court Opens With Two Vacancies | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/sexual-therapy-center-to-open-on-long-island.html | Sexual Therapy Center To Open on Long Island | True | By Roy R. Silver Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/inca-queen-scores-by-nose-in-field-of-9-on-belmont-turf-able-jan.html | Inca Queen Scores by Nose in Field of 9 on Belmont Turf | True | By Joe Nichols | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/methadone-clinic-divides-red-hook-parents-bid-to-bar-school-to.html | METHADONE CLINIC DIVIDES RED HOOK | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/growing-strains-between-us-and-india-viewed-as-eroding-bonds-of.html | Growing Strains Between U.S. and India Viewed as Eroding Bonds of Friendship | True | By Max Frankel Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/nixon-health-plan-criticized-by-mills.html | NIXON HEALTH PLAN CRITICIZED BY MILLS | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/what-the-import-surcharge-can-do-to-us.html | Letters to the Editor | True | Lewis W. Douglas | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/the-princedom-and-the-power.html | Books of The Times | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/daniel-bell-80-retired-banker-treasury-under-secretary-in-the.html | DANIEL BELL, 80, RETIRED BANKER | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/dock-talks-broken-off-guarantee-is-key-issue.html | Dock Talks Broken Off; Guarantee Is Key Issue | True | By Richard Phalon | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/auburn-joins-phils-system.html | Auburn Joins Phils' System | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/japanese-plans-reported.html | Japanese Plans Reported | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/poff-is-reported-to-have-feared-a-senate-filibuster-poffs-fear-of.html | Poff Is Reported to Have Feared a Senate Filibuster | True | By Ben A. Franklin Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/medina-quitting-army-may-be-out-in-2-weeks.html | Medina Quitting Army, May Be Out in 2 Weeks | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/store-sales-up-apparel-and-new-units-in-suburbs-lift-september.html | Store Sales Up | True | By Isadore Barmash | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/maury-of-france-triumphs-in-2d-finn-gold-cup-sail.html | Maury of France Triumphs In 2d Finn Gold Cup Sail | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/who-is-them.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/morton-to-block-officials-opposing-indian-selfrule.html | Morton to Block Officials Opposing Indian Selfâ€šÃ„Âª Rule | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/teachins-on-prison-set-for-20-college-campuses.html | Teachâ€šÃ„Âª Ins on Prison Set For 20 College Campuses | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/state-gets-land-on-l-i-from-us-major-brookhaven-property-will-be-us.html | STATE GETS LAND ON L. I. FROM U.S. | True | | 1999-06-17 | RE0000804501 | B00000699071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/a-refusal-to-talk.html | OBSERVER | True | By John Mendelson | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/podgorny-gives-pledge-in-hanoi-soviet-president-affirms-support.html | PODGORNY GIVES PLEDGE IN HANOI | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/pan-am-is-expected-to-fill-executive-posts.html | Pan Am Is Expected To Fill Executive Posts | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/woodcock-assesses-freeze.html | Woodcock Assesses Freeze | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/synonyms-for-liberal.html | Letters to the Editor | True | Susan Tully | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/limit-on-laos-aid-voted-by-senate-350million-ceiling-set-in.html | LIMIT ON LAOS AID VOTED BY SENATE | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-05 | 1971-10-05 | https://www.nytimes.com/1971/10/05/archives/pakistan-reports-27-slain.html | Pakistan Reports 27 Slain | True | | 1999-06-17 | RE0000804501 | B00000699071 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/prison-inmates-in-massachusetts-locked-up-after-work-stoppage.html | Prison Inmates in Massachusetts Locked Up After Work Stoppage | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/forewarning-on-dollar-prophecy-by-triffin-recalled-as-a-new-money.html | Forewarning on Dollar | True | By Leonard Silk | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/a-3year-extension-of-sugar-quota-act-sent-to-president.html | A 3â€šÃ„Â·Year Extension Of Sugar Quota Act Sent to President | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/peking-trip-raises-problems-for-white-house-advance-men.html | Peking Trip Raises Problems for White House Advance Men | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/commercial-irritates-viewer.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/lebanesesoviet-relations-strained-over-assertions-by-philby-on.html | Lebaneseâ€šÃ„Â·Soviet Relations Strained Over Assertions by Philby on Spying | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/school-desegregation-aid-gains-panel-rejects-nixon-busing-ban.html | School Desegregation Aid Gains; Panel Rejects Nixon Busing Ban | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/nurse-is-raped-and-doctor-is-robbed-in-queens-office.html | Nurse Is Raped and Doctor Is Robbed in Queens Office | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/dr-harry-r-lehman.html | DR. HARRY R. LEHMAN | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/salomon-urges-freely-negotiated-rates-backs-membership-for.html | Salomon Urges Freely Negotiated Rates | True | By Terry Robards | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/joyce-kilmer-would-have-loved-her.html | Joyce Kilmer Would Have Loved Her | True | By Enid Nemy | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/automation-wins-hunter-laurel-jenkins-pilots-3yearold-in-spectrum.html | AUTOMATION WINS HUNTER LAURELS | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/long-island-winner-in-triangular-golf.html | LONG ISLAND WINNER IN TRIANGULAR GOLF | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/fischers-winning-streak-ends-with-game2-loss-to-petrosian.html | Fischer's Winning Streak Ends With Gameâ€šÃ„Â·2 Loss to Petrosian | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/judge-in-roy-cohn-case-rejects-prosecution-bid-for-a-mistrial.html | Judge in Roy Cohn Case Rejects Prosecution Bid for a Mistrial | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/nighol-memory-stevens-aide-9-exassisant-to-presidenl-of-nstittlte.html | NICHOL MEMORY, STEVENS AIDE, 79 | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/orioles-win-pennant.html | Orioles Win Pennant | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/david-vendrovsky-dead-at-94-leading-soviet-yiddish-writer.html | David Vendrovsky Dead at 94; Leading Soviet Yiddish Writer | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/2-school-boards-to-reduce-staffs-districts-3-and-6-promise-to-keep.html | 2 SCHOOL BOARDS TO REDUCE STAFFS | True | By Leonard Buder | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/richard-g-neville.html | RICHARD G. NEVILLE | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/jets-are-finally-in-home-quarters-glad-to-practice-at-shea.html | JETS ARE FINALLY IN HOME QUARTERS | True | By Michael Strauss | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/film-festival-contracts-and-thrives.html | Film Festival Contractsâ€šÃ„Â·and Thrives | True | By Mel Gussow | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/mosbacher-wins-3-races-to-take-challenge-sailing.html | Mosbacher Wins 3 Races To Take Challenge Sailing | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/walkout-closes-race-track.html | Walkout Closes Race Track | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/players-for-ballet-join-in-a-program-of-chamber-music.html | Players for Ballet Join in a Program Of Chamber Music | True | By Raymond Ericson | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/study-finds-college-is-means-to-more-satisfying-life-factors-other.html | Study Finds College Is Means to More Satisfying Life | True | By Gene I. Maeroff | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/from-street-theater-an-everyman.html | From Street Theater, an â€šÃ„Â·Everymanâ€šÃ„Â· | True | By Clive Barnes | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/cost-put-at-17billion.html | Cost Put at $1.7â€šÃ„Â·Billion | True | | 1999-06-17 | RE0000804506 | B00000700173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/goldman-sachs-unit-starts-to-sell-eurodollar-paper.html | Goldman, Sachs Unit Starts To Sell Eurodollar Paper | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/call-6371212-for-scores.html | Call 6371ê3Â‚Â*1212 for Scores | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/coast-arraignment-continued.html | Coast Arraignment Continued | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/conservationists-seek-industry-aid-joint-effort-to-save-land-is.html | CONSERVATIONISTS SEEK INDUSTRY AID | True | By Bayard Webster Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/disturbance-in-pennsylvania.html | Disturbance in Pennsylvania | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/us-hails-gm-action-on-hudson.html | U.S. Hails G.M. Action On Hudson | True | By John Darnton | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/caller-asks-4million-for-vermeers-return.html | Caller Asks $4ê3Â‚Â*Million For Vermeer's Return | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/east-pakistani-frogmen-damage-ship.html | East Pakistani Frogmen Damage Ship | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/planetarium-plans-opening-of-new-theater-tomorrow.html | Planetarium Plans Opening Of New Theater Tomorrow | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/in-the-mideast-the-soviet-must-get-out.html | In the Mideast: The Soviet Must Get Out | True | By Hubert H. Humphrey | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/a-german-oil-group-seeks-mideast-deal.html | A GERMAN OIL GROUP SEEKS MIDEAST DEAL | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/county-legislative-unit-urges-suffolk-to-consider-otb-plan.html | County Legislative Unit Urges Suffolk to Consider OTB Plan | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/alex-johnson-traded-to-indians-by-angels.html | Alex Johnson Traded To Indians by Angels | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/court-orders-reinstatement-of-president-of-college-here.html | Court Orders Reinstatement Of President of College Here | True | By Walter H. Waggoner | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/surtax-removal-urged.html | Surtax Removal Urged | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/peking-announces-trip.html | Peking Announces Trip | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/democrats-shift-jersey-city-stand-back-longo-chief-of-public-works.html | DEMOCRATS SHIFT JERSEY CITY STAND | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/attica-prisoners-opposing-a-double-role-in-inquiry.html | Attica Prisoners Opposing A Double Role in Inquiry | True | By James F. Clarity Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/wilson-asks-party-unity-against-market.html | Wilson Asks Party Unity Against Market | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/strongarm-methods.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/louisiana-vote-to-be-held.html | Louisiana Vote to Be Held | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/dartmouth-and-cornell-in-form.html | Ivy League Roundup | True | By Deane McGowen | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/ford-suit-urged-on-air-pollution-environmental-panel-cites-breaches.html | FORD SUIT URGED ON AIR POLLUTION | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/for-tax-forms-in-spanish.html | Letters to the Editor | True | Hector I. Vazquez | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/men-with-numbers-over-125-safe-from-draft-in-1971.html | Men With Numbers Over 125 Safe from Draft in 1971 | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/nixon-presses-bid-to-end-mine-and-dock-walkouts-nixon-pushes-bid-to.html | Nixon Presses Bid to End Mine and Dock Walkouts; | True | By Philip ShabecoffSpecial to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/smuggling-of-criminals-into-us-cited.html | Smuggling of Criminals Into U.S. Cited | True | By Michael Knight | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/us-raid-nets-36-illegal-aliens-in-treasuredesignates-plant-us-raid.html | U.S. Raid Nets 36 Illegal Aliens In Treasureê3Â‚Â*Designate's Plant | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/4-students-arrested-in-newark-school-disorder.html | 4 Students Arrested in Newark School Disorder | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/sam-f-gingold.html | SAM F. GINGOLD | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/heath-and-faulkner-to-talk-tomorrow.html | HEATH AND FAULKNER TO TALK TOMORROW | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/prisoner-files-freeze-suit.html | Prisoner Files Freeze Suit | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/lindsay-names-four-to-new-environment-board-proposed-noisecontrol.html | Lindsay Names Four to New Environment Board | True | By Edward Ranzal | 1999-06-17 | RE0000804506 | B00000700173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/sanctions-for-delays-in-trials-expanded-throughout-the-city.html | Sanctions for Delays in Trials Expanded Throughout the City | True | By Juan M. Vasquez | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/administration-is-scored-on-lag-in-birth-curb-plans.html | Administration Is Scored on Lag in Birth Curb Plans | True | By Nan Robertson Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/car-crash-kills-bronx-man.html | Car Crash Kills Bronx Man | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/giants-waive-longo-defensive-back.html | Giants Waive Longo, Defensive Back | True | By Leonard Koppett | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/150-in-paris-assail-us.html | 150 in Paris Assail U.S. | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/cambodians-said-to-fall-back.html | Cambodians Said to Fall Back | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/the-machismo-factor.html | The Machismo Factor | True | By Gloria Steinem | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/philadelphia-board-bars-casey-bid-on-institutions-casey-bid-barred.html | Philadelphia Board Bars Casey Bid on Institutions | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/soviet-dissidents-release-urged.html | Soviet Dissident's Release Urged | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/bucher-of-pueblo-to-join-mine-flotilla-1-in-pacific.html | Bucher of Pueblo to Join Mine Flotilla 1 in Pacific | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/tribes-to-allow-prospecting.html | Tribes to Allow Prospecting | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/hebners-homer-in-8th-downs-marichal-pirates-win-21-go-one-game-up.html | Hebner's Homer in 8th Downs Marichal | True | By Murray Chass Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/militant-students-in-saigon-vow-to-pursue-struggle.html | Militant Students in Saigon Vow to Pursue Struggle | True | By Gloria Emerson Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/german-calls-for-end-to-surtax-heads-dresdner-bank-german-asks-us.html | German Calls for End to Surtax; | True | By H. Erich Heinemann | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/ella-howard-gjeruldsen-63-larchmont-insurance-aide.html | Ella Howard Gjeruldsen, 63, Larchmont Insurance Aide | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/a-kiss-for-mrs-nixon.html | A Kiss for Mrs. Nixon | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/tremors-jolt-central-italy.html | Tremors Jolt Central Italy | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/democrats-national-treasurer-may-oppose-tower-for-senate.html | Democrats' National Treasurer May Oppose Tower for Senate | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/city-pledge-ends-tenants-protest-building-damaged-in-fire-will-be.html | CITY PLEDGE ENDS TENANTS' PROTEST | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/ziegfeld-club-plans-ball.html | Ziegfeld Club Plans Ball | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/prices-on-amex-slip-as-volume-eases.html | Prices on Amex Slip as Volume Eases | True | By Alexander R. Hammer | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/1929-a-very-good-year.html | 1929, a Very Good Year | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/cemetery-workers-obtain-agreement-in-california-strike.html | Cemetery Workers Obtain Agreement In California Strike | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/miss-cole-bows-at-harpsichord-flair-and-imagination-mark-a.html | MISS COLE BOWS AT HARPSICHORD | True | By Donal Henahan | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/rep-jonas-to-retire.html | Rep. Jonas to Retire | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/process-shot-520-takes-sprint-easily-at-belmont.html | Process Shot, $5.20, Takes Sprint Easily at Belmont | True | By Steve Cady | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/dolphins-outslip-jets-on-artificial-grass.html | Dolphins Outslip Jets On Artificial Grass | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/reverse-priorities-on-taxes.html | Reverse Priorities on Taxes | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/nato-meeting-on-proposals-for-eastwest-troop-reduction.html | NATO Meeting on Proposals For EastâēÃ„Â°West Troop Reduction | True | By Bernard ?? ?? | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/miss-coca-to-do-under-sycamore-tree.html | Miss Coca to Do âēÃ„Â²Under Sycamore TreeâēÃ„Â¸ | True | By Louis Calta | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/israel-withholds-response.html | Israel Withholds Response | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/alfred-t-harris-is-dead-at-61-a-senior-editor-at-bond-buyer.html | Alfred T. Harris Is Dead at 61; A Senior Editor at Bond Buyer | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/hotel-denied-fee-rise.html | Hotel Denied Fee Rise | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/fb111s-deployed-with-nuclear-arms.html | FBâēÃ„Â°111'S DEPLOYED WITH NUCLEAR ARMS | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/blast-reported-in-soviet.html | Blast Reported in Soviet | True | | 1999-06-17 | RE0000804506 | B00000700173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/pbs-cancels-segment-on-the-fbi-for-tonights-great-american-dream.html | P.B.S. Cancels Segment on the F.B.I. for Tonight's â€šÃ„Â²Great American Dream Machineâ€šÃ„Â´ | True | By John J. O'Connor | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/bill-buckley-on-bill-buckley.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/central-parks-ailment.html | Letters to the Editor | True | Florence L. Gitterman | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/nathan-hack-is-dead-at-87-devised-ripple-sole-shoe.html | Nathan Hack Is Dead at 87; Devised Ripple Sole Shoe | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/president-sees-aides-on-phase-2-may-disclose-new-steps-on-economy.html | PRESIDENT SEES AIDES ON PHASE 2 | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/bribery-of-police-widespread-here-us-aide-charges-evidence-of-25000.html | BRIBERY OF POLICE WIDESPREAD HERE, U.S. AIDE CHARGES | True | By David Burnham | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/saigons-forces-said-to-rout-foe-retreat-is-reported-after-cambodian.html | SAIGON'S FORCES SAID TO ROUT FOE | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/bellport-strike-closes-6-schools-teacher-talks-break-down-4200.html | BELLPORT STRIKE CLOSES 6 SCHOOLS | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/colonels-defense-seeks-to-tell-jury-of-lie-tests.html | Colonel's Defense Seeks to Tell Jury of Lie Tests | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/4-men-indicted-in-stock-theft-km-case-result-of-inquiry-into-wall.html | 4 MEN INDICTED IN STOCK THEFT | True | By Deirdre Carmody | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/kissinger-to-visit-china-to-prepare-for-nixons-trip-asserts-that-he.html | KISSINGER TO VISIT CHINA TO PREPARE FOR NIXON'S TRIP | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/leonard-leeming-dies-at-69-pharmaceutical-firm-a-de.html | Leonard Leeming Dies at 69; Pharmaceutical Firm Aide | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/bengali-refugees-stirring-strife-in-india-bengali-refugees-stirring.html | Bengali Refugees Stirring Strife in India | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/father-maxwell-i-of-boston-college.html | FATHER MAXWELL OF BOSTON COLLEGE | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/an-art-opener-painters-light.html | An Art Opener: â€šÃ„Â²Painter's Lightâ€šÃ„Â | True | By John Canaday | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/dual-rate-urged-to-spur-housing-fanny-may-president-cites-lag-in.html | DUAL RATE URGED TO SPUR HOUSING | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/new-city-subway-cars-assailed-by-councilmen.html | New City Subway Cars Assailed by Councilmen | True | By Frank J. Prial | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/bridge-defender-misses-opportunity-to-let-declarer-make-error.html | Bridge: Defender Misses Opportunity To Let Declarer Make Error | True | By Alan Truscott | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/federal-plan-seeks-to-curb-bad-drivers.html | FEDERAL PLAN SEEKS TO CURB BAD DRIVERS | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/lions-press-box-closed-to-karras-sports-columnist.html | Lions' Press Box Closed to Karras, Sports Columnist | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/court-backs-plea-on-nuclear-blast.html | COURT BACKS PLEA ON NUCLEAR BLAST | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/decorating-with-500-instead-of-5000.html | Decorating With $500 Instead of $5,000 | True | By Rita Reif | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/albert-zuberia-69-uruguays-ex-chief.html | ALBERT ZUBERIA, 69, URUGUAY'S EXâ€šÃ„Â²CHIEF | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/birth-notice-1-no-title.html | Births | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/melville-nauheim-i-architect-was-8ii.html | MELVILLE NAUHEIM, ARCHITECT, WAS 81 | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/nab-favors-ads-on-childrens-tv-comment-to-fcc-opposes-citizens.html | N.A.B. FAVORS ADS ON CHILDREN'S TV | True | By Jack Gould | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/revisit-to-peking.html | Revisit to Peking | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/5-seek-to-succeed-thant-in-most-impossible-job.html | 5 Seek to Succeed Thant in â€šÃ„Â²Most Impossible Jobâ€šÃ„Â´ | True | By Kathleen Teltsch Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/us-rejects-blount-stand.html | U.S. Rejects Blount Stand | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/senator-warned-poff-of-a-floor-battle.html | Senator Warned Poff of a Floor Battle | True | By Ben A. Franklin Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/guns-barred-in-wilmington-nc-after-sniping-and-racial-unrest.html | Guns Barred in Wilmington, N.C., After Sniping and Racial Unrest | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/torme-shows-versatility.html | Torme Shows Versatility | True | By John S. Wilson | 1999-06-17 | RE0000804506 | B00000700173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/pakistan-charges-india-wages-war-new-delhi-is-accused-in-the-un-of.html | PAKISTAN CHARGES INDIA WAGES WAR | True | By Sam Pope Brewer Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/dallas-to-use-force.html | Dallas to Use Force | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/a-media-center-will-open-in-harlem-this-month.html | A Media Center Will Open in Harlem This Month | True | By Charlayne Hunter | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/senate-rejects-buckley-move-to-add-funds-to-improve-missiles.html | Senate Rejects Buckley Move to Add Funds to Improve Missiles | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/housing-is-started-to-serve-red-hook-and-force-none-out.html | Housing Is Started To Serve Red Hook And Force None Out | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/film-fete-lives-in-a-junk-yard-in-kurosawas-dodeskaden.html | Film Fete: Lives in a Junk Yard in Kurosawa's â€šÃ„Â'Dodes'kaâ€šÃ„Â'denâ€šÃ„Â´ | True | By Roger Greenspun | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/energetic-faust-at-met.html | Energetic â€šÃ„Â'Faustâ€šÃ„Â´' at Met | True | Peter G. Davis. | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/john-e-cook.html | JOHN E. COOK | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/article-on-abortion-barred.html | Article on Abortion Barred | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/youth-indicted-in-bombing.html | Youth Indicted in Bombing | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/proposed-state-relief-projects-in-3-areas-scored.html | Proposed State Relief Projects in 3 Areas Scored | True | By Peter Kihss | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/itemized-budget-for-state-urged-by-g-o-p-panel.html | Itemized Budget For State Urged By C. O. P. Panel | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/nets-gain-10396-triumph-despite-squires-late-rally.html | Nets Gain 103â€šÃ„Â'96 Triumph Despite Squires' Late Rally | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/queen-and-quiet-crowds-greet-hirohito-in-london-queen-elizabeth.html | Queen and Quiet Crowds Greet Hirohito in London | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/borek-leads-area-golf-with-67.html | Borek Leads Area Golf With 67 | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/albania-says-peking-bars-any-2china-plan-at-u-n-albanian-at-un.html | Albania Says Peking Bars Any 2â€šÃ„Â'China Plan at U. N. | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/accord-reached-on-prison-guards-state-averts-a-threatened-lockin-of.html | ACCORD REACHED ON PRISON GUARDS | True | By Robert E. Tomasson | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/a-m-c-in-bus-deal.html | A. M. C. in Bus Deal | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/double-talk-on-federal-pay.html | Double Talk on Federal Pay | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/panel-democrats-fail-to-cut-campaign-fund-limit.html | Panel Democrats Fail to Cut Campaign Fund Limit | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/aussies-win-in-rugby-here.html | Aussies Win in Rugby Here | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/albanian-speech-excerpts.html | Albanian Speech Excerpts | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/haile-selassie-of-ethiopia-arrives-in-china-for-visit.html | Haile Selassie of Ethiopia Arrives in China for Visit | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/ripon-society-gives-100-to-mcloskey.html | RIPON SOCIETY GIVES 100% TO MCLOSKEY | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/bethea-finishes-rowe-in-9th-finnegan-halts-rouse-in-4th.html | Bethea Finishes Rowe in 9th; Finnegan Halts Rouse in 4th | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/estate-attorney-general-tells-why-he-denied-sharing-in-fees-paid.html | Exâ€šÃ„Â'State Attorney General Tells Why He Denied Sharing in Fees Paid to Alioto | True | By Wallace Turner Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/morris-and-baum-plaques-unveiled-at-state-theater.html | Morris and Baum Plaques Unveiled at State Theater | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/big-board-honoring-member-85-big-board-plans-to-honor-broker.html | Big Board Honoring Member, 85 | True | By John J. Abele | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/detergent-maker-tells-of-payments-to-a-mafia-figure-jersey.html | Detergent Maker Tells of Payments To a Mafia Figure | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/maybe-hebner-buried-the-giants-with-homer.html | Maybe Hebner Buried The Giants With Homer | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/moscow-and-bonn-agree-on-an-air-link.html | MOSCOW AND BONN AGREE ON AN AIR LINK | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/knicks-turn-back-hawks-112-to-91-meninger-and-reed-score-16-points.html | KNICKS TURN BACK HAWKS, 112 TO 91 | True | By Thomas Rogers | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/silver-futures-decline-to-lows-treasury-says-it-is-ready-to-buy-at.html | SILVER FUTURES DECLINE TO LOWS | True | By James J. Nagle | 1999-06-17 | RE0000804506 | B00000700173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/nixon-in-delaware-to-meet-leaders-on-gop-dinners.html | Nixon In Delaware To Meet Leaders On G.O.P. Dinners | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/roundclock-racing-runs-down.html | Round‑â€‹Ã‑°Clock Racing Runs Down | True | By John S. Radosta | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/big-board-is-suing-baerwald-deboer.html | BIG BOARD IS SUING BAERWALD & DEBOER | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/phase-two-spare-the-working-poor.html | Letters to the Editor | True | David Livingston | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/it-shakes-japanese-concerns-big-companies-not-cited-import-surtax.html | It â€‹Ã‑°Shakesâ€‹Ã‑Â° Japanese Concerns | True | By Geed Wilcke | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/marshall-gets-appeal.html | Marshall Gets Appeal | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/agnew-describes-strategy-for-72-sees-drive-to-rid-congress-of.html | AGNEW DESCRIBES STRATEGY FOR '72 | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/mcgovern-plans-to-enter-primary-in-massachusetts.html | McGovern Plans to Enter Primary in Massachusetts | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/redemptions-exceeded-by-savingsbond-sales.html | Redemptions Exceeded By Savingsâ€‹Ã‑Â°Bond Sales | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/10-major-mary-pickford-films-being-reissued-after-40-years.html | 10 Major Mary Pickford Films Being Reissued After 40 Years | True | By George Gent | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/swidler-hints-psc-may-allow-half-of-an-overhead-power-line.html | Swidler Hints P.S.C . May Allow Half of an Overhead Power Line | True | By David Bird Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/hospital-ombudswoman-knows-2-sides-of-charts.html | Hospital Ombudswoman Knows 2 Sides of Charts | True | By John Sibley | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/muskie-told-he-may-face-severe-opposition-by-blacks.html | Muskie Told He May Face Severe Opposition by Blacks | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/stock-prices-off-as-dow-slips-452-key-indicator-ends-the-day-at.html | STOCK PRICES OFF AS DOW SLIPS 452 | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/distant-galaxy-photographed-by-radio-waves-distant-galaxy.html | Distant Galaxy â€‹Ã‑°Photographedâ€‹Ã‑° by Radio Waves | True | By Walter Sullivan Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/the-proceedings-in-the-un-today-oct-6-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/ervin-denounces-nixon-revival-of-subversives-board.html | Ervin Denounces Nixon Revival of Subversives Board | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/sales-dip-by-about-1-ninemonth-results-reach-new-highs-ge-net-a.html | Sales Dip by About 1% Nineâ€‹Ã‑°Month Results Reach New Highs | True | By Gene Smith | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/japan-said-to-balk-at-us-on-textiles-japan-reported-to-balk-at-p.html | Japan Said to Balk At U.S. on Textiles | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/reserve-board-names-aide.html | Reserve Board Names Aide | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/the-american-sense-of-guilt.html | The American Sense of Guilt | True | By Alberto R. Oliva | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/seoul-premier-gains-in-intraparty-fight-ousting-2-key-foes.html | Seoul Premier Gains In Intraparty Fight, Ousting 2 Key Foes | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/2-dead-and-32-hurt-as-gunman-attack-philippine-protesters.html | 2 Dead and 32 Hurt as Gunman Attack Philippine Protesters | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/equal-rights-for-women.html | Equal Rights for Women | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/fpc-says-it-has-power-to-allocate-interstate-gas.html | F.P.C. Says It Has Power To Allocate Interstate Gas | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/lowenstein-joins-nassau-race-for-county-democrat-chairman.html | Lowenstein Joins Nassau Race For County Democrat Chairman | True | By Roy R. Silver Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/land-mine-kills-a-south-african-4-others-hurt-near-zambia.html | LAND MINE KILLS A SOUTH AFRICAN | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/just-whos-loony-now.html | Just Who's Loony Now? | True | Foreign Affairs | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/rates-decline-in-bond-markets-taxexempts-sell-quickly-but-ohio-bell.html | RATES DECLINE IN BOND MARKETS | True | By John H. Allan | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/excerpts-from-news-parley.html | Excerpts From News Parley | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/us-fights-dismissal-of-guilty-verdict.html | U.S. Fights Dismissal of Guilty Verdict | True | By Morris Kaplan | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/market-place-minicomputer-some-concern.html | Market Place: Miniâ€‹Ã‑° Computer: Some Concern | True | By Robert Metz | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/newcar-sales-rise-to-records-peaks-registered-for-final-third-of.html | NEWâ€‹Ã‑°CAR SALES RISE TO RECORDS | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/power-for-the-city.html | Letters to the Editor | True | Albert E. French | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/brush-fire-rages-on-coast.html | Brush Fire Rages on Coast | True | | 1999-06-17 | RE0000804506 | B00000700173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/track-chiefs-assail-otb.html | Track Chiefs Assail OTB | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/labor-relations-expert-john-keith-mann.html | Man in the News | True | By Lawrence Van Gelder | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/death-row-abolished.html | â€šÃ„Â²Death Rowâ€šÃ„Â´ Abolished | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/fanny-may-accepts-bids.html | Fanny May Accepts Bids | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/old-redskins-recharged-by-allen-into-winners.html | About Pro Football | True | By William N. Wallace | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/argentina-enters-currency-trading-to-support-peso-argentina-acts-to.html | Argentina Enters Currency Trading To Support Peso | True | By H. J. Maidenberg Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/habib-sworn-in-as-envoy.html | Habib Sworn In as Envoy | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/the-pentagon-cries-wolf.html | The Pentagon Cries â€šÃ„Â²Wolfâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/music-masseloss-ives-pianist-plays-concord-sonata-at-town-hall.html | Music: Masselos's Ives | True | By Harold C. Schonberg | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/justice-aide-cites-planto-ban-handgun.html | JUSTICE AIDE CITES PLAN TO BANH AND GUN | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/us-denies-it-weighs-any-plan-for-military-action-with-israel.html | U.S. Denies It Weighs Any Plan For Military Action With Israel | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/big-board-antitrust-suit-is-filed-by-missouri-firm.html | Big Board Antitrust Suit Is Filed by Missouri Firm | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/baltimore-executioner-spoils-as-gamble-in-5th.html | Baltimore â€šÃ„Â²Executionerâ€šÃ„Â´ Spoils A's Gamble in 5th | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/criticizing-the-un.html | Letters to the Editor | True | John Carey | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/debate-on-tax-bill-is-short-in-house-vote-set-for-today.html | Debate on Tax Bill Is Short in House; Vote Set for Today | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/russian-called-spy-will-remain-at-un.html | RUSSIAN, CALLED SPY, WILL REMAIN AT U.N. | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/bruder-takes-third-race-of-finn-class-title-sail.html | Bruder Takes Third Race Of Finn Class Title Sail | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/sid-wolf.html | SID WOLF | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/7-dutch-paintings-stolen.html | 7 Dutch Paintings Stolen | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/norton-simon-expects-an-advance-of-15-in-its-net-income-companies.html | Norton Simon Expects an Advance of 15% in Its Net Income | True | By Clare M. Reckert | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/5week-task-seen-in-phone-catchup.html | 5â€šÃ„Â²WEEK TASK SEEN IN PHONE CATCHâ€šÃ„Â²UP | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/brooke-recommends-jurist.html | Brooke Recommends Jurist | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/li-growth-held-slowest-in-area-regional-plan-groups-head-says-it.html | L.I. GROWTH HELD SLOWEST IN AREA | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/cairo-is-chosen-capital-of-new-arab-federation.html | Cairo Is Chosen Capital Of New Arab Federation | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/senate-unit-votes-proposal-to-suspend-aid-to-pakistan.html | Senate Unit Votes Proposal To Suspend Aid to Pakistan | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/orioles-win-53-and-capture-pennant-pirates-beat-giants-21-to-go-one.html | Orioles Win, 5â€šÃ„Â*3, and Capture Pennant; Pirates Beat Giants, 2â€šÃ„Â*1, to Go One Up | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/kosygin-in-algeria-opens-talks-with-boumediene.html | Kosygin, in Algeria, Opens Talks With Boumediene | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/furniture-maker-and-bank-agree-to-reduce-dividends.html | Furniture Maker and Bank Agree to Reduce Dividends | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-06 | 1971-10-06 | https://www.nytimes.com/1971/10/06/archives/average-male-shopper-437-spends-1046.html | Advertising | True | | 1999-06-17 | RE0000804506 | B00000700173 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/eligibility-eased-on-school-posts-central-board-drops-rule-on.html | ELIGIBILITY EASED ON SCHOOL POSTS | True | By Leonard Ruder | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/efforts-to-reform-1972-democratic-convention-endangered-by.html | Efforts to Reform 1972 Democratic Convention Endangered by Challenge Procedures | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/university-computing-set-to-acquire-71-subsidiary.html | University Computing Set To Acquire 71% Subsidiary | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/soviet-eases-curb-on-georgian-jews-emigration-to-israel-allowed-to.html | SOVIET EASES CURB ON GEORGIAN JEWS | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/population-control.html | Letters to the Editor | True | Walter Hewitt | 1999-06-17 | RE0000804505 | B00000700172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/radio-and-tv-to-carry-nixon-address-tonight.html | Radio and TV to Carry Nixon Address Tonight | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/denmark-seeks-new-cabinet.html | Denmark Seeks New Cabinet | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/president-and-court.html | President and Court | True | By William V. Shannon | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/subway-strike-in-paris-clogs-streets-a-2d-day.html | Subway Strike in Paris Clogs Streets a 2d Day | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/john-c-lee-expresident-of-cotton-exchange-here.html | John C. Lee, Exâ€šÃ„Â¢President Of Cotton Exchange Here | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/the-colonel-and-the-army.html | The Colonel and the Army | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/bondissue-defeat-urged-unless-state-aids-subways.html | Bondâ€šÃ„Â¢Issue Defeat Urged Unless State Aids Subways | True | By Frank J. Prial | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/george-blake-led-utility-in-jersey-expresident-of-electricgas.html | GEORGE BLAKE, LED UTILITY IN JERSEY | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/phase-two-expectations-increase-prices-of-bonds-bond-prices-gain-as.html | Phase Two Expectations Increase Prices of Bonds | True | By John H. Allan | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/rangers-dupont-stewart-sent-to-providence-team.html | Rangers' Dupont, Stewart Sent to Providence Team | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/israel-assails-rogers-plan.html | Israel Assails Rogers Plan | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/film-a-moving-sacco-and-vanzettilawyers-statements-have-current.html | Film: A Moving 'Sacco and Vanzetti':Lawyers' Statements Have Current Validity | True | By Vincent Canby | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/boston-vote-rally-backed.html | Boston Vote Rally Backed | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/5-us-mayors-pay-a-visit-to-gdansk-see-shipyards-scene-of-70-riots.html | 5 U.S. MAYORS PAY A VISIT TO GDANSK | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/city-bank-net-up-morgan-advances-reports-of-sharp-increases.html | CITY BANK NET UP; MORGAN ADVANCES | True | By H. Erich Heinemann | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/hans-e-nachbur.html | HANS E. NACHBUR | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/b52s-bomb-foe-north-of-saigon-targets-are-in-area-near-the.html | Bâ€šÃ„Â¢52'S BOMB FOE NORTH OF SAIGON | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/utility-to-build-big-unit.html | Utility to Build Big Unit | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/safety-laws-enforcement-is-called-lax-by-williams.html | Safety Law's Enforcement Is Called Lax by Williams | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/court-clears-plan-by-executive-house.html | COURT CLEARS PLAN BY EXECUTIVE HOUSE | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/bridge-michael-and-gail-moss-win-title-each-in-same-tourney.html | Bridge: Michael and Gail Moss Win Title Each in Same Tourney | True | By Alan Truscott | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/chef-injured-as-fire-hits-discotheque-on-east-side.html | Chef Injured as Fire Hits Discotheque on East Side | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/black-envoys-visit-pretoria.html | Black Envoys Visit Pretoria | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/reversal-of-kenny-organizations-mayoral-strategy-beclouds-the-race.html | Reversal of Kenny Organization's Mayoral Strategy Beclouds the Race in Jersey City | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/mrs-glenn-johnston.html | MRS. GLENN JOHNSTON | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/2-state-university-systems-in-wisconsin-to-be-merged.html | 2 State University Systems In Wisconsin to Be Merged | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/nato-aide-to-open-talks-with-soviet-brosio-to-explore-chances-of.html | NATO AIDE TO OPEN TALKS WITH SOVIET | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/troops-in-gunfight-on-ulsters-border.html | TROOPS IN GUNFIGHT ON ULSTER'S BORDER | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/federal-raises-backed-in-senate-vote-calls-for-easing-ban-if-other.html | FEDERAL RAISES BACKED IN SENATE | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/lakers-to-oppose-knicks-tonight.html | Lakers to Oppose Knicks Tonight | True | By Thomas Rogers | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/yearling-sold-for-210000-record-for-pacingbred-colt.html | Yearling Sold for $210,000, Record for Pacingâ€šÃ„Â¢Bred Colt | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/a-man-of-decisions-john-thomas-curtin.html | A Man of Decisions | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/vermeer-recovered-after-belgian-theft.html | Vermeer Recovered After Belgian Theft | True | | 1999-06-17 | RE0000804505 | B00000700172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/panama-informs-un-of-us-talks-reports-on-negotiations-for-a-new.html | PANAMA INFORMS U.N. OF U.S. TALKS | True | By Henry Raymont Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/williams-out-as-coach-assails-owner.html | Williams, Out as Coach, Assails Owner | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/labor-against-europe.html | Labor Against â€šÃ„Â²Europeâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/court-upholds-driver-in-breathtest-dispute-rules-he-had-a-right-to.html | Court Upholds Driver in Breathâ€šÃ„Â¹Test Dispute | True | By Walter H. Waggoner | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/viliam-siroky-former-premier-ofczechoslovakia-69-dies.html | Viliam Siroky, Former Premier Of Czechoslovakia, 69, Dies | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/embarrassed-ohio-governor-a-democrat-tangles-with-labor-on-income.html | Embarrassed Ohio Governor, a Democrat, Tangles With Labor on Income Tax | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/medicare-fund-rule-challenged-in-suit.html | MEDICARE FUND RULE CHALLENGED IN SUIT | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/tv-review-net-premieres-show-some-good-results.html | TV Review | True | By John J. O'Connor | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/chairman-of-cab-outlines-proposals-to-cut-pan-am-loss.html | Chairman of C.A.B. Outlines Proposals To Cut Pan Am Loss | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/airline-bookings-show-a-gain-airline-bookings-register-an-advance.html | Airline Bookings Show a Gain | True | By Robert E Beingfield | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/reds-let-french-expert-work-at-angkor-communists-allow-french.html | Reds Let French Expert Work at Angkor | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/us-increases-pupil-lunch-aid-but-tightens-rule-on-eligibility.html | U.S. Increases Pupil Lunch Aid But Tightens Rule on Eligibility | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/advances-are-reported-for-blackowned-banks-gain-is-reported-for.html | Advances Are Reported For Blackâ€šÃ„Â¹Owned Banks | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/personal-finance-federal-legislation-on-nofault-auto-insurance-is.html | Personal Finance | True | By Robert J. Cole | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/mayor-charges-bar-is-apathetic-he-says-most-lawy-ers-are-silent-and.html | MAYOR CHARGES BAR IS APATHETIC | True | By Deirdre Carmody | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/chou-host-at-banquet-for-ethiopian-emperor.html | Chou Host at Banquet For Ethiopian Emperor | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/bergen-group-pays-tax-on-wilderness-acreage-private-money-will.html | Bergen Group Pays Tax on Wilderness Acreage | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/we-will-all-become-prisoners.html | â€šÃ„Â¹We Will All Become Prisonersâ€šÃ„Â´ | True | By Ronald Reagan | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/li-lagingrowth-speech-rebutted.html | L.I. â€šÃ„Â¹Lagâ€šÃ„Â¹inâ€šÃ„Â¹Growthâ€šÃ„Â´ Speech Rebutted | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/delegation-fights-relief-point-setup.html | Delegation Fights Relief â€šÃ„Â¹Pointâ€šÃ„Â´ Setup | True | By Peter Kihss | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/federal-regulation-urged-for-offshore-oil-industry.html | Federal Regulation Urged For Offshore Oil Industry | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/governor-asks-us-study-of-attica-inmates-charges-governor-asks.html | Governor Asks U.S. Study Of Attica Inmates' Charges | True | By Fred Ferretti | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/city-to-speed-pay-for-contractors-also-will-curb-vandalism-to.html | CITY TO SPEED PAY FOR CONTRACTORS | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/rep-celler-urges-a-review-of-national-steel-merger.html | Rep. Celler Urges a Review Of National Steel Merger | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/amex-sells-seat-for-80000.html | Amex Sells Seat for $80,000 | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/us-rent-freeze-asked-by-tenants-activists-call-for-protection-till.html | US, RENT FREEZE ASKED BY TENANTS | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/monetary-intent-of-us-explained-oecd-chief-says-impact-on-europe.html | MONETARY INTENT OF U.S. EXPLAINED | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/giants-rushing-in-to-help-gogolak-kicker-asks-for-pressure-and-gets.html | GIANTS RUSHING IN TO HELP GOGOLAK | True | By Al Harvin | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/mrs-toni-strauss-wed-to-f-a-shore.html | Mrs. Toni Strauss Wed to F. A. Shore | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/operation-breadbasket-reaches-agreement-with-bohack-chain.html | Operation Breadbasket Reaches Agreement With Bohack Chain | True | By Edward Hudson | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/putnam-makes-lafayette-miami-of-ohio-look-good.html | Eastern College Football | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/watershed-project-backed.html | Watershed Project Backed | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/kosygin-approves-canadian-itinerary.html | KOSYGIN APPROVES CANADIAN ITINERARY | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/students-burn-truck.html | Students Burn Truck | True | | 1999-06-17 | RE0000804505 | B00000700172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/henderson-gains-a-point-at-trial-witness-will-not-be-allowed-to.html | HENDERSON GAINS A POINT AT TRIAL | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/german-discussions-at-intensive-phase.html | GERMAN DISCUSSIONS AT â€šÃ„Â¿INTENSIVE PHASEâ€šÃ„Â¿ | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/3-slain-after-robbing-bar.html | 3 Slain After Robbing Bar | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/norman-c-godfrey-1-a-sankr-ont-8s.html | NORMAN C. GODFREY, A BANKER ON L.I., 85 | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/stony-brook-gets-grant.html | Stony Brook Gets Grant | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/cemetery-workers-back.html | Cemetery Workers Back | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/fda-to-start-an-inventory-of-drug-products-sold-in-us.html | F. D. A. to Start an Inventory Of Drug Products Sold in U.S. | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/harris-addresses-democrats-here-urges-decentralization-to-help.html | HARRIS ADDRESSES DEMOCRATS HERE | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Samuel F. Pryor | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/club-in-scarsdale-donates-its-tiger-to-new-texas-zoo.html | Club in Scarsdale Donates Its Tiger To New Texas Zoo | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/mediaintemational-closing.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/mrs-banuelos-sees-politics-behind-raid-mrs-banuelos-charges.html | Mrs. Banuelos Sees Politics Behind Raid | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/chess-ample-drama-is-provided-in-petrosian-fischer-play.html | Chess: Ample Drama Is Provided In Petrosianâ€šÃ„Â¿Fischer Play | True | BY Al Horowitz | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/quebec-police-seize-7.html | Quebec Police Seize 7 | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/lufthansa-to-fly-nonstop-to-moscow-under-accord.html | Lufthansa to Fly Nonstop To Moscow Under Accord | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/four-li-parents-challenge-law-on-austerity-school-budgets.html | Four L.I. Parents Challenge Law on â€šÃ„Â¿Austerityâ€šÃ„Â¿ School Budgets | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/without-a-sommelier-rookie-gets-beer.html | Without a Sommelier, Rookie Gets Beer | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/italys-payments-surplus-rose-to-record-in-august.html | Italy's Payments Surplus Rose to Record in August | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/-feast-of-ashes-begins-6week-joffrey-season.html | â€šÃ„Â¿Feast of Ashesâ€šÃ„Â¿ Begins 6â€šÃ„Â¿Week Joffrey Season | True | By Clive Barnes | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/samuel-katzman.html | SAMUEL KATZMAN | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/students-protest-atest.html | Students Protest Aâ€šÃ„Â¿Test | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/appling-released-as-coach.html | Appling Released as Coach | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/tokyo-apparently-nears-a-textile-pact-with-us-political-feud-stirs.html | Tokyo Apparently Nears A Textile Pact With U. S. | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/arthur-butterworth-inventor-and-marin___e-e-enginr-is-dead.html | Arthur Butterworth, Inventor And Marine Engineer, Is Dead | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/bartels-named-general-counsel-of-state-unit-investigating-city.html | Bartels Named General Counsel Of State Unit Investigating City | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/un-debate-on-china-expected-to-open-thursday-four-days-early.html | U. N. Debate on China Expected to Open Thursday, Four Days Early | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/newsweek-plans-tv-spots.html | Newsweek Plans TV Spots | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/gop-rebuffed-on-campaign-spending.html | G.O.P. Rebuffed on Campaign Spending | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/zeppelin-carries-flimsy-tale.html | Zeppelin' Carries Flimsy Tale | True | A. H. WEILER. | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/lowenstein-loses-race-for-nassau-democratic-chief.html | Lowenstein Loses Race for Nassau Democratic Chief | True | By Roy R. Silver Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/a-saigon-general-told-a-lie-to-boost-his-troops-morale.html | A Saigon General Told a Lie To Boost His Troops' Morale | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/10-nigerian-workers-killed.html | 10 Nigerian Workers Killed | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/yen-rate-sets-a-high.html | Yen Rate Sets a High | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/rally-lifts-dow-by-941-to-90055-traders-take-an-optimistic-view-of.html | RALLY LIFTS DOW BY 9.41 TO 900.55 | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/city-offers-plan-to-save-30c-fare-governor-says-no-beame-backed-on.html | CITY OFFERS PLAN TO SAVE 30C FARE; GOVERNOR SAYS NO | True | By Maurice Carroll | 1999-06-17 | RE0000804505 | B00000700172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/john-fordbogdanovich-measures-directors-achievement.html | John Ford;Bogdanovich Measures Director's Achievement | True | By Roger Greenspun | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/british-add-curbs-on-inflow-of-funds.html | BRITISH ADD CURBS ON INFLOW OF FUNDS | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/poll-backs-classes-in-driver-training.html | POLL BACKS CLASSES IN DRIVER TRAINING | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/foes-of-thieu-seek-to-nullify-election.html | FOES OF THIEU SEEK TO NULLIFY ELECTION | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/highlevel-table-tennis.html | Highâ€¦Â¸Â°Level Table Tennis | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/let-soviet-citizens-emigrate.html | Let Soviet Citizens Emigrate | True | By Andrei D. Sakharov | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/cowboys-activate-thomas.html | Cowboys Activate Thomas | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/nixon-gets-a-court-order-halting-coast-dock-strike-judges-in-san.html | Nixon Gets a Court Order Halting Coast Dock Strike | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/peter-z-sivere.html | PETER Z. SIVERE | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/for-the-junior-size-its-all-there-and-on-one-floor.html | For the Junior Size, It's All Thereâ€¦Â¸Â®And on One Floor | True | By Judy Klemesrud | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/weaver-puts-off-naming-a-starter-oriole-pilot-to-check-with-scouts.html | WEAVER PUTS OFF NAMING A STARTER | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/li-bank-robbed-of-10000.html | L.I. Bank Robbed of $10,000 | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/house-rules-panel-backs-consumer-agency-measure.html | House Rules Panel Backs Consumer Agency Measure | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/arlington-restores-lassie.html | Arlington Restores Lassie | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/tribute-to-the-police.html | Letters to the Editor | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/house-debates-amendment-to-end-sex-discrimination.html | House Debates Amendment to End Sex Discrimination | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/argentina-puts-curb-on-foreign-airline.html | ARGENTINA PUTS CURB ON FOREIGN AIRLINES | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/one-community-mobilizes-itself-to-do-the-real-thing-a-project-in.html | One Community Mobilizes Itself to Do â€¦Â¸Â°The Real Thingâ€¦Â¸Â°: A Project in Ecology | True | By Joan Cook Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/disputed-tv-segment-on-fbi-to-go-on-channel-13-tomorrow.html | Disputed TV Segment on F.B.I. To Co on Channel 13 Tomorrow | True | By Richard F. Shepard | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/former-pow-shouts-abuse-at-hirohito-during-london-ride.html | Former P.O.W. Shouts Abuse A. Hirohito During London Ride | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/varied-program-of-dance-is-given-choreoconcerts-opens-its-5th-new.html | VARIED PROGRAM OF DANCE IS GIVEN | True | Don McDonach | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/double-show-salutes-picasso-at-90.html | Double Show Salutes Picasso at 90 | True | By Hilton Kramer | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/ruskin-warning-on-loans-is-cited-walsh-told-over-year-ago-to-reform.html | RUSKIN WARNING ON LOANS IS CITED | True | By Edith Evans Asbury | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/us-judge-declines-to-act-on-attica-inmates-pleas.html | U.S. Judge Declines to Act on Attica Inmates' Pleas | True | By James F. Clarity Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/advanced-ticket-wins-jump-title-collects-11-points-in-show-at.html | ADVANCED TICKET WINS JUMP TITLE | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/recovery-of-mainland-still-taiwans-stated-goal.html | Recovery of Mainland Still Taiwan's Stated Goal | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/cleaver-sees-a-threat-to-blacks-in-uschina-thaw.html | Cleaver Sees a Threat to Blacks in U.Sâ€¦Â¸Â°China Thaw | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/arlen-realty-reports-a-sharp-gain-in-its-income.html | Arlen Realty Reports a Sharp Gain in Its Income | True | By Clare M. Reckert | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/merrill-is-setting-the-bulls-loose.html | Advertising | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/heart-pump-patient-ailing.html | Heart Pump Patient Ailing | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/wood-field-and-stream-lawyers-boating-of-448pound-marlin-lands-him.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/goldberg-favors-limiting-presidents-war-powers.html | Goldberg Favors Limiting President's War Powers | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/nbc-decides-to-defer-sale-of-12-radio-outlets.html | N.B.C. Decides to Defer Sale of 12 Radio Outlets | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/new-grill-in-the-life-of-guy-lombardo.html | New Grill in the Life of Guy Lombardo | True | By John S. Wilson | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/obrien-tells-democrats-attacks-alone-cant-win.html | O'Brien Tells Democrats Attacks Alone Can't Win | True | | 1999-06-17 | RE0000804505 | B00000700172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/occasion-called-a-party.html | Occasion Called a Party | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/school-board-backs-down-and-accepts-busing-plan.html | School Board Backs Down And Accepts Busing Plan | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/luck-of-a-draw-starts-a-kennel-success-in-a-lottery-parts-pioneer.html | Luck of a Draw Starts a Kennel | True | By Walter R. Fletcher | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/import-quotas-for-southern-textile-mills.html | Letters to the Editor | True | Peter E. Schrag M.d. | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/white-house-aide-urges-major-changes-for-tv-whitehead-suggests.html | White House Aide Urges Major Changes for TV | True | By Jack Gould | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/daniel-5th-jr-retired-admiral-chief-of-navy-information-diesair.html | DANIEL SMITH JR., RETIRED ADMIRAL | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/5-school-chiefs-ask-aid-to-busing-superintendents-testify-at-senate.html | 5 SCHOOL CHIEFS ASK AID TO BUSING | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/weiss-denounces-city-on-noise-code-says-it-pays-lip-service-only-to.html | WEISS DENOUNCES CITY ON NOISE CODE | True | By Edward Ranzal | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/neinas-of-ncaa-gets-chief-post-in-big-eight.html | Neinas of N.C.A.A. Gets Chief Post in Big Eight | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/nsa-to-hold-parley-with-foreign-students.html | N.S.A. to Hold Parley With Foreign Students | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/white-sox-renew-link.html | White Sox Renew Link | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/creditors-vote-plan-of-swift-de-la-plata-creditors-back-swift-de-la.html | Creditors Vote Plan Of Swift de la Plata | True | By H. J. Maidenberg Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/market-place-lag-is-explained-on-fund-prices.html | Market Place: | True | By Robert Metz | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/chrysler-unit-to-form-link.html | Chrysler Unit to Form Link | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/fire-destroys-four-sailboats-in-mystic-shipyard.html | Fire Destroys Four Sailboats in Mystic Shipyard | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/us-doctors-are-skeptical-of-acupuncture-in-treatment-of-purely.html | U.S. Doctors Are Skeptical of Acupuncture In Treatment of Purely Physical Diseases | True | By Boyce Rensberger | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/pirates-capture-pennant.html | Pirates Capture Pennant | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/teachers-to-return-at-nassau-college.html | TEACHERS TO RETURN AT NASSAU COLLEGE | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/edit-angold-76-actress-of-stage-andscreen-diesi-spect3-to-te-ew.html | Edit Angold, 76, Actress Of Stage and Screen, Dies | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/two-mine-union-officials-sentenced-for-conspiracy.html | Two Mine Union Officials Sentenced for Conspiracy | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/grand-jury-recommends-removal-of-a-yonkers-city-councilman.html | Grand Jury Recommends Removal of a Yonkers City Councilman | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/state-charges-delay.html | State Charges Delay | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/groups-oppose-busing.html | Groups Oppose Busing | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/massengale-139-leads-by-stroke-kelly-and-lewis-tied-for-second-in.html | MASSENGALE 139 LEADS BY STROKE | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/brazilian-takes-4th-race-in-finn-cup-world-sailing.html | Brazilian Takes 4th Race In Finn Cup World Sailing | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/emphasis-is-on-the-voice-in-philadelphias-concert.html | Emphasis Is on the Voice In Philadelphia's Concert | True | By Harold C. Schonberg | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/merrill-anderson-is-dead-at-74-bank-ad-expert-set-up-agency.html | Merrill Anderson Is Dead at 74; Bank Ad Expert Set Up Agency | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/ocean-hill-board-ratifies-ouster-of-2.html | Ocean Hill Board Ratifies Ouster of | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/article-1-no-title.html | Article 1 â€¦Â¨â€¦Â¨ No Title | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/safeway-stores-boycotted.html | Safeway Stores Boycotted | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/us-seen-gaining-in-water-cleanup-ruckelshaus-says-industry-backs.html | U.S. SEEN GAINING IN WATER CLEANUP | True | By Gladwin Hill Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/president-to-give-postfreeze-plan-in-speech-tonight-will-address.html | PRESIDENT TO GIVE POSTâ€¦Â¨â€¦FREEZE PLAN IN SPEECH TONIGHT | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/remodeling-announced.html | Remodeling Announced | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/vietnamese-food-far-from-the-front-lines-north-carolina.html | Vietnamese Food Far From the Front Linesâ€¦Â¨â€®North Carolina | True | By Raymond A. Sokolov Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/chief-of-volunteers.html | Notes on People | True | Albin Krebs | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/sato-hints-at-accord.html | Sato Hints at Accord | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/times-writer-wins-award-from-antipollution-group.html | Times Writer Wins Award From Antipollution Group | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/antinegro-group-vexing-police-in-wilmington-nc.html | Antiâ€šÃ„Â²Negro Group Vexing Police in Wilmington, N.C. | True | By Jon Nordheimer Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/injunction-on-the-docks.html | Injunction on the Docks | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/data-on-tax-bill.html | Data on Tax Bill | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/prices-of-silver-futures-rally-trading-in-soybeans-is-heavy.html | Prices of Silver Futures Rally; Trading in Soybeans Is Heavy | True | By James J. Nagle | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/mountbatten-meets-emperor.html | Mountbatten Meets Emperor | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/conalco-lowers-its-ingot-prices-cuts-back-to-23c-a-pound-well-below.html | CONALCO LOWERS ITS INGOT PRICES | True | By Gerd Wilcke | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/israel-in-the-united-nations.html | Letters to the Editor | True | Dan Haendel | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/metaldetecting-device-leads-to-drugs-arrest.html | Metalâ€šÃ„Â³Detecting Device Leads to Drugs Arrest | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/goodby-to-sampson-i-love-you-ill-miss-you-its-goodby-time-at.html | Goodâ€šÃ„Â²By to Sampson: â€šÃ„Â²I Love You. I'll Miss Youâ€šÃ„Â´ | True | By William E. Farrell Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/protest-by-chaplains.html | Protest by Chaplains | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/scots-want-oil-royalties.html | Scots Want Oil Royalties | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/el-shafei-upsets-ashe-16-63-64.html | EL SHAFEI UPSETS ASHE, 1â€šÃ„Â¬6, 6â€šÃ„Â³3, 6â€šÃ„Â³4 | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/message-of-mirv-vote.html | Letters to the Editor | True | Jeremy J. Stone | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/senate-approves-defense-bill-824-21billion-measure-includes.html | SENATE APPROVES DEFENSE BILL, 82â€šÃ„Â¬4 | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/ap-tells-crime-inquiry-of-pressure-on-detergent.html | A.&P. Tells Crime Inquiry Of Pressure on Detergent | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/colleges-get-controllers.html | Colleges Get â€šÃ„Â²Controllersâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/barzel-vs-brandt.html | Barzel vs. Brandt | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/insolvency-near-thant-warns-un-he-fears-cut-in-projects-unless-big.html | INSOLVENCY NEAR, THANT WARNS U.N. | True | By Sam Pope Brewer Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/chou-tells-americans-mao-made-decision-to-invite-us-table-tennis.html | Chou Tells Americans Mao Made Decision to Invite U.S. Table Tennis Team | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/happy-way-and-big-shot-ii-take-divisions-of-manhattan-handicap.html | Happy Way and Big Shot II Take Divisions of Manhattan Handicap | True | By Joe Nichols | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/an-attempt-to-kill-arafat-reported.html | AN ATTEMPT TO KILL ARAFAT REPORTED | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/mrs-thomas-b-peck.html | MRS. THOMAS B. PECK | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/president-of-gimbels-new-york-to-resign-zients-will-leave-on-oct-15.html | President of Gimbels New York to Resign | True | By Isadore Barmash | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/eleanor-roosevelt-in-3d.html | Books of The Times | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/fad-in-catastrophe.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/5-bodies-in-cambodia-said-to-be-of-tv-men.html | 5 BODIES IN CAMBODIA SAID TO BE OF TV MEN | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/narragansett-dark-again.html | Narragansett Dark Again | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/yen-move-tied-to-others.html | Yen Move Tied to Others | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/soviet-union-taps-big-new-gas-field-in-southern-urals-soviet-gas.html | Soviet Union Taps Big New Gas Field In Southern Urals | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/the-proceedings-in-the-un-today-oct-7-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/muskie-bids-liberals-form-a-coalition-to-win-change-muskie-at.html | Muskie Bids Liberals Form A Coalition to Win Change | True | By Frank Lynn | 1999-06-17 | RE0000804505 | B00000700172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/red-cross-talks-advance-in-korea-as-north-yields.html | Red Cross Talks Advance in Korea As North Yields | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/amex-stocks-are-up-on-a-late-rally.html | Amex Stocks Are Up on a Late Rally | True | By Alexander R. Hammer | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/eskimo-suit-challenges-alaska-on-land-claims-and-oil-leases.html | Eskimo Suit Challenges Alaska On Land Claims and Oil Leases | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/gatt-showdown-is-sought-by-us-common-market-is-accused-on-special.html | GATT SHOWDOWN IS SOUGHT BY U.S. | True | By Victor Luscinchi Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/hearings-on-postage-increase-end-final-decision-may-take-several.html | Hearings on Postage Increase End | True | By Rudy Johnson Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/knick-sale-begins-today.html | Knick Sale Begins Today | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/front-page-1-no-title.html | Front Page 1 â€š Ã‚Â³â€š Ã‚Â³ No Title | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/can-linus-star-without-a-blanket.html | Sports of The Times | True | By Gerald Eskenazi | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/rodneys-image-wins-sire-stake-egyptian-sue-is-second-in-48350-trot.html | RODNEYS IMAGE WINS SIRE STAKE | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/house-votes-taxcut-bill-senate-revision-forecast-house-votes-bill.html | House Votes Taxâ€š Ã‚Â²Cut Bill; Senate Revision Forecast | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/pope-says-that-synod-will-not-alter-doctrine.html | Pope Says That Synod Will Not Alter Doctrine | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/company-is-fined-in-bus-charters-jersey-concern-had-no-interstate.html | COMPANY IS FINED IN BUS CHARTERS | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/mockery-of-prison-reform.html | Mockery of Prison Reform | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/charles-j-oconnor.html | CHARLES J. O'CONNOR | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/a-viennese-night-at-hunter-concert.html | A Viennese Night at Hunter Concert | True | By Donal Henahan | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/loewsfranklin-tie-is-eyed-by-reserve.html | LOEWSâ€š Ã‚ÂªFRANKLIN TIE IS EYED BY RESERVE | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/4-french-textile-tycoons-linked-to-land-scandal.html | 4 French Textile Tycoons Linked to Land Scandal | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/sentence-defended.html | Letters to the Editor | True | Marion Kopsidas | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/rea-express-sues-58-major-railroads.html | REA EXPRESS SUES 58 MAJOR RAILROADS | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/pirates-win-95-take-pennant-4run-6th-tops-giants-kison-relief-star.html | Pirates Win, 9â€š Ã‚Âª5, Take Pennant | True | By Murray Chass Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/otb-monticello-agree-to-televising-of-races.html | OTB, Monticello Agree To Televising of Races | True | By Steve Cady | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/grass-harp-opens-michigan-arts-center.html | â€š Ã‚ÂªGrass Harpâ€š Ã‚Â Opens Michigan Arts Center | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/giant-stores-lines-up-loan.html | Giant Stores Lines Up Loan | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/rep-james-g-fulton-68-dead-dean-of-pennsylvania-delegation-i-top.html | Rep. James G. Fulton, 68, Dead; Dean of Pennsylvania Delegation | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/sowells-will-start-again-for-jets.html | Sowells Will Start Again for Jets | True | By Dave Anderson | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/new-trial-sought-for-ray.html | New Trial Sought for Ray | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/egyptian-insists-suez-pact-include-a-pullout-pledge-riad-tells-un.html | EGYPTIAN INSISTS SUEZ PACT INCLUDE A PULLOUT PLEDGE | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-07 | 1971-10-07 | https://www.nytimes.com/1971/10/07/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1999-06-17 | RE0000804505 | B00000700172 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/closer-controls-on-pensions-seen-sec-chief-urges-tighter-policing.html | CLOSER CONTROLS ON PENSIONS SEEN | True | By Robert J. Cole | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/look-to-stars-says-school-chief.html | Look to Stars, Says School Chief | True | By Leonard Buder | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/mrs-norman-bingham.html | MRS. NORMAN BINGHAM | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/textiles-action-angers-koreans-us-move-to-curb-imports-attacked-by.html | TEXTILES ACTION ANGERS KOREANS | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/walston-draws-penalties-by-sec-censure-and-3-suspensions-are.html | WALSTON DRAWS PENALTIES BY S.E.C. | True | By Terry Robards | 1999-06-17 | RE0000804508 | B00000700176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/i-l-a-orders-working-longshoremen-to-stop.html | I.L.A. Orders Working Longshoremen to Stop | True | By Richard Phalon | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/jewish-group-opens-30million-campaign.html | Jewish Group Opens $30â€‹Â³Million Campaign | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/miss-vivien-stiles-is-married-to-vincent-r-duiiy-in-jersey.html | Miss Vivien Stiles Is Married To Vincent R. Duffy in Jersey | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/highlights-of-phase-two.html | Highlights of Phase Two | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/more-than-greek-cliches.html | More Than Greek Clichéâ€‹Âs | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/padres-rehire-gomez.html | Padres Rehire Gomez | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/pepsico-sets-records-in-net-and-volume-for-12-and-36-weeks.html | Pepsico Sets Records in Net and Volume for 12 and 36 Weeks | True | By Clare M. Reckert | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/shell-to-centralize-units.html | Shell to Centralize Units | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/israel-bars-21-us-black-israelites.html | Israel Bars 21 U.S. â€‹Â³Black Israelitesâ€‹Â³ | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/market-place-currency-shifts-spur-optimism.html | Market Place: Currency Shifts Spur Optimism | True | By Robert Metz | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/united-inns-offering.html | United Inns Offering | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/front-page-2-no-title.html | Front Page 2 â€‹Â³â€‹Â³ No Title | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/dirge-for-dylan-or-for-us.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/dock-union-tells-members-to-return.html | Dock Union Tells Members to Return | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/senate-rollcall-vote-on-pay-increase-delay.html | Senate Rollâ€‹Â³Call Vote On Pay Increase Delay | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/ground-beef-trying-to-upgrade-the-labeling.html | Ground Beefâ€‹Â³â€‹Â®Trying to Upgrade the Labeling | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/sovereignty-and-salt.html | Sovereignty and SALT | True | By Henry Paolucci | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/falstaff-acquisition-of-narragansett-cleared.html | Falstaff Acquisition Of Narragansett Cleared | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/iran-is-reported-to-hold-us-woman-without-change.html | Iran Is Reported to Hold U.S. Woman Without Change | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/nicklaus-wins-palmer-loses-in-british-golf-lu-coody-jacklin-ousted.html | NICKLAUS WINS, PALMER LOSES IN BRITISH GOLF | True | By Fred Tupper Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/bondholder-request-is-turned-down-icc-turns-down-a-b-m-breakup.html | Bondholder Request Is Turned Down | True | By Robert E. Bedingfield | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/rail-tonmileage-off-from-70-level.html | RAIL TONâ€‹Â³MILEAGE OFF FROM '70 LEVEL | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/boothe-arranges-financing.html | Boothe Arranges Financing | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/jackson-defends-candidacy.html | Jackson Defends Candidacy | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/lessons-from-attica-to-soledad.html | Lessons: From Attica to Soledad | True | By Angela Y. Davis | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/no-time-limit-set-a-years-extension-of-stabilization-power-to-april.html | NO TIME LIMIT SET | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/moscow-and-hanoi-sign-new-aid-pacts.html | MOSCOW AND HANOI SIGN NEW AID PACTS | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/dont-liberate-taiwan.html | Letters to the Editor | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/gains-in-productivity-essential-to-a-stable-economy.html | Gains in Productivity Essential to a Stable Economy | True | By Albert L. Kraus | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/yen-revaluation-the-debate-is-how-not-if-rate-rise-accepted-as.html | Yen Revaluation: The Debate Is How, Not If | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/state-committee-is-named-to-propose-penal-changes.html | State Committee Is Named To Propose Penal Changes | True | By William E. Farrell | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/education-chief-criticizes-house-cautious-conservatism-of.html | EDUCATION CHIEF CRITICIZES HOUSE | True | By Gene I. Maeroff Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/john-kroese-sr-financier-and-owner-of-race-horses.html | John Kroese Sr., Financier And Owner of Race Horses | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/hunter-class-led-by-quiet-please-jenkins-guides-horse-to-2.html | HUNTER CLASS LED BY QUIET PLEASE | True | | 1999-06-17 | RE0000804508 | B00000700176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/heyday-of-tattooing-recalled-at-folk-art-museum.html | Heyday of Tattooing Recalled at Folk Art Museum | True | By Sanka Knox | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/italian-prince-weds-commoner-in-teheran.html | Italian Prince Weds Commoner in Teheran | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/president-pays-visit-to-kennedy-center.html | President Pays Visit To Kennedy Center | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/harvey-chalmers-2d-dead-industrialist-and-novelist.html | Harvey Chalmers 2d Dead; Industrialist and Novelist | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/some-new-twists-for-luxury-furs.html | Some New Twists For Luxury Furs | True | By Patricia Peterson | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/new-borrowing-rule-issued-by-reserve.html | NEW BORROWING RULE ISSUED BY RESERVE | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/insko-drives-5-victors-at-roosevelt-raceway.html | Insko Drives 5 Victors At Roosevelt Raceway | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/campaign-for-war-prisoners-hits-a-snag.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/saigon-set-to-announce-tough-new-taxing-policies.html | Saigon Set to Announce Tough New Taxing Policies | True | By Iver Peterson Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/approval-indicated-for-steel-merger.html | Approval Indicated For Steel Merger | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/j-d-l-suing-u-s-on-wiretapping-novel-move-seeks-damages-for-illegal.html | J.D.L. SUING U. S. ON WIRETAPPING | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/growth-of-money-slows-supply-off-markedly-expansion-in-supply-of.html | Growth of Money Slows | True | By H. Erich Heinemann | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/ronan-denounces-beame-fare-plan-calls-it-funny-money-and-presses.html | RONAN DENOUNCES BEAME FARE PLAN | True | By Frank J. Prial | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/photos-taken-by-mao-s-wife-are-displayed-in-peking-magazine.html | Photos Taken By Mao's Wife Are Displayed in Peking Magazine | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/leader-at-attica-faces-trial-here-blyden-being-transferred-to-city.html | LEADER AT ATTICA FACES TRIAL HERE | True | By David K. Shipler | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/pollution-drive-leader-joseph-frederick-lagnese-jr.html | Pollution Drive Leader | True | By Gladwin Hill Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/fudge-for-lunch.html | Fudge for Lunch | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/long-scores-nominee.html | Long Scores Nominee | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/jobless-drop-hinted.html | Jobless Drop Hinted | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/new-indictments-of-police-are-due-murphy-pledges-disclosure-of-acts.html | NEW INDICTMENTS OF POLICE ARE DUE | True | By David Burnham | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/council-revolts-on-transit-passes-balks-at-budget-action-till-city.html | COUNCIL â€šÂ„Â'REVOLTSâ€šÂ„Â' ON TRANSIT PASSES | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/ervins-aides-seek-data-on-tv-dispute.html | ERVIN'S AIDES SEEK DATA ON TV DISPUTE | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/retroactive-benefits-ruled-out-for-the-90-days-of-the-freeze.html | Retroactive Benefits Ruled Out For the 90 Days of the Freeze | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/justice-postponed.html | Letters to the Editor | True | Ethel H. Blackledge | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/ireland-ends-her-support-for-us-on-china-in-un.html | Ireland Ends Her Support For U.S. on China in U.N. | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/colgate-enters-talks-on-kendall-merger-move-complicates-overtures.html | COLGATE ENTERS TALKS ON KENDALL | True | By William D. Smith | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/four-dogs-are-killed-in-plunge-from-the-15th-floor-of-a-hotel.html | Four Dogs Are Killed in Plunge From the 15th Floor of a Hotel | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/proxmire-homes-bill.html | Proxmire Homes Bill | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/the-man-and-the-office.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/the-junta-hits-mr-tasca.html | The Junta Hits Mr. Tasca | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/bank-of-ireland-opens-office.html | Bank of Ireland Opens Office | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/soviet-fleet-sails-before-pact-to-protect-whales-is-ratified.html | Soviet Fleet Sails Before Pact To Protect Whales Is Ratified | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/television-plans-irk-racing-chiefs-glasser-fears-otbs-pact-with.html | TELEVISION PLANS IRK RACING CHIEFS | True | By Steve Cady | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/a-3day-holiday-due-for-many-in-the-city.html | A 3â€šÂ„Â'Day Holiday Due For Many in the City | True | | 1999-06-17 | RE0000804508 | B00000700176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/surgery-slated-for-laker.html | Surgery Slated for Laker | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/details-of-the-presidents-program-for-the-second-phase-of-wageprice.html | Details of the President's Program for the Second Phase of Wageâ€‹â€‹Price Controls | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/us-death-toll-in-war-is-put-at-21-for-week.html | U.S. Death Toll in War Is Put at 21 for Week | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/us-asks-reds-at-paris-talks-for-data-on-dead-prisoners.html | U.S. Asks Reds at Paris Talks For Data on Dead Prisoners | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/city-officials-report-substantial-progress-in-plans-to-save-yankee.html | City Officials Report Substantial Progress in Plans to Save Yankee Stadium | True | By Maurice Carroll | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/luna-19-still-in-orbit.html | Luna 19 Still in Orbit | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/northern-california-begins-sending-water-to-south-california-sends.html | Northern California Begins Sending Water to South | True | By Robert A. Wright Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/soybeans-gain-grains-sluggish-trading-active-and-mixed-public.html | SOYBEANS GAIN; GRAINS SLUGGISH | True | By James J. Nagle | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/the-french-connection.html | Film Festival: | True | Roger Greenspun | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/paris-seen-moving-to-normalization-with-east-germany.html | Paris Seen Moving To â€‹â€‹Normalizationâ€‹â€‹ With East Germany | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/william-c-stickles.html | WILLIAM C. STICKLES | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/pitfalls.html | Pitfalls | True | By Ina Bradley | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/union-pacific-lists-its-amtrak-cost.html | Union Pacific Lists Its Amtrak Cost | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/study-links-toro-a-quasimoon-to-earth-and-moon.html | Study Links Toro, a â€‹â€‹Quasimoon,â€‹â€‹ to Earth and Moon | True | By Boyce Rensberger | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/angels-release-phillips-and-4-coaches.html | Angels Release Phillips and 4 Coaches | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/cambodian-urges-dmz-for-angkor-u-n-hears-his-proposal-for.html | CAMBODIAN URGES DMZ FOR ANGKOR | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/miss-young-wed-to-a-stockbroker.html | Miss Young Wed to a Stockbroker | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/2-shot-following-high-school-fight-hughes-closed-its-students-spill.html | 2 SHOT FOLLOWING HIGH SCHOOL FIGHT | True | By John Darnton | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/annapolis-awakens-to-sailboat-show.html | Annapolis Awakens to Sailboat Show | True | By Parton Keese Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/one-of-panther-21-admits-helping-antipolice-sniper.html | One of Panther 21 Admits Helping Antipolice Sniper | True | By Juan M. Vasquez | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/clash-in-cambodia-reported-by-saigon.html | CLASH IN CAMBODIA REPORTED BY SAIGON | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/joseph-francis-klein-marries-mrs-tourney.html | Joseph Francis Klein Marries Mrs. Tourney | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/chemical-bank-net-off-bankers-trust-profit-up-earnings-figures.html | Chemical Bank Net Off; Bankers Trust Profit Up | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/chilean-hints-cut-in-levy-on-mines-move-would-affect-payment-to-us.html | CHILEAN HINTS CUT IN LEVY ON MINES | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/jury-opposes-deadly-force-to-quell-prison-riots-queens-jury-opposes.html | Jury Opposes Deadly Force to Quell Prison Riots | True | By Murray Schumach | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/bill-on-homosexual-rights.html | Bill on Homosexual Rights | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/2-officers-are-named-by-uschina-group.html | 2 Officers Are Named By U.S.â€‹â€‹China Group | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/illegal-alien-reported-as-gardener-for-nixon.html | Illegal Alien Reported As Gardener for Nixon | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/tax-cut-accepted-by-white-house-but-connally-urges-senate-to.html | TAX CUT ACCEPTED BY WHITE HOUSE | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/sears-has-secondbest-gain-of-fiscal-year-penney-advances-gains.html | Sears Has Secondâ€‹â€‹Best Gain of Fiscal Yearâ€‹â€‹Penney Advances | True | By Isadore Barmash | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/orchids-and-dahlias-bloom-in-bryant-park.html | Orchids and Dahlias Bloom in Bryant Park | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/in-the-family-opens.html | In the Family' Opens | True | A. H. WEILER. | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/800-seoul-students-protest.html | 800 Seoul Students Protest | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/fast-tax-shuffle-in-the-house.html | Fast Tax Shuffle in the House | True | | 1999-06-17 | RE0000804508 | B00000700176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/many-top-executives-approve-of-phase-2-plans.html | Many Top Executives Approve of Phase 2 Plans | True | By Michael C. Jensen | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/yeshiva-ousts-3-black-jews-as-nonorthodox.html | Yeshiva Ousts 3 Black Jews as Nonâ€šÃ„Â¹Orthodox | True | By Will Lissner | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/10-members-are-added-to-productivity-panel.html | 10 Members Are Added To Productivity Panel | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/cost-of-living-council-aide-to-resign-at-end-of-freeze.html | Cost of Living Council Aide To Resign at End of Freeze | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/incidents-mar-last-day-of-hirohito-in-britain.html | Incidents Mar Last Day Of Hirohito in Britain | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/star-envoy-first-on-belmont-grass-beats-jungle-cove-by-head-and.html | STAR ENVOY FIRST ON BELMONT GRASS | True | By Joe Nichols | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/wood-field-and-stream-book-publishers-are-producing-fall-line-for.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/paytv-for-apartments-is-proposed.html | Payâ€šÃ„Â¹TV for Apartments Is Proposed | True | By Jack Gould | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/red-smith-and-anderson-join-daley-as-sports-columnists-for-the.html | Red Smith and Anderson Join Daley As Sports Columnists for The Times | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/new-york-uncertain-about-rent-controls.html | New York Uncertain About Rent Controls | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/knicks-down-lakers-126114-stallworth-hits-23-for-victors-pistons.html | Knicks Down Lakers, 126â€šÃ„Â¬114 | True | By Thomas Rogers | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/us-indicts-40-meat-inspectors-on-charge-of-accepting-bribes.html | U.S. Indicts 40 Meat Inspectors On Charge of Accepting Bribes | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/pakistan-censors-an-exofficer-who-plans-election-race-in-east.html | Pakistan Censors an Exâ€šÃ„Â¹Officer Who Plans Election Race in East | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/salomon-is-joining-lapin-in-a-venture.html | SALOMON IS JOINING LAPIN IN A VENTURE | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/democratic-reformers-and-old-guard-split-over-filling-72-convention.html | Democratic Reformers and Old Guard Split Over Filling '72 Convention Post | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/wageprice-curbs-used-in-two-wars-demand-outpaced-supply-in-the.html | WAGEâ€šÃ„Â¹PRICE CURBS USED IT TWO WARS | True | By Leonard Sloane | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/rangers-top-bruins-in-final-tuneup.html | Rangers Top Bruins in Final Tuneâ€šÃ„Â¹Up | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/detroit-agency-opens-ny-doors.html | Advertising Detroit Agency Opens N.Y. Doors | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/suez-stalemate.html | Suez Stalemate | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/bridge-making-3-notrump-contract-is-just-a-matter-of-position.html | Bridge: Making 3 Noâ€šÃ„Â¹Trump Contract Is Just a Matter of Position | True | By Alan Truscott | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/539920-wins-in-jersey.html | 539920 Wins in Jersey | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/bingo.html | Bingo! | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/nixon-praises-rep-fulton-funeral-set-for-monday.html | Nixon Praises Rep. Fulton; Funeral Set for Monday | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/britain-will-add-to-ulster-force-dispatch-of-1500-men-will-raise.html | BRITAIN WILL ADD TO ULSTER FORCE | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/patriots-polyturf-sounds-softer-so-jets-will-retain-cleats.html | Patriots' Polyturf Sounds Softer, So Jets Will Retain Cleats | True | By Michael Strauss | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/more-comprehensive-colleges-urged-by-carnegie-commission.html | More â€šÃ„Â¹Comprehensiveâ€šÃ„Â¹ Colleges Urged by Carnegie Commission | True | By M. A. Farber | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/hughes-gets-missile-contract.html | Hughes Gets Missile Contract | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/sir-humphrey-de-trafford-british-racehorse-owner.html | Sir Humphrey de Trafford, British Raceâ€šÃ„Â¹Horse Owner | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/plans-for-a-30million-complex-in-harlem-at-125th-st-disclosed.html | Plans for a $30â€šÃ„Â¹Million Complex In Harlem at 125th St. Disclosed | True | By Charlayne Hunter | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/help-for-the-aged.html | Help for the Aged | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/a-policy-of-persuasion-nixon-puts-teeth-in-economic-plan-but.html | A Policy of Persuasion | True | By Max Frankel Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/menuhin-at-moscow-music-congress-calls-for-open-emigration.html | Menuhin, at Moscow Music Congress, Calls for Open Emigration | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/new-tax-system-is-voted-in-italy-law-nine-years-in-making-contains.html | NEW TAX SYSTEM IS VOTED IN ITALY | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/princeton-hopes-attack-will-bench-marinaro.html | Ivy League Roundup | True | By Deane McGowen | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/mysteries-of-the-east-off-central-park-mysteries-of-the-east-taught.html | Mysteries of the East Off Central Park | True | By Francis X. Clines | 1999-06-17 | RE0000804508 | B00000700176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/cabaret.html | Cabaret | True | By Mel Gussow | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/nixon-reads-4-letters-supporting-the-freeze.html | Nixon Reads 4 Letters Supporting the Freeze | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/nets-release-ogden.html | Nets Release Ogden | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/susan-starr-shows-her-typical-vigor-in-piano-program.html | Susan Starr Shows Her Typical Vigor In Piano Program | True | By Raymond Ericson | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/more-insurance-for-same-price-due-air-travelers-state-says.html | More Insurance for Same Price Due Air Travelers, State Says | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/prison-official-stricken.html | Prison Official Stricken | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/jets-offense-set-to-roll-against-patriots-sunday.html | Jets' Offense Set to Roll Against Patriots Sunday | True | By William N. Wallace | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/mild-controls-for-phase-two.html | Mild Controls for Phase Two | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/danny-makes-a-wish-for-his-birthday.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/fcc-upholds-city-on-cable-tv-rule-unfranchised-operation-in.html | F.C.C. UPHOLDS CITY ON CABLE TV RULE | True | By Christopher Lydon Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Harvard Hollenberg | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/17626-landlords-accused-of-lying-filed-noviolation-reports-to-raise.html | 17,626 LANDLORDS ACCUSED OF LYING | True | By Edith Evans Asbury | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/buckley-is-not-endorsing-any-local-conservatives.html | Buckley Is Not Endorsing Any Local Conservatives | True | By Frank Lynn | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/sounding-the-alarm-on-the-sahara-fata-morgana-bows-at-the-beaumont.html | Sounding the Alarm on the Sahara: Fata Morgana' Bows at the Beaumont 2 Other Movies Open at Theaters Here | True | By Vincent Canby | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/front-page-1-no-title-wholesale-prices-decline-first-time-in-10.html | Wholesale Prices Decline First Time in 10 Months | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/4-dead-4-injured-in-coast-brush-fire.html | 4 DEAD, 4 INJURED IN COAST BRUSH FIRE | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/bond-prices-are-steady-nixon-speech-a-factor-credit-markets-prices.html | Bond Prices Are Steady; | True | By John H. Allan | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/biggie-munn-suffers-stroke.html | Biggie Munn Suffers Stroke | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/paintings-by-mondrian-shown-at-guggenheim.html | Paintings by Mondrian Shown at Guggenheim | True | By Hilton Kramer | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/ottawa-charges-u-s-program-hits-canada-economy-hardest-ottawa.html | Ottawa Charges U.S. Program Hits Canada Economy Hardest | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/new-units-to-govern-wages-and-prices-new-panels-set-up-under-cost.html | New Units to Govern Wages and Prices | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/kosygin-in-algeria-pledges-support-on-arab-lands.html | Kosygin in Algeria Pledges Support on Arab Lands | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/beaumont-backers-get-a-new-chance.html | Beaumont Backers Get a New Chance | True | By Edward Ranzal | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/cancer-bill-backer-in-house-is-buoyed.html | CANCER BILL BACKER IN HOUSE IS BUOYED | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/meany-view-a-key-comment-is-awaited-congress-reaction-found.html | MEANY VIEW A KEY | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/british-fugitive-captured.html | British Fugitive Captured | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/attica-warden-seeks-delay-in-news-interviews.html | Attica Warden Seeks Delay in News Interviews | True | By James F. Clarity Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/nieporte-takes-met-golf-by-shot-piping-rock-pro-totals-283-to.html | NIEPORTE TAKES MET. GOLF BY MOT | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/mcnally-to-open-series-for-orioles-tomorrow-against-ellis-of.html | McNally to Open Series for Orioles Tomorrow Against Ellis of Pirates | True | By Murray Crass Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/accountant-guilty-in-750000-fraud.html | ACCOUNTANT GUILTY IN $750,000 FRAUD | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/the-edge-of-confusion-will-housewife-find-washday-answer.html | The Edge of Confusion: Will Housewife Find Washday Answer? | True | By Joan Cook | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/bruder-wins-third-race-in-title-finn-class-series.html | Bruder Wins Third RÆ'Ã…ce In Title Finn Class Series | True | | 1999-06-17 | RE0000804508 | B00000700176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/allen-v-hanson.html | ALLEN V. HANSON | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/postal-service-names-aide.html | Postal Service Names Aide | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/muskie-criticizes-nixon-on-delays-scores-lack-of-leadership-in.html | MUSKIE CRITICIZES NIXON ON â€šÃ„Â'DELAYSâ€šÃ„Â' | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/amex-gets-black-member.html | Amex Gets Black Member | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/two-chinas-with-one-voice.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/solzhenitsyn-may-get-medal.html | Solzhenitsyn May Get Medal | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/charlotte-reid-quits-house.html | Charlotte Reid Quits House | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/radio-free-europes-role.html | Letters to the Editor | True | Emile Benoit | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/soviet-poet-plans-readings-in-us-voznesensky-barred-in-67-by-moscow.html | SOVIET POET PLANS READINGS IN U.S. | True | By Henry Raymont | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/senator-muskies-case.html | Letters to the Editor | True | Bernard Brodie | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/britain-resisting-wage-curbs-despite-high-inflation.html | Britain Resisting Wage Curbs Despite High Inflation | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/text-of-nixons-address-on-phase-2-plans.html | Text of Nixon's Address on Phase 2 Plans | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/froehling-plays-cup-match-today-is-chosen-over-graebner-to-face.html | FROEHLING PLAYS CUP MATCH TODAY | True | By Neil Amour Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/innis-criticizes-integrationists-core-chief-urges-goal-be.html | INNIS CRITICIZES INTEGRATIONISTS | True | By C. Gerald Fraser | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/delay-in-us-raise-upheld-by-senate-increase-is-put-off-6-months.html | DELAY IN U.S. RAISE UPHELD BY SENATE | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/victor-louis-asserts-soviet-will-oust-britons-in-reprisal.html | Victor Louis Asserts Soviet Will Oust Britons in Reprisal | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/bayh-cancels-florida-trip.html | Bayh Cancels Florida Trip | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/congressmans-death-halts-action-on-womens-rights.html | Congressman's Death Halts Action on Women's Rights | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/mrs-leatrice-pendray-66-dies-early-researcher-on-rocketry.html | Mrs. Leatrice Pendray, 66, Dies; Early Researcher on Rocketry | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/commodity-price-index-unchanged-from-weekago.html | Commodity Price Index Unchanged From Weekâ€šÃ„Â'Ago | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/nuptials-in-jersey-for-miss-davanzo-ucela.html | Nuptials in Jersey For Miss Davanzo | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/border-incidents-stall-vorsters-bid-for-talks.html | Border Incidents Stall Vorster's Bid for Talks | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/chicano-leaders-upset-over-raid-mrs-banudos-controversy-called-a.html | CHICANO LEADERS UPSET OVER RAID | True | By Steven V. Roberts Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/weekend-cookery.html | Weekend Cookery | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/rucker-is-eager-to-show-cowboys-their-loss-is-giants-gain.html | Rucker Is Eager to Show Cowboys Their Loss Is Giants' Gain | True | By Al Harvin | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/the-post-foresees-fiscal-problems.html | THE POST FORESEES FISCAL â€šÃ„Â'PROBLEMSâ€šÃ„Â' | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/theater-mcnallys-tommy-flowers.html | Theater: McNally's â€šÃ„Â'Tommy Flowersâ€šÃ„Â' | True | By Clive Barnes | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/stocks-advance-on-phase-2-hopes-opening-is-firm-but-index-slips.html | STOCKS ADVANCE ON PHASE 2 HOPES | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/us-approves-an-increase-in-the-price-of-gm-opel.html | U.S. Approves an Increase In the Price of G.M. Opel | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/itt-unit-gets-us-order.html | I.T.T. Unit Gets U.S. Order | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/they-beat-the-clock-checking-on-einstein.html | They Beat the Clock Checking on Einstein | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/chicago-observes-100th-anniversary-of-fire-that-destroyed-most-of.html | Chicago Observes 100th Anniversary Of Fire that Destroyed Most of City | True | By Seth S. King Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/missouri-senators-and-governor-endorse-muskie-bid.html | Missouri Senators and Governor Endorse Muskie Bid | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/gromyko-links-berlin-pact-and-east-europe-treaties-gromyko-urging.html | Gromyko Links Berlin Pact And East Europe Treaties | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/fischer-draws-with-petrosian-score-in-match-now-1-12-each.html | Fischer Draws With Petrosian; Score in Match Now 1Â–Â½ Each | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/soldiers-shoot-gunman.html | Soldiers Shoot Gunman | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/n-i-t-installs-13th-president.html | Notes on People | True | Albin Krebs | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/mt-vernon-gets-2d-school-order-nyquist-asks-integration-plan-within.html | MT. VERNON GETS 2D SCHOOL ORDER | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/tragedies-of-attica-explored.html | Letters to the Editor | True | Ronald P. Cundick | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/amex-stocks-gain-as-trading-rises.html | Amex Stocks Gain as Trading Rises | True | By Elizabeth M. Fowler | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/donaldson-lufkin-reports-rise-in-net.html | DONALDSON, LUFKIN REPORTS RISE IN NET | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/agnew-blames-convicts.html | Agnew Blames Convicts | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/city-is-criticized-as-a-slum-owner-lawyers-charge-dereliction-in.html | CITY IS CRITICIZED AS A SLUM OWNER | True | | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/american-delegation-at-synod-of-catholic-bishops-says-the-church.html | American Delegation at Synod of Catholic Bishops Says the Church Must Confront Racism and War | True | By Edward B. Fiske Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-08 | 1971-10-08 | https://www.nytimes.com/1971/10/08/archives/inquiry-on-crime-told-of-bombings-2-policemen-link-suspects-to-ap.html | INQUIRY ON CRIME TOLD OF BOMBINGS | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804508 | B00000700176 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/mrs-m-h-eisenhart.html | MRS. M. H. EISENHART | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/claims-capitol-hill-was-kept-in-dark-mills-criticizes-information.html | Claims Capitol Hill Was Kept in Dark | True | By William D. Smith | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/teacher-dismissals-barred.html | Teacher Dismissals Barred | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/-the-greatest-article-i-read-in-my-whole-life.html | â€˜Â…Â²The Greatest Article I Read in My Whole Lifeâ€˜Â…Â´ | True | By Jimmy Breslin | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/us-data-say-service-costs-lead-inflation-parade.html | U.S. Data Say Service Costs Lead Inflation Parade | True | By Michael Stern | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/excerpts-from-connally-news-conference-on-the-post-freeze-economic.html | Excerpts From Connally News Conference on the Postâ€˜Â…Â²Freeze Economic Plan | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/labor-withholding-endorsement-of-new-nixon-economic-program-silent.html | LABOR WITHHOLDING ENDORSEMENT OF NEW NIXON ECONOMIC PROGRAM; SILENT ON APPEAL FROM CONNALLY | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/high-school-almost-deserted-after-disturbances-only-50-of-2800.html | High School Almost Deserted After Disturbances | True | By Paul L. Montgomery | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/emblem-is-chosen-for-inflation-fight.html | Emblem Is Chosen For Inflation Fight | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/rapoport-horse-has-close-call-spindletop-showdown-7-narrow-victor.html | RAPOPORT HORSE HAS CLOSE CALL | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/chiang-said-to-play-a-less-active-role.html | Chiang Said to Play a Less Active Role | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/delicate-shortage-no-bathroom-tissue.html | Delicate Shortage: No Bathroom Tissue | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/muskie-decries-tax-plan.html | Muskie Decries Tax Plan | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/lecture-on-dollar-draws-a-big-crowd-in-moscow-russians-enjoy-a-talk.html | Lecture on Dollar Draws A Big Crowd in Moscow | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/portraits-by-a-black-artist-of-the-1800s.html | Portraits by a Black Artist of the 1800's | True | By Hilton Kramer | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/increase-forecast-in-the-cotton-crop.html | INCREASE FORECAST IN THE COTTON CROP | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/theyre-playing-war-in-dallas.html | They're Playing War in Dallas | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/new-center-for-itt-unit.html | New Center for I.T.T. Unit | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/antiques-marinot-glass.html | Antiques: Marinot Glass | True | By Marvin D. Schwartz | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/arrives-in-rabat.html | Arrives in Rabat | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/israelis-upset-by-direction-of-mideast-negotiations.html | Israelis Upset by Direction of Mideast Negotiations | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/g-albert-eckart-sr-69-expresident-of-sapolndiaesnts.html | E. Albert Eckart Sr., 69, Dies; Ex‚Ä‚Ä°President of Sapolin Paints | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/a-g-mathews-aide-in-dun-bradstreet.html | A. G. MATHEWS, AIDE IN DUN & BRADSTREET | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/studebaker-seeks-susquehanna-corp-companies-take-merger-actions.html | Studebaker Seeks Susquehanna Corp. | True | By Clare M. Reckert | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/evading-the-transit-issue.html | Evading the Transit Issue | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/film-union-accuses-studio-of-attempted-cinemacide.html | Film Union Accuses Studio Of Attempted ‚Ä‚Ä°Cinemacide‚Ä‚Ä° | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/nixon-said-to-have-called-off-flight-over-strip-mines-in-april.html | Nixon Said to Have Called Off Flight Over Strip Mines in April | True | By Ben A. Franklin Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/florida-power-net-gains.html | Florida Power Net Gains | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/lippizan-stallions-appear-at-garden.html | LIPPIZAN STALLIONS APPEAR AT GARDEN | True | George Gent | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/soviet-is-ousting-four-british-aides-in-reprisal-move-cancels.html | SOVIET IS OUSTING FOUR BRITISH AIDES IN REPRISAL MOVE | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/nuclear-blast-set-off.html | Nuclear Blast Set Off | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/6-seized-in-miami.html | 6 Seized in Miami | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/editorial-cartoon-1-no-title.html | Letters to the Editor | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/home-mortgage-rate-cut-by-state-mutual-savings.html | Home Mortgage Rate Cut By State Mutual Savings | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/question-about-lin.html | Question About Lin | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/newissues-prices-show-small-gains-many-companies-reported-planning.html | NEW‚Ä‚Ä°ISSUES PRICES SHOW SMALL GAINS | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/rangers-launch-season-tonight-face-canadiens-stanley-cup-champions.html | RANGERS LAUNCH SEASON TONIGHT | True | By Thomas Rogers Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/issue-of-astrology-brings-a-demand-that-robinson-quit.html | Issue of Astrology Brings a Demand That Robinson Quit | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/trains-halted-for-weekend.html | Trains Halted for Weekend | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/jobs-data-shift-in-presentation.html | Jobs Data: Shift in Presentation | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/new-police-chaplain.html | New Police Chaplain | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/replay-it-again-sam.html | Replay It Main, Sam | True | By Philip K. Eberly | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/hirohito-is-met-by-dutch-hostility-on-tour.html | Hirohito Is Met by Dutch Hostility on Tour | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/kennecott-hits-charges-by-chilo-report-says-s-she-seeks-to.html | KENNECOTT NITS CHARGES BY CHILE | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/ruling-reaffirmed-on-attica-inquiry.html | RULING REAFFIRMED ON ATTICA INQUIRY | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/burglar-alarm-company-here-charged-with-defrauding-poor.html | Burglar Alarm Company Here Charged With Defrauding Poor | True | By Barbara Campbell | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/reagan-begins-a-tour-of-orient.html | Notes on People | True | Albin Krebs | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/c-nielsen-veds-miss-mcbride.html | C. Nielsen Weds Miss McBride | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/rogers-after-meeting-with-egyptian-calls-interim-mideast-accord.html | Rogers, After Meeting With Egyptian, Calls Interim Mideast Accord Possible | True | By Tad Szulc | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/fresh-enemy-unit-in-a-border-clash.html | FRESH ENEMY UNIT IN A BORDER CLASH | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/rebels-vow-to-resist.html | Rebels Vow to Resist | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/lerner-and-lane-bryant-had-gains-in-september.html | Lerner and Lane Bryant Had Gains in September | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/bethlehem-plans-to-cut-5100-jobs-drop-in-work-force-is-set-for-mill.html | BETHLEHEM PLANS TO CUT MOO JOBS | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/it-takes-a-spry-pedestrian-to-survive-on-queens-blvd.html | It Takes a Spry Pedestrian To Survive on Queens Blvd. | True | By Murray Schumach | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/judge-in-louisiana-exempts-teachers-from-pay-freeze.html | Judge in Louisiana Exempts Teachers From Pay Freeze | True | By Roy Reed Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/deposits-mounting-at-minority-banks.html | DEPOSIT'S MOUNTING AT MINORITY BANKS | True | | 1999-06-17 | RE0000804510 | B00000700178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/presidents-visit-produces-record-west-virginia-is-50th-state-to-be.html | PRESIDENT'S VISIT PRODUCES RECORD | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/reactor-report-termed-faulty-scientists-say-aec-plan-for-breeder.html | REACTOR REPORT TERMED FAULTY | True | By John Noble Wilford | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/amchitka-test-opposed.html | Letters to the Editor | True | Gordon Turnbull | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/art-tapestries-and-a-zoo-by-calder-two-shows-proclaim-his.html | Art: Tapestries and a â€šÃ„ûÂ²Zooâ€šÃ„Â´ by Calder | True | By John Canaday | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/a-clothing-maker-is-invading-new-field.html | A Clothing Maker Is Invading New Field | True | By Isadore Barmash | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/brush-fire-fatal-to-four-abates-near-santa-barbara.html | Brush Fire Fatal to Four Abates Near Santa Barbara | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/soviethanoi-ties-appear-bolstered-podgomy-ends-visit-after-aid.html | SOVIETâ€šÃ„ûÂ²HANOI TIES APPEAR BOLSTERED | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/agnew-scores-mills-on-revenue-sharing.html | AGNEW SCORES MILLS ON REVENUE SHARING | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/opposition-presses-trudeau-for-wage-and-price-curbs.html | Opposition Presses Trudeau For Wage and Price Curbs | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/mrs-owen-brewster.html | MRS. OWEN BREWSTER | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/readingtest-hoax-gives-school-high-official-rank.html | Readingâ€šÃ„ûÂ²Test Hoax Gives School High Official Rank | True | By Leonard Buder | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/more-business-leaders-back-phase-2-plans-but-some-question-lack-of.html | More Business Leaders Back Phase 2 Plans, but Some Question Lack of Details | True | By Michael C. Jensen | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/local-clubs-to-refund-price-increases.html | Local Clubs to Refund Price Increases | True | By Gerald Eskenazi | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/kodak-displays-a-model-of-super8-videoplayer.html | Kodak Displays a Model Of Superâ€šÃ„ûÂ²8 Videoplayer | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/film-festival-romantic4-nights-of-dreamer-bows-at-beaumont.html | Film Festival: Romantic:'4 Nights of Dreamer' Bows at Beaumont | True | By Roger Greenspun | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/central-park-to-close-roads-for-bikeriding-on-monday.html | Central Park to Close Roads For Bikeâ€šÃ„ûÂ²Riding on Monday | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/savoir-triumphs-in-kentucky-trot-gelding-takes-futurity-in-two.html | SAVOIR TRIUMPHS IN KENTUCKY TROT | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/music-a-new-carmen-city-opera-production-at-state-theater.html | Music: A New â€šÃ„ûÂ²Carmenâ€šÃ„Â´ | True | By Harold C. Schonberg | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/utility-files-offerings.html | Utility Files Offerings | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/delay-is-granted-travel-agencies-cab-loses-bid-for-quick-ruling-on.html | DELAY IS GRANTED TRAVEL AGENCIES | True | By Robert Lindsey | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/cornell-medical-names-doctor-to-master-chair.html | Cornell Medical Names Doctor to Master Chair | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/money-without-gold-paper.html | Letters to the Editor | True | Joseph Lausier | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/tax-cut-passage-foreseen.html | Tax Cut Passage Foreseen | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/rise-in-homicides-reported-in-city-police-cite-43-increase-over.html | RISE IN HOMICIDES REPORTED IN CITY | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/hart-measure-would-outlaw-private-handgun-ownership.html | Hart Measure Would Outlaw Private Handgun Ownership | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/artistry-of-bream-heard-in-tully-hall.html | ARTISTRY OF BREAM HEARD IN TULLY HALL | True | Robert Sherman | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/damaging-file-dropped-from-col-herberts-record-colonel-herbert.html | Damaging File Dropped From Col. Herbert's Record | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/riva-ridge-choice-in-196150-race-meadow-stable-colt-heads-belmont.html | RIVA RIDGE CHOICE IN $196,150 RACE | True | By Joe Nichols | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/police-finding-that-prostitution-is-no-longer-a-victimless-crime.html | Police Finding That Prostitution Is No Longer a Victimless Crime | True | By Martin Arnold | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/jetspatriots-contest-listed-for-channel-2.html | Jetsâ€šÃ„ûÂ²Patriots Contest Listed for Channel 2 | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/export-benefit-seen-by-connally-he-expects-some-foreign-trade-bars.html | EXPORT BENEFIT. SEEN BY CONNALLY | True | By Gerd Wilcke | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/court-bids-pennsylvania-provide-school-for-all-retarded-children.html | Court Bids Pennsylvania Provide School For All Retarded Children | True | By Donald Janson Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/jones-laughlin-steel-to-report-quarter-loss.html | Jones & Laughlin Steel To Report Quarter Loss | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/taiwan-warns-un-peking-is-peril-to-it-taiwan-tells-u-n-peking-is.html | Taiwan Warns U.N. Peking Is Peril to It | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/overtight-squeeze-on-trade.html | Overtight Squeeze on Trade | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/amex-stocks-off-in-lower-volume-index-drops-007-to-2567-losers-top.html | AMEX STOCKS OFF IN LOWER VOLUME | True | By Elizabeth M. Fowler | 1999-06-17 | RE0000804510 | B00000700178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/u-s-aide-said-to-be-firm.html | U. S. Aide Said to Be Firm | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/telephone-co-to-give-scores-during-series.html | Telephone Co. to Give Scores During Series | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/miss-wright-is-seen-in-an-arpino-ballet.html | MISS WRIGHT IS SEEN IN AN ARPINO BALLET | True | Don McDonagh | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/employment-up-325000-jobless-rate-is-unchanged-september-employment.html | Employment Up 325,000; Jobless Rate Is Unchanged | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/sudanese-says-major-powers-black-out-news-of-nations-war.html | Sudanese Says Major Powers Black Out News of Nation's War | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/lakeland-named-best-at-hatboro-special-edition-captures-2d-top.html | LAKELAND NAMED BEST AT HATBORO | True | By Walter R. Fletcher Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/nicklaus-and-player-reach-piccadilly-golf-final.html | Nicklaus and Player Reach Piccadilly Golf Final | True | BY Fred Tupper Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/artist-is-called-a-drug-smuggler-charged-with-hiding-heroin-and.html | â€šÃ„Â²ARTISTâ€šÃ„Â³ IS CALLED A DRUG SMUGGLER | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/mcclendon-stops-malave-in-4th-round-at-forum.html | McClendon Stops Malave in 4th Round at Forum | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/harry-doehla.html | HARRY DOEHLA | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/stock-exchanges-open-for-business-monday.html | Stock Exchanges Open For Business Monday | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/wsstr-chester-i-boocy-rossori.html | WEBSTER CHESTER, BIOLOGY PROFESSOR | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/gilberto-gil-plays-and-sings-program-evocative-of-brazil.html | Gilberto Gil Plays And Sings Program Evocative of Brazil | True | By Don Heckman | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/airlift-of-refugees-to-pakistan-urged.html | AIRLIFT OF REFUGEES TO PAKISTAN URGED | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/television-thats-the-ticket.html | Television: That's the Ticket | True | By Amyas Ames | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/charles-d-baker-jr.html | CHARLES D. BAKER JR. | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/us-negro-catholics-present-grievances-at-vatican-meeting.html | U.S. Negro Catholics Present Grievances at Vatican Meeting | True | By Edward B. Fiske Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/market-place-a-broker-backs-new-rate-plan.html | Market Place: A Broker Backs New Rate Plan | True | By Robert Metz | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/wage-policy-statement-by-presidential-panel.html | Wage Policy Statement By Presidential Panel | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/parisians-use-boats-in-subway-strike.html | Parisians Use Boats in Subway Strike | True | By Denis Powel Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/flatbush-rejects-a-psychiatric-facility.html | Flatbush Rejects a Psychiatric Facility | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/miss-mendoza-is-bride-of-quentin-munier-here.html | Miss Mendoza Is Bride Of Quentin Munier Here | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/grand-union-stores-still-sell-detergent-tied-to-crime-ring.html | Grand Union Stores Still Sell Detergent Tied to Crime Ring | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/smith-gives-us-davis-cup-lead-nastase-routed-froehling-even-with.html | SMITH GIVES U.S. DAVIS CUP LEAD | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/stocks-decline-as-trading-dips-market-looks-at-phase-two-then.html | STOCKS DECLINE AS TRADING DIPS | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/thomas-fraser.html | THOMAS FRASER | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/memo-to-the-president.html | Letters to the Editor | True | Gilbert di Lucia | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/thousands-here-awaiting-decision-on-status-of-deferred-raises-after.html | Thousands Here Awaiting Decision on Status of Deferred Raises After Nov. 13 | True | By Damon Stetson | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/art-review-arp-works-shown-at-sidney-janis-gallery.html | Art Review | True | By David L. Shirey | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/henri-pell-junod-an-industrialist-former-ore-concern-official.html | HENRI PELL JUNOD, AN INDUSTRIALIST | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/walsh-defends-loan-program-2-hours-to-council.html | Walsh Defends Loan Program 2 Hours to Council | True | By Edith Evans Asbury | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/bruder-of-brazil-captures-world-finn-class-title-sail.html | Bruder of Brazil Captures World Finn Class Title Sail | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/south-africa-expects-us-to-raise-gold-price-soon-south-africa-sees.html | South Africa Expects U.S. to Raise Gold Price Soon | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/vietcong-release-g-i-held-for-2-years.html | Vietcong Release G.I. Held for 2 Years | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/proxy-by-court-order.html | Proxy by Court Order | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/bridge-takeout-double-opens-door-for-longshot-squeeze-play.html | Bridge: Takeout Double Opens Door For Longâ€šÃ„Â´Shot Squeeze Play | True | By Alan Truscott | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/patrick-petroleum-bids-on-mecom-oil-concerns.html | Patrick Petroleum Bids On Mecom Oil Concerns | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/missile-test-is-hailed.html | Missile Test Is Hailed | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/penn-central-sued-on-city-land-sale.html | PENN CENTRAL SUED ON CITY LAND SALE | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/met-fidelio-led-by-hans-wallat-conductor-makes-a-debut-2-singers.html | MET â€šÃ„Â²FIDELIOâ€šÃ„Â´ LED BY HANS WALLAT | True | By Donal Henahan | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/freeze-is-seen-imperiling-city-transit.html | Freeze Is Seen Imperiling City Transit | True | By Frank J. Prial | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/jersey-widow-affianced-as-nixon-mentions-her.html | Jersey Widow Affianced As Nixon Mentions Her | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/miss-sentman-bride-of-t-f-richardson-i.html | Miss Sentman Bride of T. F. Richardson | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/out-of-the-quarreling-unity.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/us-is-studying-rent-law-here-considers-allowing-system-to-operate.html | U.S. IS STUDYING RENT LAW HERE | True | By David Shipler | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/the-master-builders.html | Sports of The Times | True | By Leonard Koppett | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/otbs-computers-fail-for-3d-straight-friday.html | OTB's Computers Fail For 3d Straight Friday | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/pollution-notices-served.html | Pollution Notices Served | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/buckley-says-us-reaps-seeds-of-lawlessness-sown-in-1960s.html | Buckley Says U.S. Reaps Seeds Of Lawlessness Sown in 1960's | True | By Thomas P. Ronan | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/manufacturers-hanover-shows-56-profit-drop-earnings-figures-issued.html | Manufacturers Hanover Shows 5.6% Profit Drop | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/textile-makers-defy-tokyo-government-japanese-textile-makers-defy.html | Textile Makers Defy Tokyo Government | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/city-autonomy-let-the-people-decide.html | Letters to the Editor | True | Marc J. Luxemburg | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/it-only-happens-to-others-bows.html | It Only Happens to Others' Bows | True | A. H. WEILER. | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/having-lost-the-series-on-paper-pirates-are-set-to-square-matters.html | Having Lost the Series on Paper, Pirates Are Set to Square Matters on Field | True | By Murray Crass Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/basketball-is-just-a-hobby-for-giants-lakes-now.html | Basketball Is Just a Hobby for Giants' Lakes Now | True | By Al Harvin | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/alan-alda-joins-box-step.html | Alan Alda Joins â€šÃ„Â²Box Stepâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/iona-routs-st-peters-480.html | Iona Routs St. Peter's, 48â€šÃ„Â°0 | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/54000-to-see-series-opener-at-baltimore-today-orioles-21-pick-to.html | 54,000 to See Series Opener at Baltimore Today | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/accused-soldier-to-be-freed.html | Accused Soldier to Be Freed | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/a-sushi-maker-whos-thriving-in-what-may-be-a-dying-art.html | A Sushi Maker Who's Thriving In What May Be a Dying Art | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/lindsay-stresses-populist-theme-upstate.html | Lindsay Stresses Populist Theme Upstate | True | By Frank Lynn Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/celia-cruz-excels-at-chateau-madrid.html | Celia Cruz Excels at Chateau Madrid | True | By John S. Wilson | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/dr-ramon-villedamorales-dies-former-president-of-honduras.html | Dr. Ramon Villeda Morales Dies; Former President of Honduras | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/israeli-aide-bars-asylum-for-jewish-criminals.html | Israeli Aide Bars Asylum for Jewish Criminals | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/nixon-tried-to-satisfy-diverse-groups.html | Nixon Tried to Satisfy Diverse Groups | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/prices-of-lumber-and-silver-drop-futures-decline-in-reaction-to.html | PRICES OF LUMBER AND SILVER DROP | True | By James J. Nagle | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/kenyas-currency-is-devalued-by-3.html | KENYA'S CURRENCY IS DEVALUED BY 3% | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/drugs-found-to-unmask-cancer-virus.html | Drugs Found to Unmask Cancer Virus | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/5-are-arrested-in-stock-thefts-charged-with-trying-to-sell-1million.html | 5 ARE ARRESTED IN STOCK THEFTS | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/gielen-in-debut-at-philharmonic-he-shows-himself-to-be-a-firstrate.html | GIELEN IN DEBUT AT PHILHARMONIC | True | By Raymond Ericson | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/belfast-catholic-area-flooded-as-saboteurs-blast-reservoir.html | Belfast Catholic Area Flooded As Saboteurs Blast Reservoir | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/importance-of-sports.html | Letters to the Editor | True | Kevin Leonard | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/jets-may-start-crane-rest-baker-for-2-games.html | Jets May Start Crane, Rest Baker for 2 Games | True | By Dave Anderson | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/in-midst-of-the-city-a-succah-is-home-for-jewish-family.html | In Midst of the City, A Succah Is Home For Jewish Family | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/laird-voices-happiness.html | Laird Voices Happiness | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/trial-date-set-for-oct-18-for-two-soledad-brothers.html | Trial Date Set for Oct. 18 For Two Soledad Brothers | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/for-transportation-bonds.html | Letters to the Editor | True | Zelia P. Ruebhausen | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/peking-separates-the-issues.html | Peking Separates the Issues | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/kaiser-aluminum-lists-drop-in-net-but-sales-in-third-quarter.html | KAISER ALUMINUM LISTS DROP IN NET | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/kosygin-pledges-algerian-aid-shuns-militant-mideast-stance.html | Kosygin Pledges Algerian Aid; Shuns Militant. Mideast Stance | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/gms-president-receives-air-bag-patent-wide-variety-of-ideas-covered.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/knick-string-ended-by-lakers-115104.html | KNICK STRING ENDED BY LAKERS, 115–104 | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/rapid-atomic-gains-by-china-reported.html | RAPID ATOMIC GAINS BY CHINA REPORTED | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/mrs-holzer-married.html | Mrs. Holzer Married | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/lottery-winnings-subject-of-inquiry.html | LOTTERY WINNINGS SUBJECT OF INQUIRY | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/ontario-town-in-throes-of-urban-renewal.html | Ontario Town in Throes of Urban Renewal | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/a-view-of-bill-jackson.html | Letters to the Editor | True | Arthur Krock | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/sports-moves-over-for-fashion-show.html | Sports Moves Over for Fashion Show | True | By Bernadine Morris | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/new-city-for-staten-island.html | â€šÃ‚ŸNew Cityâ€šÃ‚Ÿ for Staten Island | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/writing-prizes-announced-by-university-of-missouri.html | Writing Prizes Announced By University of Missouri | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/2-landmarks-at-albany-to-be-put-up-at-auction.html | 2 Landmarks at Albany To Be Put Up at Auction | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/power-crisis-tied-to-legal-delays-lags-in-construction-also-cited.html | POWER CRISIS TIED TO LEGAL DELAYS | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/tv-report-on-fbi-raises-questions.html | TV: Report on F.B.I. Raises Questions | True | By John J. O'Connor | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/jeannette-offer-extended.html | Jeannette Offer Extended | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/the-politics-of-revenge.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/production-of-cars-registers-a-decline.html | PRODUCTION OF CARS REGISTERS A DECLINE | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/john-tom-asko-dies-official-of-aau-64.html | JOHN TOM ASKO DIES; OFFICIAL OF A.A.U., 64 | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/vista-group-urges-nixon-be-dumped-parley-also-asks-affiliation-with.html | VISTA GROUP URGES NIXON BE â€šÃ‚ŸDUMPEDâ€šÃ‚Ÿ | True | By Anthony Ripley Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/2-argentine-units-oppose-president-lanusse-acts-to-put-down-revolt.html | 2 ARGENTINE UNITS OPPOSE PRESIDENT | True | By H. J. Maidenberg Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/italian-league-charges-insult-says-exclusion-from-parade-monday-was.html | ITALIAN LEAGUE CHARGES INSULT | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/2-critics-of-open-admissions-rebutted.html | 2 Critics of Open Admissions Rebutted | True | By Gene I. Maeroff Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/nixon-discusses-textiles.html | Nixon Discusses Textiles | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/rail-shop-unions-agree-on-a-pact-details-of-wage-settlement-are.html | RAIL SHOP UNIONS ARE ON A PACT | True | By Christopher Lydon Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/muskie-may-back-reform-bloc-in-a-key-preconvention-dispute-muskie.html | Muskie May Back Reform Bloc In a Key Preconvention Dispute | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/john-f-keenan-77-dea.html | John F. Keenan, 77, Dead; Retired Family Court Aide | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/dr-morris-worton.html | DR. MORRIS WORTON | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/treasury-bill-rates-off-at-weekly-auction.html | Treasury Bill Rates Off at Weekly Auction | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/400-a-week-rejected.html | $400 a Week Rejected | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/three-are-indicted-in-texas-stock-case.html | THREE ARE INDICTED IN TEXAS STOCK CASE | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/2-in-memphis-runoff.html | 2 in Memphis Runoff | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/utterances-on-hope-draw-800-to-church-expecting-only-100.html | Utterances on Hope Draw 800 to Church Expecting Only 100 | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-09 | 1971-10-09 | https://www.nytimes.com/1971/10/09/archives/peralta-stops-urtain.html | Peralta Stops Urtain | True | | 1999-06-17 | RE0000804510 | B00000700178 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/licensed-hitchhikers.html | Licensed Hitchhikers? | True | William Damkochler | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/article-7-no-title.html | Preps | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/article-13-no-title.html | Preps | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/kept-promises.html | Kept Promises | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/truck-and-200000-in-furs-hijacked-in-rushhour-tieup-police-lack.html | Truck and $200,000 in Furs Hijacked in Rushâ€šÃ„Â´Hour Tieâ€šÃ„Â´up | True | By Murray Schumach | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/purdue-beats-minnesota.html | Purdue Beats Minnesota | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/helpless-skyhitchers.html | Letters: | True | Arthur D. Rosenberg | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/article-8-no-title.html | Preps | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/hobart-stays-unbeaten.html | Hobart Stays Unbeaten | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/down-for-the-count-heavyweight-boxing-in-britain-has-punched-its.html | Down for the Count | True | By Brian Glanville Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/legal-prostitution-favored.html | Legal Prostitution Favored | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/roger-maynard-it-is-fiance-oi-miss-gretchen-vvhitehead.html | Roger Maynard Jr. Is Fiance Of Miss Gretchen Whitehead | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/the-morning-after-selected-essays-and-reviews-by-wilfrid-sheed-with.html | Productions of a master in a minor art | True | By Thomas R. Edwards | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/brooklyn-recovers-a-great-discoverer.html | Brooklyn Recovers A Great Discoverer | True | By Alfred E. Clark | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/johnson-still-a-man-of-contrasts-in-retirement-he-is-firm-one.html | Johnson Still a Man of Contrasts | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/byron-by-thomson-set-for-next-spring.html | â€šÃ„Â´BYRONâ€šÃ„Â´ BY THOMSON SET FOR NEXT SPRING | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/stanford-downs-washington-176-defense-tlwarts-s6killer-huskies.html | STANFORD DOWNS WASHINGTON, 17â€šÃ„Â´6 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/e-orange-and-bloomfield-upset-brick-defense-stars-in-127-decision.html | Essexâ€šÃ„Â´Union | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/queens-ranks-high-in-ecology-gangland-style.html | Queens Ranks High in Ecology, Gangland Style | True | By Murray Schumach | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/cyclists-wheel-into-bridghampton-next-week.html | Cyclists Wheel Into Bridgehampton Next Week | True | By John S. Radosta | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/closed-and-open.html | Closed and open | True | By Norma Szurka | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/new-approach-is-urged-for-victimless-crimes.html | New Approach Is Urged For â€šÃ„Â´Victimless Crimesâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/navy-turns-a-recruit-into-an-instant-wonder.html | Navy Turns a Recruit Into an Instant Wonder | True | | 1999-06-17 | RE0000804507 | B00000700175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/an-end-and-a-beginning.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/article-11-no-title.html | Preps | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/democrats-in-islip-encouraged-by-gop-split.html | Democrats in Islip Encouraged by G.O.P. Split | True | By James A. Hudson | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/a-womans-place-is-in-the-oven-a-womans-place-is-in-the-oven.html | A Woman's Place Is in the Oven | True | By Sherry Sonnett Trumbo | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/oklahoma-upsets-texas-sooners-in-romp-pruitt-goes-214-yards-gets-3.html | OKLAHOMA UPSETS TEXAS; | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/books-corporate-tribes.html | Books: | True | Elizabeth M. Fowler | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/camera-world-camera-world.html | Photography | True | Bernard Gladstone | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/spca-gets-part-of-bequest.html | S.P.C.A. Gets Part of Bequest | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/herring-presented-with-4-cast-shifts.html | â€šÃ„Â²HERRINGâ€šÃ„Â´ PRESENTED WITH 4 CAST SHIFTS | True | Raymond Ericson | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/miss-ifaliano-has-wedding.html | Miss Italiano Has Wedding | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/computers-enter-medicine-utilized-in-diagnosis-treatment-and.html | Computers Enter Medicine | True | By Roger Field | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/troubled-times-for-the-priestly-calling-synod.html | Religion | True | Edward B. Fiske | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/irrelevant.html | Movie Mailbag | True | Jerry Roth | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/cmdr-prince-usn-by-james-bassett-415-pp-new-york-simon-schuster-795.html | Reader's Report | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/role-for-israel.html | Letters to the Editor | True | George L. Siel | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/mrs-turnbull-wed-in-jersey.html | Mrs. Turnbull Wed in Jersey | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/mrs-jane-m-shaw-plans-to-remarry.html | Mrs. Jane M. Shaw Plans to Remarry | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/a-china-we-never-had.html | Letter | True | Harry Dahlheimer | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/colorado-triumphs-2414-4thperiod-rally-beats-iowa-state-undefeated.html | Colorado Triumphs, 24â€šÃ„Â¹14 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/educator-loses-puerto-rico-post-head-of-university-ousted-over.html | EDUCATOR LOSES PUERTO RICO POST | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/li-biologists-puzzled-by-fish-kill-mystery.html | L.I. Biologists Puzzled By Fish Kill Mystery | True | By Francis Stankus | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/tulane-topples-n-carolina-3729-walkers-4-scoring-passes-spark-upset.html | TULANE TOPPLES N. CAROLINA, 37â€šÃ„Â²29 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/me-too-politics-in-long-beach.html | â€šÃ„Â²Me Tooâ€šÃ„Â´ Politics in Long Beach | True | By Alice Murray | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/navajos-get-radio-station.html | Navajos Get Radio Station | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/article-12-no-title.html | Preps | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/miss-mabrey-will-be-wed.html | Miss Mabrey Will Be Wed | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/oversimplified.html | Drama Mailbag | True | Thomas G. Morgansen | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/topranked-nebraska-trounces-missouri-360-kinney-scores-2-for.html | Topâ€šÃ„Â²Ranked Nebraska Trounces Missouri, 36â€šÃ„Â²0; | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/mary-catherine-collins-is-bride-of-john-emanuel-in-f-patricks.html | Mary Catherine Collins Is Bride Of John Emanuel in St. Patrick's | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/millions-of-chevrolet-owners-to-get-us-warning-on-safety-millions.html | Millions of Chevrolet Owners To Get U. S. Warning on Safety | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/omnisportence.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/wash-state-bows-to-ucla-by-3421-kendricks-is-bruin-leader-with.html | WASH. STATE BOWS TO U.C.L.A. BY 34â€šÃ„Â²21 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/the-opera-that-made-the-germans-romantic.html | Music | True | By Harold C. Schonberg | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/soup-case-set-back-inspections-by-fda.html | SOUP CASE SET BACK INSPECTIONS BY F.D.A. | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/goodby-cottage-goodby-summer.html | Goodâ€šÃ„Â²by Cottage, Goodâ€šÃ„Â²by Summer | True | Emily Lambert | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/georgia-stops-ole-miss-38-to-7-bulldogs-take-5th-in-row-behind.html | GEORGIA STOPS OLE MISS, 38 TO 7 | True | | 1999-06-17 | RE0000804507 | B00000700175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/dr-spocks-recantation.html | Letters | True | Midge Decter | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/miss-tweedy-engaged.html | Miss Tweedy Engaged | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/daughter-for-spitzes.html | Daughter for Spitzes | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/early-education-on-rise-in-nation-u-s-study-reports-40-of.html | EARLY EDUCATION ON RISE IN NATION | True | By Andrew H. Malcolm | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/city-is-studying-incentive-relief-plans.html | City Is Studying â€šÃ„Â²Incentiveâ€šÃ„Â´ Relief Plans | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/article-14-no-title.html | Article 14 â€šÃ„Âªâ€šÃ„Â´ No Title | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/kennedy-justice-by-victor-navasky-482-pp-new-york-atheneum-10.html | Probably the best book ever done on the workings of a great department of American Government | True | By Joseph Kraft | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/defoliation-a-dying-land-casualty-of-war.html | The World | True | â€”Herbert Mitgang | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/wood-field-and-stream-giant-tuna-test-anglers.html | Wood, Field and Stream; Giant Tuna Test Anglers | True | By Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/lsu-routs-florida.html | L.S.U. Routs Florida | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/letter-to-the-editor-5-no-title.html | Letters | True | Arthur Bernstein | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/world-us-and-china-kissinger-to-pekingand-not-just-to-reserve-hotel.html | World | True | â€”Robert B. Semple Jr. | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/nuptials-for-molly-morek.html | Nuptials for Molly Morek | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/the-travelers-world-the-air-bag-controversy-part-iii.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/thackeray-to-head-jury-for-jumpers-in-show-at-garden.html | Horse Show News | True | By Ed Corrigan | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/everyone-will-react-differently.html | Photography | True | By A. D. Coleman | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/article-3-no-title.html | Preps | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/harlan-b-miller-insurance-aide-director-of-education-for-industry.html | HARLAN B. MILLER, INSURANCE AIDE | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/stars-aid-drive-to-save-a-hotel-hope-to-prevent-demolition-of.html | STARS AID DRIVE TO SAVE A HOTEL | True | By Martin Gansberg | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/mi-leaves-for-south-and-patient-misses-him.html | M.I. Leaves For South And Patient Misses Him | True | By Phillip H. Dougherty | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/spring-byington-18931971.html | Drama Mailbag | True | Kay Strozzi | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/red-defector-says-un-aide-was-a-spy.html | RED DEFECTOR SAYS U.N. AIDE WAS A SPY | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/chico-hamilton-takes-jazz-lead-program-at-nicos-ventures-into-a.html | CHICO HAMILTON TAKES JAZZ LEAD | True | John S. Wilson | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/the-collected-essays-of-leslie-fiedler-2-vols-1122-pp-new-york.html | The 20â€šÃ„Â²year history of a sensibility | True | By Roger Sale | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/robert-chiger-to-wed-beth-akubovitz.html | Robert Chiger to Wed Beth Jakubovitz | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/alcohol-fighter-honored-in-maine-new-wctu-offices-to-be-prohibition.html | ALCOHOL FIGHTER HONORED IN MAINE | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/free-school-in-maine-town-weathers-2-years-state-commissioner.html | â€šÃ„Â'Freeâ€šÃ„Â' School in Maine Town Weathers 2 Years | True | By Thomas Lask Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/marxist-chile-after-one-year-chile-one-year-later.html | Marxist Chile After One Year | True | By Joseph Novitski | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/new-furor-over-columbus-furor-in-huntington-over-columbus.html | New Furor Over Columbus | True | By Evan Jenkins | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/individual-and-team-projects-to-continue-under-ford-grants.html | Individual and Team Projects To Continue Under Ford Grants | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/takeout-gets-the-blame.html | Mailbox | True | Barry N. Malzberg | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/piano-recital-by-vera-richter-stirs-audience-at-carnegie-hall.html | Piano Recital by Vera Richter Stirs Audience at Carnegie Hall | True | Robert Sherman | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/a-new-us-pair-for-christmas.html | Stamps | True | By David Lidman | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/beame-says-city-lost-millions-in-relief-tenant-rent-deposits-beame.html | Beame Says City Lost Millions In Relief Tenant Rent Deposits | True | By Maurice Carroll | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/agriculture-aide-named.html | Agriculture Aide Named | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/letter-to-the-editor-3-no-title.html | Letters | True | Karen Decrow | 1999-06-17 | RE0000804507 | B00000700175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/lord-sorensen-80-exlabor-mp-dies.html | LORD SORENSEN, 80, EXâ€šÃ„Âª'LABOR M.P., DIES | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/show-title-won-by-twelfth-night-6yearold-takes-hunter-honors-in.html | SHOW TITLE WON BY TWELFTH NIGHT | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/hill-circus-triumphs-in-ascot-filly-stakes.html | Hill Circus Triumphs In Ascot Filly Stakes | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/child-to-hackenbergs.html | Child to Hackenbergs | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/sheffield-united-bows-32-and-drops-from-soccer-lead-stoke-city-wins.html | Sheffield United Bows, 3â€šÃ„Â*2, and Drops From Soccer Lead | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/abraham-lincoln-a-prsss-portrait-edited-by-herbert-mitgang.html | Abraham Lincoln | True | By Gerald Carson | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/rinfret-as-crowd-pleaser.html | WALL STREET | True | By John J. Abele | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/a-dinner-a-talk-a-walk-with-forster-forster.html | A Dinner, a Talk, A Walk With Forster | True | By Glenway Wescott | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/brenda-lasano-is-bride.html | Brenda Basano Is Bride | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/miss-margot-hartmann-betrothed.html | Miss Margot Hartmann Betrothed | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/gettysburg-4213-winner.html | Gettysburg 42â€šÃ„Â*13 Winner | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/margaret-hooker-bride-oi-robin-lee-taliaierro.html | Margaret Hooker Bride Of Robin Lee Taliaferro | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/deerfield-vanquishes-vermont-academy-320-as-evans-and-trotter.html | Preps | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/rangers-tie-44-in-season-opener-stenkowski-goal-in-last-2-minutes.html | RANGERS TIE, 4â€šÃ„Â*4, IN SEASON OPENER | True | By Thomas Rogers Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/a-catalogue-of-crime.html | Letters | True | Jacques Barzun Wendell Hertig Taylor | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/company-dropped-in-medicaid-fraud-city-suspends-concern-cites.html | COMPANY DROPPED IN MEDICAID FRAUD | True | By Peter Kihss | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/new-york-police-diplomas-to-go-with-the-nightsticks.html | New York | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/us-urged-to-assess-li-needs-in-power.html | U.S. Urged To Assess L.I. Needs In Power | True | By David A. Andelman | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/ellen-j-philips-planning-bridal-inohio-dec-29-l.html | Ellen J. Philips Planning Bridal In Ohio Dec. 29 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/orioles-are-reminiscent-of-yankees-of-50s-in-manner-outlook-and.html | Orioles Are Reminiscent of Yankees of 50's in Manner, Outlook and Results | True | By Leonard Roppett Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/golden-egg-overdone-states-lengthen-racing-dates-and-add-gimmicks.html | Golden Egg Overdone | True | By Steve Cady | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/expert-tells-of-movement-along-san-andreas-fault.html | Expert Tells of Movement Along San Andreas Fault | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/student-is-fianc-of-victoria-rogers.html | Student Is Fiancé'sÂ© Of Victoria Rogers | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/microbes-and-morals-the-strange-story-of-venereal-disease-by.html | John Keats, Franz Schubert, Goya and Goethe had it | True | By Marya Mannes | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/1-e-durant-to-wed-cheryl-e-hockle.html | J.E. Durant to Wed Cheryl E. Shockley | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/miss-shelton-fiancee-of-bruce-houghtaling.html | Miss Shelton Fiancee Of Bruce Houghtaling | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/the-russians-have-a-williamsburg-too.html | The Russians Have a Williamsburg, Too | True | &#8212;Bernard Gwertzman | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/l-i-poor-in-rocks-rich-in-collectors.html | L.I. Poor in Rocks, Rich in Collectors | True | By Dudley Dalton | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/political-72-slips-in-early-on-the-island-political-72-slips-in.html | Political '72 Slips In Early On the Island | True | Ply Frank Lynn | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/w-virginia-wins-in-4th-quarter-21point-spree-overtakes-william-and.html | W. VIRGINIA WINS IN 4TH QUARTER | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/more-about-tv-football.html | Mailbox | True | Steve N. Plotkin | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/experts-divided-on-special-prison-state-urged-to-be-cautious-in.html | EXPERTS DIVIDED ON SPECIAL PRISON | True | By Robert E. Tomasson | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/widespread-racial-violence-persists-in-eastern-arkansas-farming.html | Widespread Racial Violence Persists in Eastern Arkansas Farming Area | True | By Roy Reed Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/a-game-of-dark-by-william-mayne-143-pp-hew-york-e-p-dutton-co-450-a.html | For Young Readers | True | By Natalie Babbitt | 1999-06-17 | RE0000804507 | B00000700175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/no-homecoming-queen.html | No Homecoming Queen | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/settling-suez-with-sadat.html | Settling Suez With Sadat | True | By Robert Kleiman | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/paris-journal-volume-ii-19651971-by-janet-flanner-gznet-edited-by.html | The Gallic mind deciphered for New Yorkers | True | By Alex Szogyi | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/unbeaten-delaware-wrecks-lafayette.html | UNBEATEN DELAWARE WRECKS LAFAYETTE | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/engineers-unemploymet-rate-found-almost-doubled-in-year.html | Engineers' Unemployment Rate Found Almost Doubled in Year | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/connecticut-registration-of-182ls-only-28029.html | Connecticut Registration Of 18â€šÃ„Â¬21's Only 28,029 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/ny-tech-eleven-defeats-brooklyn-college-12-to-10.html | N.Y. Tech Eleven Defeats Brooklyn College, 12 to 10 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/peddie-edges-mercersberg.html | Peddie Edges Mercersberg | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/crossing-the-water-transitional-poems-by-sylvia-plath-56-pp-new.html | Sylvia Plath playing Pygmalion to her own Galatea | True | By Helen Vendler | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/ballots-and-dollars.html | Ballots and Dollars | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/black-democrats-back-hughes-bid-national-committee-group-in.html | BLACK DEMOCRATS BACK HUGHES BID | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/abc-isnt-simple-as-abc-in-korea-alphabet-on-525th-birthday-both.html | A.B.C. ISN'T SIMPLE AS A.B.C. IN KOREA | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/miss-rosemary-ridder-plans-marriage-to-john-bohannon-3d.html | Miss Rosemary Ridder Plans Marriage to John Bohannon 3d | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/guatemalan-students-begin-strike-as-protest-against-violence-and-to.html | Guatemalan Students Begin Strike as Protest Against Violence and to Press Regime to Lift State of Siege | True | By Alan Riding Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/ulbricht-up-for-reelection.html | Ulbricht Up for Reâ€šÃ„Â´election | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/chicago-tribune-shows-new-face-conservative-tone-balanced-by-some.html | CHICAGO TRIBUNE SHOWS NEW FACE | True | By Seth S. King Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/the-missing-majority.html | The Missing Majority | True | By William V. Shannon | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/greeks-protest-a-school-closing-orthodox-institute-operated-in.html | GREEKS PROTEST A SCHOOL CLOSING | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/vladimir-ustinov-64-dies-former-moscow-official.html | Vladimir Ustinov, 64, Dies; Former Moscow Official | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/friar-who-gave-life-at-auschwitz-to-be-beatified.html | Friar Who Gave Life at Auschwitz to Be Beatified | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/trinity-defeats-rpi-2319-on-aerial-in-final-period.html | Trinity Defeats R.P.I., 23â€šÃ„Â´19 On Aerial in Final Period | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/otto-schniebs-78-a-ski-instructor-a-founder-of-boston-school-is.html | OTTO SCHNIEBS, 78, A SKI INSTRUCTOR | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/terriers-day-at-penllyn-show.html | Terriers' Day at Penllyn Show | True | Walter R. Fletcher | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/twin-time-wins-mile-at-laurel-favorite-beats-lizard-point-by-neck.html | TWIN TIME WINS MILE AT LAUREL | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/tilden-deals-lafayette-first-loss-in-two-years.html | Local | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/auburn-rallies-for-2714-victory-sullivans-3-scoring-passes-halt.html | AUBURN RALLIES FOR 27â€šÃ„Â¬44 VICTORY | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/chiang-asks-peofle-not-to-lose-heart.html | CHIANG ASKS PEOPLE NOT TO LOSE HEART | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/a-greater-share-of-militarys-cargo-sought-by-financially-ailing.html | A Greater Share of Military's Cargo Sought by Financially Ailing Airlines | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/gripes-are-good.html | Letters: | True | Richard Hecht | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/4-in-suffolk-awarded-medical-scholarships.html | 4 in Suffolk Awarded Medical Scholarships | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/jets-favored-by-7-points-over-patriots-at-foxboro-today-woodall.html | Jets Favored by 7 Points Over Patriots at Foxboro Today | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/airlines-drop-twodrink-limit-on-all-us-domestic-flights.html | Airlines Drop Twoâ€šÃ„Â´Drink Limit On All U.S. Domestic Flights | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/nixon-orders-that-more-latins-be-hired-for-highlevel-jobs.html | Nixon Orders That More Latins Be Hired for Highâ€šÃ„Â´Level Jobs | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/peggy-jones-army-officer-wed-in-jersey.html | Peggy Jones, Army Officer Wed in Jersey | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/administration-plan-needs-cooperation-of-all-for-success-the-week.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-17 | RE0000804507 | B00000700175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/kosygin-in-rabat-accord.html | Kosygin in Rabat Accord | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/filion-wins-4-at-freehold-afton-rooster-takes-pace.html | Filion Wins 4 at Freehold; Afton Rooster Takes Pace | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/article-5-no-title.html | Preps | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/kent-pins-2112-loss-on-trinitypawling.html | KENT PINS 21â€¦â€™12 LOSS ON TRINITYâ€¦â€™PAWLING | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/bad-mark-munich.html | Letters: | True | A. T. Reynolds | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/nfl-game-films-a-hit-in-europe.html | N.F.L. Game Films a Hit in Europe | True | By Michael Katz Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/marriage-planned-by-beverly-gottlieb.html | Marriage Planned By Beverly Gottlieb | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/calloob-callay.html | Letter | True | Roy C. Bates | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/penns-early-goals-beat-dartmouth-in-soccer-31.html | Penn's Early Goals Beat Dartmouth in Soccer, 3â€¦â€™1 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/california-first-in-veterans.html | California First in Veterans | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/penguins-top-flyers-32.html | Penguins Top Flyers, 3â€¦â€™2 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/jackson-criticizes-fellow-democrats.html | JACKSON CRITICIZES FELLOW DEMOCRATS | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/hertz-sells-rentabikes.html | Hertz Sells Rentâ€¦â€™aâ€¦â€™Bikes | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/penn-state-routs-army-mitchell-of-penn-state-scores-3-times-as.html | PENN STATE ROUTS ARMY | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/1500-negroes-gain-scholarship-finals.html | 1,500 Negroes Gain Scholarship Finals | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/felicity-a-barringer-is-married.html | Felicity A. Barringer Is Married | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/holy-cross-tops-colgate-by-2814-connollys-3-touchdown-passes-upset.html | HOLY CROSS TOPS COLGATE BY 28â€¦â€™14 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/national-notes.html | National Notes | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/yale-professorship-filled.html | Yale Professorship Filled | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/ps-41-parents-seek-to-restore-5-teachers-and-continue-programs-by.html | P.S. 41 Parents Seek to Restore 5 Teachers and Continue Programs by Recruiting 150 More Pupils | True | By Robert D. McFadden | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/mary-elizabeth-dougherty-wed-to-edmond-raker-at-harvard.html | Mary Elizabeth Dougherty Wed To Edmond Raker at Harvard | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | S. Norman Gourse | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/moore-oregon-tailback-eager-to-face-washington.html | Moore, Oregon Tailback, Eager to Face Washington | True | By Alex Yannis | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/so-now-im-back-and-black-and-available.html | â€¦â€™So Now I'm Back, and Black . . . . . . And Availableâ€¦â€™ | True | By Peter Deanda | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/around-the-garden.html | AROUND THE Garden | True | By Joan Lee Faust | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/orioles-3-homers-defeat-pirates-53-in-opener-mcnally-gives-3-hits.html | ORIOLES 3 HOMERS DEFEAT PIRATES, 5â€¦â€™3, IN OPENER; | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/tobey-modernist-with-an-oriental-accent.html | Art | True | By James R. Mellow | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/lehman-suit.html | LETTERS | True | Rosina M. Tenga | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/us-tightens-rule-on-free-lunches-will-cut-350000-pupils-here-from.html | U.S. TIGHTENS RULE ON FREE WITCHES | True | By Irving Spiegel | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/letter-to-the-editor-4-no-title.html | Letters | True | Ellen Malino James | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/baby-its-cold-up-there-baby-its-cold-up-there.html | Baby, It's Cold Up There | True | By A. H. Weiler | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/federal-drive-on-pornography-is-stepped-up-but-cities-appear-more.html | Federal Drive on Pornography Is Stepped Up, but Cities Appear More Lenient | True | By Steven V. Roberts Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/state-files-suit-over-lab-charges.html | STATE FILES SUIT OVER LAB CHARGES | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/oncefamed-road-lies-forgotten-by-most.html | Onceâ€¦â€™Famed Road Lies Forgotten by Most | True | By Colleen Sullivan | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/soviet-debates-university-tests-found-to-bar-top-scholars.html | Soviet Debates University Tests Found to Bar Top Scholars | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/soviet-exploits-undersea-ores-it-reports-on-tindredging-off-the.html | SOVIET EXPLOITS UNDERSEA ORES | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/phase-two-how-will-it-stay-glued-phase-2-will-it-stay-glued.html | Phase Two: How Will It Stay Glued? | True | By H. Erich Heinemann | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/tax-cuts.html | LETTERS | True | Arnold H. Packer | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/david-sargent-fiance-of-miss-edmondson.html | David Sargent Fiance Of Miss Edmondson | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/garages-in-italy-in-accord-on-standard-rates-for-auto-repairs.html | Garages in Italy in Accord on Standard Rates for Auto Repairs | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/us-pair-wins-skating.html | U.S. Pair Wins Skating | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/fantasy.html | Movie Mailbag | True | Vince Aletti | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/jackson-making-a-strong-plea-for-jewish-funds-and-votes.html | Jackson Making a Strong Plea For Jewish Funds and Votes | True | By Paul Delaney Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/blast-in-bar-kills-woman-in-belfast.html | BLAST IN BAR KILLS WOMAN IN BELFAST | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/where-the-sluggers-meet-the-fans.html | Where the â€šÃ„Ã²Sluggersâ€šÃ„Ã´ Meet the Fans | True | By Barry Abramson | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/a-popular-setting-for-philanthropy-the-store-fashion-show.html | A Popular Setting for Philanthropy The Store Fashion Show | True | By Enid Nemy | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/sleepy-hollow-stays-unbeaten-beats-port-chester-80-white-plains.html | Westchester | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/an-active-investor-continental-3-years-old-is-growing-fast.html | An Active Investor | True | John J. Abele | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/manhattan-bows-to-marist-for-2d-club-football-loss.html | Manhattan Bows to Marist For 2d Club Football Loss | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/convention-speakers-are-named.html | Coins | True | By Thomas V. Haney | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/article-15-no-title.html | Article 15 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/is-it-all-in-your-mind.html | Movie Mailbag | True | Charles Libiuzzi | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/miss-carol-l-greenblatt-is-affianced.html | Miss Carol L. Greenblatt Is Affianced | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/letter-to-the-editor-6-no-title.html | Letters: | True | A. P. Moran | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/three-to-be-honored-by-harness-drivers.html | Three to Be Honored By Harness Drivers | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/he-got-pitches-up-up-and-away-leading-talker-of-pirates-gets-rough.html | HE GOT PITCHES UP, UP AND AWAY | True | By Murray Crass Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/the-last-of-ellman-by-james-e-nash-214-pp-new-york-harper-row-595.html | Reader's Report | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/indians-launch-rocket.html | Indians Launch Rocket | True | | 1999-06-17 | Registration Number | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/arpinos-confetti-danced-by-joffrey-i-warmly-received.html | Arpino's â€šÃ„Ã²Confettiâ€šÃ„Ã´ Danced by Joffrey, Warmly Received | True | Don McDonagh | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/binghamjackson-grand-juror-says-the-prosecutors-tactics-divided.html | Binghamâ€šÃ„Ã¹Jackson Grand Juror Says the Prosecutor's Tactics Divided Panel | True | By Wallace Turner Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/the-porter-style.html | The Porter Style | True | &#8212;R. S. | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/james-goldman-becomes-fiance-of-miss-kreeger.html | James Goldman Becomes Fiance Of Miss Kreeger | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/british-see-chill-in-ties-to-soviet-months-of-strain-expected-in.html | BRITISH SEE CHILL IN TIES TO SOVIET | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/playground-uses-scrap-materials-piles-of-tires-and-dirt-heap-create.html | PLAYGROUND USES SCRAP MATERIALS | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/japans-subaru-offers-engineering-and-economy.html | An Appraisal | True | By John S. Radosta | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/polish-teachers-to-get-increases-plan-seen-as-a-gierek-bid-for.html | POLISH TEACHERS TO GET INCREASES | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/son-born-to-the-aliens.html | Son Born to the Aliens | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/lehigh-conquerors-rutgers-by-3514-breaks-out-of-1414-tie-at-half.html | LEHIGH CONQUERS RUTGERS BY 35â€šÃ„Ã*14 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/academic-to-maverick-adman.html | MADISON AVE. | True | By Philip H. Dougherty | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/not-a-single-drop-pollution.html | Environment | True | | 1999-06-17 | RE0000804507 | B00000700175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/an-attica-graduate-tells-his-story-an-attica-graduate-tells-his.html | An Attica Graduate Tells His Story | True | By William B. Coons | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/st-john-the-baptist-wins.html | Preps | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/better-goal.html | Drama Mailbag | True | John H. Anderson | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/cornell-turns-back-princeton-big-red-triumphs-198-cornell-conquers.html | Cornell Turns Back Princeton | True | By Deane McGowan Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/travel-notes-on-autumn-foliage-winter-olympics-tours-for-women.html | Travel Notes: On Autumn Foliage, Winter Olympics, Tours for Women | True | John Brannon Albright | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/jelly-by-jack-ansell-224-pp-new-york-arbor-house-595.html | Reader's Report | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/us-wants-to-see-book-by-dr-leary-account-of-escape-sought-by-state.html | U.S. WANTS TO SEE BOOK BY DR. LEARY | True | By Henry Raymont | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/linda-lichten-engaged.html | Linda Lichten Engaged | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/bridge-knowing-when-to-duck.html | Bridge | True | By Alan Truscott | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/lakeland-takes-3d-best-in-week-special-edition-triumphs-in-2166dog.html | LAKELAND TAKES 3D BEST IN WEEK | True | By Walter R. Fletcher Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/ort-begun-in-brooklyn-to-mark-45-years-in-us.html | ORT, Begun In Brooklyn, To Mark 45 Years in U.S. | True | By Irving Spiegel | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/plane-talk.html | Letters | True | Gerald Jacobs | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/grain-workers-return.html | Grain Workers Return | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/james-h-germain.html | JAMES H. GERMAIN | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/2-big-banks-from-city-expanding-to-suffolk.html | 2 Big Banks From City Expanding To Suffolk | True | By Leonard Sloane | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/drug-use-linked-to-heart-attack-doctors-suspect-connection-in.html | DRUG USE LINKED TO HEART ATTACK | True | By Lawrence K. Altman Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/insult.html | Movie Mailbag | True | Randy S. Abbott | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/pitch-n-putt-rates-cut-by-city-for-the-elderly.html | Pitch â€šÃ„Ã´nâ€šÃ„Ã´ Putt Rates Cut By City for the Elderly | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/miss-martha-a-huff-is-affianced-i-i.html | Miss Martha A. Huff Is Affianced | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/intervention.html | LETTERS | True | Ronald A. Graham | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/series-rumor-mill-banks-to-succeed-durocher-in-1972.html | Series Rumor Mill: Banks to Succeed Durocher in 1972 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/heck-by-morris-renek-278-pp-new-york-harpers-magazine-press-650.html | Bug bombs in Williamsburg | True | By John Deck | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/books-do-furnish-a-room-by-anthony-powell-241-pp-boston-little.html | The Music of Time marches on | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/jerome-grant-fiance-of-patricia-seligman.html | Jerome Grant Fiance Of Patricia Seligman | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/athen-rules-out-pressure-by-us-but-is-willing-to-discuss-its.html | ATHENS RULES OUT PRESSURE BY U.S. | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/if-it-holds-water-put-posies-in-it.html | If It Holds Water, Put Posies In It | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/republicans-challenged-in-three-east-end-towns.html | Republicans Challenged In Three East End Towns | True | By Kenneth P. Nolan | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/warino-2940-rallies-to-win-sunrise-handicap-steal-a-dance-2d-in-a.html | Warino, $29.40, Rallies to Win Sunrise Handicap | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/its-the-win-that-counts.html | Chess | True | By Al Horowitz | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/mary-d-crittenden-wed-to-howard-lewis-aller-3d.html | Mary D. Crittenden Wed to Howard Lewis Aller 3d | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/in-puerto-rico-offtrack-bets-hit-the-wire-by-horse-plane-boat.html | In Puerto Rico Offtrack Bets Hit the Wire by Horse, Plane, Boat | True | By Gerald Eskenazi | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/offer.html | Drama Mailbag | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/susan-ritchie-richard-a-clark-marry-in-jersey.html | Susan Ritchie, Richard A. Clark Marry in Jersey | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/research-extended-on-a-space-shuttle.html | RESEARCH EXTENDED ON A SPACE SHUTTLE | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/miss-jiu-troy-will-be-a-bride.html | Miss Jill Troy Will Be a Bride | True | | 1999-06-17 | RE0000804507 | B00000700175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/irs-will-take-over-the-monitoring-of-phase-two.html | I.R.S. Will Take Over the Monitoring of Phase Two | True | By Will Lissner | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/beth-gottlieb-fiancee-of-peter-rabinowitz.html | Beth Gottlieb Fiancee Of Peter Rabinowitz | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/bridgewater-state-wins.html | Bridgewater State Wins | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/tittle-rates-posts-wichard-top-quarterback.html | Tittle Rates Post's Wichard Top Quarter back | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/robert-byrd-considered-for-supreme-court-seat-robert-byrd-is.html | Robert Byrd Considered For Supreme Court Seat | True | By John Herbers Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/portland-me-club-to-vote-on-admission-of-democrats.html | Portland, Me., Club to Vote On Admission of Democrats | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/us-mayors-visit-a-polish-university-but-fail-to-learn-much.html | U.S. Mayors Visit a Polish University but Fail to Learn Much | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/francine-lapan-wed.html | Francine Lapan Wed | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/britain-labor-on-the-march-to-the-rear-left.html | The World | True | &#8212;Anthony Lewis | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/uptown-concerts-at-mcmillin-begin-with-stravinsky-works.html | â€šÃ„ÃºUptown Concertsâ€šÃ„Ã´ at McMillin Begin With Stravinsky Works | True | By Allen Hughes | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/new-yorks-bonds-is-someone-getting-taken-for-a-ride.html | The Nation | True | John A. Hamilton | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/berner-crushes-oceanside-347-its-mothers-day-in-october-at.html | Nassau South | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/demolition-of-historic-hotel-is-halted.html | Demolition of Historic Hotel Is Halted | True | By Ben A. Franklin Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/navy-reports-rise-in-drug-discharges.html | NAVY REPORTS RISE IN DRUG DISCHARGES | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/police-utilizing-a-computer-timer-to-catch-speeders.html | Police Utilizing a Computer Timer to Catch Speeders | True | By Robert Lindsey | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/tango-anyone-tango-anyone.html | News of the Rialto | True | By Lewis Funke | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/the-last-word-malcolm-de-chazal.html | The Last Word: Malcolm de Chazal | True | By Charles Simmons | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/study-due-of-catholic-schools-in-brooklyn.html | Study Due Of Catholic Schools in Brooklyn | True | By Andrew H. Malcolm | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/a-guard-dies-raising-the-attica-toll-to-43.html | A Guard Dies, Raising the Attica Toll to 43 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/corona-release-barred.html | Corona Release Barred | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/li-officials-provide-advice-to-consumers.html | L.I. Officials Provide Advice to Consumers | True | By Robert Mcg. Thomas Jr. | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/sports-of-the-times-the-indian-givers.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/a-tuneup-before-winter-arrives.html | Garden and Home | True | By Bernard Gladstone | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/cole-porter-wasnt-perfect-only-incomparable-words-and-music-by-cole.html | A treasury of his unpublished songsâ€šÃ„Â® | True | By Richard Severo | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/the-six-million-continued.html | The Six Million (Continued) | True | R. B. Weber | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/luxurious-caribbean-yacht-club-will-fly-2-flags.html | Luxurious Caribbean Yacht Club Will Fly 2 Flags | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/annie-l-weitzel-bride-in-capital-of-david-durbin.html | Annie L. Weitzel Bride in Capital Of David Durbin | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/technical-salaries-up.html | MAN IN BUSINESS | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/mideast-trying-to-open-the-suez-locks.html | The World | True | &#8212;Terence Smith | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/article-17-no-title-fur-of-the-year.html | Fur of the year | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/-marcia-snell-plans-bridal.html | Marcia Snell Plans Bridal | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/postmasters-group-elects.html | Postmasters Group Elects | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/pensions.html | LETTERS | True | Anthony Vejnich | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/rival-china-aides-coexist-in-vienna-but-diplomats-of-taipei-and.html | RIVAL CHINA AIDES COEXIST IN VIENNA | True | By Harald Brainin Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/jay-h-rossbach-jr-to-marry-mrs-linda-johnson-on-nov-27.html | Jay H. Rossbach Jr. to Marry Mrs. Linda Johnson on Nov. 27 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/a-meaningful-life-by-l-j-davis-224-pp-new-york-the-viking-press-650.html | Something was wrong with the way Lowell Lake was sitting | True | By C. D. B. Bryan | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/amherst-wins-3921-3-scores-for-blood.html | AMHERST WINS, 39363Ã‚Â¡21; 3 SCORES FOR BLOOD | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/mclucky-or-mcnally-he-still-wins.html | McLucky or McNally, He Still Wins | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/stopping-the-clock-in-1939.html | Art | True | By Hilton Kramer | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/japanese-go-to-the-hustings-here-executives-tour-us-to-present.html | Japanese Go to the Hustings Here | True | By Gerd Wilcke | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/headliners.html | Headliners | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/getting-people-married-in-proper-style-is-a-labor-of-love-for-five.html | Getting People Married in Proper Style Is a Labor of Love for Five Women | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/steelers-activate-guard.html | Steelers Activate Guard | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/missed-block-costs-bronco-his-job.html | Missed Block Costs Bronco His Job | True | By William N. Wallace | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/get-ready-get-set-park-get-ready-get-set-now-park.html | Get Ready, Get Set, Park! | True | By Norman Rosten | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/andree-ross-robert-g-kiely-plan-to-marry.html | Andree Ross, Robert G. Kiely Plan to Marry | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/drama-mailbag.html | Drama Mailbag | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/plymouth-gets-first-victory.html | Plymouth Gets First Victory | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/nichols-suffers-first-loss.html | Nichols Suffers First Loss | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/article-6-no-title.html | Preps | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/a-chuckle-instead-of-a-scream.html | TV News: | True | John Leonard | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/ore-state-beaten-by-california-3027.html | ORE. STATE BEATEN BY CALIFORNIA, 30363Ã‚Â*27 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/west-coast-longshoremen-obey-writ-return-to-job.html | West Coast Longshoremen Obey Writ, Return to Job | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/scandinavian-times.html | Letters | True | John A. Herbert | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/what-it-means-to-be-a-homosexual-cotinued-a-homosexuals-story.html | What It Means To Be A Homosexual (Continued) | True | By Merle Killer | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/management-by-exception-tincher-of-pures-tackles-problem-areas.html | MAN IN BUSINESS | True | By Robert A. Wright | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/barbara-hedges-wed.html | Barbara Hedges Wed | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/toledo-wins-247-lifts-streak-to-28.html | TOLEDO WINS, 24363Ã‚Â*7, LIFTS STREAK TO 28 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/us-and-russia-now-hear-this-rules-for-chickenoffthesea.html | The World | True | &#8212;William H. Honan | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/flatlands-industrial-park-gets-ninth-large-concern.html | Flatlands Industrial Park Gets Ninth Large Concern | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/the-hemisphere-expropriation-the-big-stick-is-now-economic.html | The Hemisphere | True | &#8212;Murray Rossant | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/rochesters-early-scores-overcome-union-by-2113.html | Rochester's Early Scores Overcome Union by 21363Ã‚Â*13 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/abraham-chaice.html | ABRAHAM CHAICE | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/colleen-pelleriti-wed-to-captain.html | Colleen Pelleriti Wed to Captain | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/fordham-is-routed-by-ithaca-39-to-6.html | FORDHAM IS ROUTED BY ITHACA, 39 TO 6 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/kelly-piper-actressmarried-to-samuel-glasser-a-lawyer.html | Kelly Piper, Actress, Married To Samuel Glasser, a Lawyer | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/as-i-read-how-laura-saw-archie-as-i-read-laura.html | As I Read How Laura Saw Archie... | True | By Norman Lear | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/article-4-no-title.html | Preps | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/some-crosstown-buses-to-go-to-41st-st-depot.html | Some Crosstown Bases To Co to 41st St. Depot | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/arizona-states-long-runs-rout-colorado-state-420.html | Arizona State's Long Runs Rout Colorado State, 42363Ã‚Â*0 | True | | 1999-06-17 | RE0000804507 | B00000700175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/academic-breastpounding.html | Letters to the Editor | True | Paul. Griminger | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/wisconsin-u-becomes-third-largest-in-nation.html | Wisconsin U. Becomes Third Largest in Nation | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/nuclear-sub-christened.html | Nuclear Sub Christened | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/australia-fights-to-save-crocodile-breeding-back-is-necessary-to.html | AUSTRALIA FIGHTS TO SAVE CROCODILE | True | By Robert Trumbull Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/to-the-critics-how-would-you-improve-things.html | Television | True | By John J. O'Connor | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/dont-knock-sprawl.html | Art Notes | True | By Grace Glueck | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/i-was-never-the-princess-by-jeannie-sakol-193-pp-new-york-world.html | Reader's Report | True | By Martin Levin | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/denise-y-goldman-is-engaged.html | Denise Y. Goldman Is Engaged | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/japan-some-tripcords-across-the-open-door.html | The World | True | Richard Halloran | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/favored-contemplate-rallies-to-take-47350-sire-stake-pace-at.html | Favored Contemplate Rallies to Take $47,350 Sire Stake Pace at Westbury | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/soviet-moon-car-ends-its-travels-nuclear-cell-on-lunokhod-1-fails.html | SOVIET MOON CAR ENDS ITS TRAVELS | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/villanova-bows-to-boston-college-bougus-picks-up-215-yards-as.html | VILLANOVA BOWS TO BOSTON COLLEGE | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/an-enquiry-into-the-present-state-of-old-college-try-enquiry-into.html | An Enquiry Into the Present State | True | By Peter Andrews | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/100million-ford-grant-to-aid-minority-education-6year-program-to.html | $100â€3Â…Â°Million Ford Grant To Aid Minority Education | True | By M. A. Farber | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/stamford-catholic-posts-2413-upset-of-roger-ludlowe.html | Connecticut | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/us-demands-pfizer-clean-waste-not-dump-it-at-sea.html | U.S. Demands Pfizer Clean Wasteâ€3Â…Â°Not Dump It at Sea | True | By David Bird | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/two-editors-in-florida-fighting-arrests-over-publication-laws.html | Two Editors in Florida Fighting Arrests Over Publication Laws | True | By Martin Waldron Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/miss-storrs-bride-of-medical-student.html | Miss Storrs Bride Of Medical Student | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/article-16-no-title.html | Article 16 â€3Â…Â°â€3Â…Â° No Title | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/westbury-subdues-levittown-division-100-both-great-necks-notch.html | Nassau North | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/the-vertical-smile-by-richard-condon-334-pp-new-york-the-dial-press.html | His motherâ€3Â…Â°inâ€3Â…Â°law blocked Funky Dunes path to the White House | True | By Ron Rosenbaum | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/eeaide-in-massachusetts-to-get-84000-in-back-pay.html | Eeâ€3Â…Â°Aide in Massachusetts To Get $84,000 in Back Pay | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/gran-sport-wins-at-miami.html | Gran Sport Wins at Miami | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/no-open-house-today.html | No Open House Today | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/dartmouth-defeats-penn-19-to-3-breaking-a-33-tie-in-the-second-half.html | Dartmouth Defeats Penn, 19 to 3, Breaking a 3â€3Â…Â°3 Tie in the Second Half | True | By Parton Keese Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/ernie-jorge.html | ERNIE JORGE | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/wichita-hotel-to-be-sold.html | Wichita Hotel to Be Sold | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/little-bit-of-israel-thrives-in-queens.html | Little Bit of Israel Thrives in Queens | True | By Raphael Rothstein | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/manhattan-harriers-win.html | Manhattan Harriers Win | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/miss-anneke-knoppers-is-fiancee.html | Miss Anneke Knoppers Is Fiancee | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/name-nose-teeth-bosom-hair-kidneys-everything-but-ey-elashes-is-real.html | Movies | True | By Judy Klemesrud | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/black-nominee-acceptable.html | Black Nominee Acceptable | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/employes-of-jersey-city-now-balk-at-political-tithes.html | Employes of Jersey City Now Balk at Political Tithes | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/letter-to-the-editor-9-no-title.html | Letters: | True | John S. Hall (MRS.) | 1999-06-17 | RE0000804507 | B00000700175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/knicks-win-112100-from-aba-colonels.html | KNICKS WIN, 112â€šÃ„Â²100 FROM A.B.A. COLONELS | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/st-johns-club-eleven-sinks-duquesne-3512.html | St. John's Club Eleven Sinks Duquesne, 35â€šÃ„Â²12 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/oh-to-rent-in-england-now-that-winters-on-the-way.html | Ala, to dent in Englan | True | By Avery Hunt | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/russians-alerted-on-housing-ruses-pravda-says-many-seeking-flats.html | RUSSIANS ALERTED ON HOUSING RUSES | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/manhattan-wins-in-crew-racing-jaspers-top-atlantic-cc-in-columbus.html | MANHATTAN WINS IN CREW RACING | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/beame-presses-savefare-plan-calls-governor-misinformed-mayor-backs.html | BERME PRESSES SAVEâ€šÃ„Â²FARE PLAN | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/twelve-trains-to-babylon-by-alfred-connable-309-pp-boston-little.html | Reader's Report | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/nixon-proclaims-lunch-week.html | Nixon Proclaims Lunch Week | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/a-second-chance-at-college-given-state-u-is-serving-4000-in-17co50.html | A SECOND CHANCE AT COLLEGE GIVEN | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/child-abuse-panel-gives-report-in-massachusetts.html | Child Abuse Panel Gives Report in Massachusetts | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/dollars-and-gold-time-for-compromise.html | Letters to the Editor | True | Rudolf B. Schlesinger | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/growing-up-catholic-in-midcentury-america-growing-up-catholic.html | Growing Up Catholic In Midâ€šÃ„Â²Century America | True | By Caryl Rivers | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/venereal-disease-increasing-among-high-school-students-here.html | Venereal Disease Increasing Among High School Students Here | True | By John Sibley | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/in-brooklyn-night-court-put-him-in-rings-out.html | In Brooklyn Night Court, â€šÃ„Â²Put Him In?â€šÃ„Â´ Rings Out | True | By Edward C. Burks | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/riverdale-defeats-mcburney-1812-on-joffes-plunge.html | Preps | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/editor-of-quill-named.html | Editor of Quill Named | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/senator-buckley-to-meet-with-bush-on-two-chinas.html | Senator Buckley to Meet With Bush on Two Chinas | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/a-wild-thing-by-jean-renvoize-248-pp-boston-little-brown-co-595.html | For Young Readers | True | By Barbara Wersba | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/how-much-broker-stock-will-the-public-swallow.html | How Much Broker Stock Will the Public Swallow | True | By Terry Robards | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/clinics-scientific-sex-comes-to-long-island.html | Medicine | True | Edward M. Brecher | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/paramus-conquers-ridgewood-442-passaic-valley-and-hackensack-keep.html | Bergen | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/montclair-thwarts-kearny-bid-187-keeps-series-skein-alive-boonton.html | Passaicâ€šÃ„Â²Hudson | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/alan-alda-joins-box-step.html | Alan Alda Joins â€šÃ„Â²Box Stepâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/letter-to-the-editor-8-no-title.html | Letters: | True | Herbert Abel | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/joan-harney-kenneth-morse-to-wed-dec-18.html | Joan Harney, Kenneth Morse To Wed Dec. 18 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/j-paul-walker.html | J. PAUL WALKER | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/hidden-valley-of-the-smokies-by-ross-e-hutchins-photographs-by-the.html | Hidden Valley of The Smokies | True | By Jonathan Yardley | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/support-of-gop-found-declining-gallup-says-allegiance-at-25-is.html | SUPPORT OF G.O.P. FOUND DECLINING | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/kansas-triumphs-3913.html | Kansas Triumphs, 39â€šÃ„Â²13 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/north-stars-win-from-wings-4-to-2-grant-scores-two-goals-to-pace.html | NORTH STARS WIN FROM WINGS, 4 TO 2 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/miss-janet-h-lester-bride-of-john-gefaell-specl-to-the-new-york.html | Miss Janet H. Lester Bride of John Gefaell | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/french-seize-heroin-bound-for-us-french-arrest-5-men-and-seize.html | French Seize Heroin Bound for U.S. | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/glassboro-st-tops-adelphi.html | Glassboro St. Tops Adelphi | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/n-c-state-wins-2114.html | N. C. State Wins, 21â€šÃ„Â²14 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/with-the-big-o-and-the-big-k-everything-looks-ok-again-for.html | With the Big O and the Big K, Everything Looks O.K. Again for Milwaukee | True | By Sam Goldaper | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/mutual-funds.html | LETTERS | True | S. Ross | 1999-06-17 | RE0000804507 | B00000700175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/asian-studies-to-be-stressed-at-new-center-at-st-johns.html | Asian Studies to Be Stressed At New Center at St. John's | True | By Glenn Singer | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/facts-show-pirates-falter-on-mound.html | FACTS SHOW PIRATES FALTER ON MOUND | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/bird-migrations-traced-by-radar-scientists-using-device-to-track.html | BIRD MIGRATIONS TRACED BY RADAR | True | By John C. Devlin | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/israeli-institute-gets-gift.html | Israeli Institute Gets Gift | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/article-10-no-title.html | Preps | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/black-democrats-stress-economics-jesson-gives-view-on-1972.html | BLACK DEMOCRATS STRESS ECONOMICS | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/tel-aviv-u-group-elects.html | Tel Aviv U. Group Elects | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/the-jazz-doctors-prescribe-music-as-best-therapy.html | The jazz Doctors' Prescribe Music As Best Therapy | True | By John S. Wilson | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/new-yorks-haitians-working-waiting-watching-bebe-doc-new-yorks.html | New York's Haitians: Working, Waiting, Watching Bâ€šÃ„Ã²Bâ€šÃ„Ã² Doc | True | By Martha Weirman Lear | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/how-the-president-hopes-to-keep-the-lid-on.html | How the President Hopes to Keep the Lid On | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/the-reluctant-statisticians-some-are-reorganized-out-of-their-jobs.html | WASHINGTON REPORT | True | By Eileen Shanahan | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/miss-edgerly-lesley-student-becomes-bride.html | Miss Edgarly, â€šÃ„Â¹Lesley Student, Becomes Bride | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/harvard-tops-columbia-2119-conversions-beat-lions-harvards-new.html | Harvard Tops Columbia, 21â€šÃ„Â¹19; | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/pamela-a-martens-married-to-captain.html | Pamela A. Martens Married to Captain | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/front-page-2-no-title.html | TO OUR READERS | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/vietminh-veterans-recall-the-war-against-the-french.html | Vietminh Veterans Recall the War Against the French | True | By Gloria Emerson Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/pace-opens-fund-drive-seeks-university-status.html | Pace Opens Fund Drive, Seeks University Status | True | By Gene I. Maeroff | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/vietnam-a-test-case.html | Letters to the Editor | True | John F. Sterling Jr. | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/miss-jane-litzenberg-is-married.html | Miss Jane Litzenberg Is Married | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/a-fortune-in-a-name.html | A Fortune in A Name | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/changing-lincoln-centers-image-changing-lincoln-centers-image.html | Music | True | By Raymond Ericson | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/williston-edges-hotchkiss.html | Williston Edges Hotchkiss | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/michigan-downs-mich-state-2413-gets-2-late-scores-after-recovering.html | MICHIGAN DOWNS MICH. STATE, 24â€šÃ„Â¹13 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/somebody-loves-an-albatross.html | Dance | True | By Clive Barnes | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/li-lab-deals-in-danger-lab-involved-in-deadly-work.html | L.I. Lab Deals in Danger | True | By Boyce Rensberger | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/wide-soviethanoi-accord-initiated-by-podgorny-visit-a-soviet-accord.html | Wide Sovietâ€šÃ„Â¹Hanoi Accord Initiated by Podgorny Visit | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/the-pews-of-philadelphia-the-shy-super-rich-behind-stun-oil-the-pews.html | The Pews of Philadelphia | True | By Michael C. Jensen | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/how-do-parents-talk-to-their-children-two-psychologists-listened-in.html | How Do Parents Talk to Their Children? Two Psychologists Listened In ... | True | By Israel Shenker Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/thieus-vote-it-was-a-mess-we-might-as-well-put-it-behind-us.html | The World | True | â€”Craig R. Whitney | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/m-b-cagner-fiance-of-carol-greenblatt.html | M. B. Cagner Fiance Of Carol Greenblatt | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/namath-to-start-drills-hopes-to-play-oct-31.html | Namath to Start Drills, Hopes to Play Oct. 31 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/history-exhibit-a-bronx-event-inaugurates-use-of-rotunda-as-a.html | HISTORY EXHIBIT A BRONX EVENT | True | By Edward C. Burks | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/if-you-gave-mickey-mouse-400million-heres-how-hed-spend-it-walt.html | If You Gave Mickey Mouse $400â€šÃ„Â¹Million, fere's how He'd Spend | True | By William H. Honan | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/election-is-announced.html | Election Is Announced | True | | 1999-06-17 | RE0000804507 | B00000700175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/yale-counts-on-pfiels-aerials-to-triumph-over-brown-1710.html | Yale Counts on Pfiel's Aerials To Triumph Over Brown, 17â€šÃ„Â*10 | True | By Dave Anderson Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/orioles-32-in-2d-game.html | Orioles 3â€šÃ„Â*2 in 2d Game | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/1partha-mcpheters-married-in-suburbs.html | Martha McPheters Married in Suburbs | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/maurice-by-e-m-forster-256-pp-new-york-w-w-norton-co-695-maurice.html | E. M. Forster's posthumous novelâ€šÃ„Â¶more important to the man than to literature | True | By Joseph Epstein | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/jacob-j-leibson-writer-88-dead-letters-from-teacher-often-appeared.html | JACOB J. LEIBSON, WRITER, 88, DEAD | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/hirohito-is-booed-and-jeered-in-amsterdam.html | Hirohito Is Booed and Jeered in Amsterdam | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/argentine-units-give-up-quietly-two-army-garrisons-yield-to-10000.html | ARGENTINE UNITS GIVE UP QUIETLY | True | By H. J. Maidenberg Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/saigon-reports-a-breakthrough-to-battered-base-in-cambodia.html | Saigon Reports a Breakthrough To Battered Base in Cambodia | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/clemson-upsets-duke-on-kick-30-seigler-boots-a-39yarder-late-in.html | CLEMSON UPSETS DUKE ON KICK, 3â€šÃ„Â*0 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/syracuse-turns-back-maryland-2113-by-scoring-twice-in-final-quarter.html | Syracuse Turns Back Maryland, 21â€šÃ„Â*13, by Scoring Twice in Final Quarter | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/few-blacks-cast-votes-in-soweto-election-turnout-only-20-in-south.html | FEW BLACKS CAST VOTES IN SOWETO | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/ada-seeks-curb-on-favorite-sons-practice-termed-unfair-to-voters.html | A.D.A. SEEKS CURB ON â€šÃ„Â'FAVORITE SONSâ€šÃ„Â´ | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/post-vanquishes-cortland-4513-wichard-completes-17-of-20-passes-for.html | POST VANQUISHES CORTLAND, 45â€šÃ„Â*13 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/turmoil-indicated-in-palestinian-guerrilla-movement.html | Turmoil Indicated in Palestinian Guerrilla Movement | True | By Ihsan A. Hijazi Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/kinsman-douglass-afinancier-and-intelligenceofficaldzes-vice.html | Kingman Douglass, a Financier And Intelligence Official, Dies | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/ohio-liquor-control-board-is-facing-a-price-dilemma.html | Ohio Liquor Control Board Is Facing a Price Dilemma | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/northport-school-damaged-by-fire-in-fight-to-get-insurance.html | Northport School Damaged by Fire in Fight to Get Insurance | True | By Barbara Marhoefer Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/scriabin-ice-cocaine-rainbow.html | Recordings | True | By Don Heckman | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/hawks-beat-blues-42.html | Hawks Beat Blues, 4â€šÃ„Â*2 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/nancy-williams-to-be-bride-dec-18-1.html | Nancy Williams to Be Bride Dec. 18 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/driver-shoots-3-in-motorcycle-club-then-flees.html | Driver Shoots 3 in Motorcycle Club, Then Flees | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/prospects-good-for-a-marshland-park-at-udalls-cove.html | Prospects Good For a Marshland Park at Udalls Cove | True | By Joseph Mann | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/boston-u-triumphs-over-umass-4721.html | BOSTON U. TRIUMPHS OVER UMASS, 47â€šÃ„Â*21 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/bengal-breaking-point-is-near-and-it-may-mean-war.html | The World | True | Sydney H. Schanberg | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/drexel-turns-back-kings-point-14-to-6.html | DREXEL TURNS BACK KINGS POINT, 14 TO 6 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/danger-in-the-surcharge-us-policy-laboring-under-illusions.html | POINT OF VIEW | True | By George W. Ball | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/brentwood-tops-n-baby-lon-386-2-urso-scores-help-indians-raise.html | Suffolk | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/navys-harriers-take-meet-here-kramer-twins-pace-middies-over-nyu-st.html | NAVY'S HARRIERS TAKE MEET HERE | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/groton-routs-st-georges-348.html | Groton Routs St. George's 34â€šÃ„Â*8 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/mlees-time-best-in-crosscountry-elmsford-junior-posts-mark-of-1239.html | M'LEE'S TIME BEST IN ROSSâ€šÃ„Â*COUNTRY | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/a-picasso-tribute-to-u-n.html | Stamps | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/fern-r-katz-is-betrothed-to-teacher.html | Fern R. Katz Is Betrothed to Teacher | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/sandy-reject-triumphs.html | Sandy Reject Triumphs | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Ranbir Varma | 1999-06-17 | RE0000804507 | B00000700175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/notre-dame-downs-miami-170-defense-led-by-patulski-stars.html | Notre Dame Downs Miami, 17â€¦Â„Â°0; Defense, Led by Patulski, Stars | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/pitts-big-finish-tops-navy-3635-havems-scoring-pass-with-27.html | PITT'S BIG FINISH TOPS NAVY, 36â€¦Â„Â°35 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/cognac-sales-up-20-in-1970-french-report.html | Cognac Sales Up 20% In 1970, French Report | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/more-than-chrome-at-stake.html | More Than Chrome at Stake | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/for-whom-the-festival-tolls-the-festival-tolls.html | For Whom the Festival Tolls? | True | By Vincent Canby | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/portlandyarmouth-run-will-get-a-new-vessel.html | Portlandâ€¦Â„Â°Yarmouth Run Will Get a New Vessel | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/7-police-slain-in-september-raising-years-total-to-87.html | 7 Police Slain in September, Raising Year's Total to 87 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/maureen-downey-to-marry-feb-19.html | Maureen Downey To Marry Feb. 19 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/u-s-is-told-that-lin-piao-is-seriously-ill.html | U. S. Is Told That Lin Piao Is Seriously Ill | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/how-to-cross-the-sahara-when-your-guide-becomes-a-mirage.html | Letters: | True | Katharine Herber | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/20-persons-are-honorad-by-the-carnegie-hero-fund.html | 20 Persons Are Honored By the Carnegie Hero Fund | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/iowa-loses-28-to-3-to-northwestern.html | IOWA LOSES, 28 TO 3, TO NORTHWESTERN | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971- | https://www.nytimes.com/1971/10/10/archives/article-2-no-title.html | Preps | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/miss-chmidt-plans-nuptials.html | Miss Schmidt Plans Nuptials | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/riva-ridge-480-wins-by-7-lengths-riva-ridge-takes-ghampagne-stake.html | Riva Ridge ($4.80) Wins by 7 Lengths | True | By Joe Nichols | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/nepenthe-victor-in-overnight-sail-dynamite-is-2d-over-all-in.html | NEPENTHE VICTOR IN OVERNIGHT SAIL | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/canada-to-help-ethnic-groups-other-than-french-and-english.html | Canada to Help Ethnic Groups Other Than French and English | True | By Jay Walz Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/winconsin-topples-indiana.html | Winconsin Topples Indiana | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/ohio-state-halts-illinois-2410-for-2d-victory-in-row-in-big-ten.html | Ohio State Halts Illinois, 24â€¦Â„Â°10, For 2d Victory in Row in Big Ten | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/gi-freed-by-the-vietcong-lost-50-pounds-as-pow.html | G.I. Freed by the Vietcong Lost 50 Pounds as P.O.W. | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/the-rose-rabbi-by-daniel-stern-131-pp-new-york-mcgrawhill-book-co.html | Caught in the middle, between art and commerce | True | By Gerald Sykes | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/fbi-is-said-to-have-cut-direct-liaison-with-cia-hoover-move-in.html | F.B.I. Is Said to Have Cut Direct Liaison With C.I.A. | True | By Robert M. Smith Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/bengurion-no-less-controversial-at-85-bengurion-at-85-is-still.html | Benâ€¦Â„Â°Gurion No Less Controversial at 85 | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/ifs-all-true-but-is-the-truth-enough.html | Ifs All True, But Is The Truth Enough? | True | By Water Kerr | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/wesleyan-upsets-coast-guard-3534.html | WESLEYAN UPSETS COAST GUARD, 35â€¦Â„Â°34 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/washjeff-wins-3530.html | Wash.â€¦Â„Â°Jeff Wins, 35â€¦Â„Â°30 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/nodding.html | Movie Mailbag | True | Suzanne Jill Levine | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/tailors-for-young-boys-specialty-business-draws-some-experts.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/shapp-and-8-exgovernors-call-for-end-of-executions.html | Shape and 8 Exâ€¦Â„Â°Governors Call for End of Executions | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/bud-palmer-and-ruby-keeler-to-attend-womens-golf-fete.html | Bud Palmer and Ruby Keeler To Attend Women's Golf Fete | True | By Maureen Orcuti | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/tad-clawson-weds-miss-stillson.html | Tad Clawson Weds Miss Stillson | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/plastic-flowers-are-almost-all-right.html | Architecture | True | By Ada Louise Huxtable | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/behaviorism-these-shrinks-hand-out-tokens.html | Medicine | True | &#8212;Earl Ubell | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/exminister-pursues-criticism-of-sato.html | Exâ€¦Â„Â°Minister Pursues Criticism of Sato | True | By Takashi Oka Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/economy-phase-2-will-the-power-blocs-hold-the-line.html | Economy | True | A. H. Raskin | 1999-06-17 | RE0000804507 | B00000700175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/2-wyoming-passes-down-arizona-143.html | 2 WYOMING PASSES DOWN ARIZONA, 14â€3Â,Â*3 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/florence-bars-hilton-hotel.html | Florence Bars Hilton Hotel | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/royals-top-cavaliers.html | Royals Top Cavaliers | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/healerteachers-stressed-by-study.html | â€3Â,Â*HEALERâ€3Â,Â*TEACHERSâ€3Â,Â´ STRESSED BY STUDY | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/groping-for-standards.html | Groping for Standards | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/lowenstein-tells-state-a-d-a-a-4th-party-would-be-foolish.html | Lowenstein Tells State A.D.A. A 4th Party Would Be â€3Â,Â²Foolishâ€3Â,Â´ | True | By Thomas P. Ronan | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/miss-yon-bergen-ved.html | Miss von Bergen Wed | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/michael-frawley-69-dies-ex-president-of-bt-babbitt.html | Michael Frawley, 69, Dies; Exâ€3Â,Â²President of B.T. Babbitt | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/letter-to-the-editor-7-no-title.html | Letters: | True | Martin Ilivicky | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/les-guerilleres-by-monique-wittig-translated-by-david-le-vay-144-pp.html | Women without men, except to kill for fun and survival | True | By Sally Beauman | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/heifetz-something-old-something-new.html | Recordings | True | By Howard Klein | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/a-galbraithkuhthurow-reply.html | Letters | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/keeping-cool-in-a-very-hot-spot-scribner.html | Education | True | &#8212;Fred M. Hechinger | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/new-medal-features-pandora.html | New Medal Features Pandora | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/telephone-co-to-give-scores-during-series.html | Telephone Co, to Give Scores During Series | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/john-doane-nichols-jr-plans-to-t47ed-andra-curran-dec-4.html | John Doane Nichols Jr. Plans To Wed Sandra Curran Dec. 4 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€3Â,Â*â€3Â,Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/jackson-sets-deadline.html | Jackson Sets Deadline | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/article-9-no-title.html | Preps | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/reagan-arrives-in-taipei.html | Reagan Arrives in Taipei | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/donald-w-iaitz-will-mary-miss-ellen-schwartzstein.html | Donald W. Kaitz Will Mary Miss Ellen Schwartzstein | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/tax-changes-pending-in-four-big-states-increases-or-reforms-are.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/nixon-prepares-controls-order-on-second-phase-college-president-is.html | NIXON PREPARES CONTROLS ORDER ON SECOND PHASE | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/detroitmiami-jet-is-hijacked-to-cuba.html | DETROITâ€3Â,Â*MIAMI JET IS HIJACKED TO CUBA | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/people-please-keep-out-zoning.html | Environment | True | David A. Andelman | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/marie-l-brenner-prospective-bride.html | Marie L. Brenner Prospective Bride | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/tufts-downs-norwich-4422.html | Tufts Downs Norwich, 44â€3Â,Â*221 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/outboard-marine-kickhaefer-in-showdown-rivals-to-meet-in-4-big.html | Outboard Marine, Kiekhaefer in Showdown | True | By Parton Keese | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/maria-f-jessup-engaged-to-wed-fellow-student.html | Maria F. Jessup Engaged to Wed Fellow Student | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/us-leading-21-in-davis-cup-final-froehling-defeats-tiriac-in-5th.html | U.S. LEADING, 2â€3Â,Â*1, IN DAVIS CUP FINAL | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/smetonas-pianism-fresh-unaffected.html | SMETONA'S PIANISM FRESH, UNAFFECTED | True | Peter G. Davis | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/democrats-three-men-on-a-donkey.html | The Nation | True | &#8212;Jeffrey Forshay | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/ronald-ulrich-weds-miss-christie-picher.html | Ronald Ulrich Weds Miss Christie Pilcher | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/front-page-1-no-title.html | Front Page 1 â€3Â,Â*â€3Â,Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/jennifer-bergin-costumer-bride-in-yale-chapel.html | Jennifer Bergin, Costumer, Bride In Yale Chapel | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/tappan-zee-hands-nyack-220-defeat.html | Rockland | True | | 1999-06-17 | RE0000804507 | B00000700175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/the-saturday-night-special-and-other-hardware-the-saturday-night.html | The Saturday Night Special And Other Hardware | True | By Robert Sherrill | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/springfield-misplays-help-quantico-marines-win-238.html | Springfield Misplays Help Quantico Marines Win, 23â€¦â€8 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/walking-to-wisdom.html | Walking to Wisdom | True | By Paul Dudley White | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/dance-pittsburgh-ballet-in-new-home.html | Dance: Pittsburgh Ballet in New Home | True | By Clines Barnes Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/gary-player-beats-nicklaus-for-title-player-trounces-nicklaus-in.html | Gary Player Beats Nicklaus for Title | True | By Fred Tupper Special to The New York Times | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/planning-board-is-vexed-by-poor-transit.html | Planning Board Is Vexed by Poor Transit | True | By Pranay Gupte | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/times-is-delayed-on-first-edition-stereotypers-hold-meeting-for-4.html | TIMES IS DELAYED ON FIRST EDITION | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/persian-treat.html | Persian treat | True | By Jean Hewitt | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/miss-wilhelmina-m-martin-debutae-of-1964-is-betrothed.html | Miss Wilhelmina M. Martin, Debutante of 1964, Is Betrothed | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/air-force-victor-as-haynie-excels-sophomore-directs-offense-in-300.html | AIR FORCE VICTOR AS HAYNIE EXCELS | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/miss-gail-sadlergillies-bride-in-fairfield-of-henry-b-smith.html | Miss Gail Sadler Gillies Bride In Fairfield of Henry B. Smith | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/swinging-again-down-swing-street.html | Music | True | By Arnold Shaw | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/a-funny-thing-about-the-forum.html | Drama Mailbag | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/reagn-vetoes-bill-barring-consent-in-vd-instruction.html | Reagan Vetoes Bill Barring Consent in V.D. Instruction | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/miss-savage-plans-bridal.html | Miss Savage Plans Bridal | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/podgorny-back-in-moscow.html | Podgorny Back in Moscow | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/serene-and-sparkling.html | Art | True | By John Canaday | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/wagner-outscores-moravian-20-to-14.html | WAGNER OUTSCORES MORAVIAN, 20 TO 14 | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/hugh-rebert-lawyer-to-wed-susan-giles-vwheaton-alumna.html | Hugh Rebert, Lawyer, to Wed Susan Giles, Wheaton Alumna | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/us-attorney-picks-new-criminal-chief.html | U.S. ATTORNEY PICKS NEW CRIMINAL CHIEF | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-10 | 1971-10-10 | https://www.nytimes.com/1971/10/10/archives/the-colonels-vindication.html | The Colonel's Vindication | True | | 1999-06-17 | RE0000804507 | B00000700175 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/israel-holds-47-in-blast.html | Israel Holds 47 in Blast | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/moscows-caged-millions.html | Moscow's Caged Millions | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/buckley-endorses-bond-issue-splitting-with-conservatives.html | Buckley Endorses Bond Issue, Splitting With Conservatives | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/25-of-shareholders-are-owners-of-funds.html | 25% of Shareholders Are Owners of Funds | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/erbertoland-631-rao-iotv-prozucei.html | ERBERTO LANDI, 63, RADIOâ€¦â€TV PRODUCER | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/god-is-not-dead-hes-retired.html | Books of The Times | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/a-plea-from-ulster-dont-underwrite-terror.html | Letters to the Editor | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/antizionist-seeks-to-see-soviet-jews.html | ANTIâ€¦â€ZIONIST SEEKS, TO SEE SOVIET JEWS | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/fda-proposes-new-rules-on-diagnostic-xrays-in-effort-to-reduce.html | RDA. Proposes New Rules on Diagnostic Xâ€¦â€Rays in Effort to Reduce Radiation Exposure | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/article-2-no-title.html | Article 2 â€¦â€â€¦â€ No Title | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/brandt-man-wins-in-bremen-easily-gets-55-of-vote-in-first-victory.html | BRANDT MAN WINS IN BREME EASILY | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/front-page-1-no-title.html | Front Page 1 â€¦â€â€¦â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/menuhin-reports-soviet-music-acquires-a-new-sophistication.html | Menuhin Reports Soviet Music Acquires a New Sophistication | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/rain-washes-out-columbus-march-first-cancellation-for-event-in-its.html | RAIN WASHES OUT COLUMBUS MARCH | True | By Robert D. McFadden | 1999-06-17 | RE0000804512 | B00000700180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/a-larger-role-for-3-persian-gulf-rulers.html | A Larger Role for 3 Persian Gulf Rulers | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/dole-asserts-gop-wins-ethnic-groups.html | DOLE ASSERTS G.O.P. WINS ETHNIC GROUPS | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/what-makes-a-star-consider-case-of-cliff-gorman-the-star-of-lenny.html | What Makes a Star? Consider Case Of Cliff Gorman, the Star of â€šÃ„Â²Lenny'â€šÃ„Â´ | True | By Clive Barnes | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/jeanne-kate-beskind-is-bride-of-william-rivkin-architect.html | Jeanne Kate Beskind Is Bride Of William Rivkin, Architect | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/new-sites-surveyed-for-nuclear-power.html | NEW SITES SURVEYED FOR NUCLEAR POWER | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/five-men-accused-of-bribery-attempt.html | FIVE MEN ACCUSED OF BRIBERY ATTEMPT | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/cautious-course-likely-for-bonds-many-analysts-see-phase-2-as-a.html | CAUTIOUS COURSE LIKELY FOR BONDS | True | By John H. Allan | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/us-funds-to-finance-polish-pulaski-memorial.html | U.S. Funds to Finance Polish Pulaski Memorial | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/lanusse-emerges-victor-in-latest-argentine-crisis.html | Lanusse Emerges Victor In Latest Argentine Crisis | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/offer-to-end-subway-strike-rejected-by-unions-in-paris.html | Offer to End Subway Strike Rejected by Unions in Paris | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/oliy-er-d-olnin-led-gargocaire-a-developer-of-airdrying-equipment.html | OLIVER D. COLVIN, LED CARGOCAIRE | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/theyre-not-political-prisoners.html | They're Not Political Prisoners | True | By Malcolm Braly | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/drive-to-help-advertising-asked.html | Advertising: | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/brooklyn-homeowner-slays-burglary-suspect-in-home.html | Brooklyn Homeowner Slays Burglary Suspect in Home | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/on-strike-against-stability.html | On Strike Against Stability? | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/still-the-rahrah-but-some-arent-cheering.html | Still the Rahâ€šÃ„Â³Rah, but Some Aren't Cheering | True | By Judy Klemesrud | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/sadat-leaves-for-moscow.html | Sadat Leaves for Moscow | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/chinese-here-celebrate-nationalist-revolution.html | Chinese Here Celebrate Nationalist Revolution | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/marguerite-lozier-dead-french-resistance-figure.html | Marguerite Lozier Dead; French Resistance Figure | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/alioto-testimony-delayed.html | Alioto Testimony Delayed | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Â²â€šÃ„Â² No Title | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/nancy-bass-bride-0u-arthur-lutzke.html | Nancy Bass Bride Of Arthur Lutzke | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/a-harpsichord-recital-by-may-attracts-many-young-listeners.html | A Harpsichord Recital by May Attracts Many Young Listeners | True | Robert Sherman | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/dr-cy-donm-medica__1_l-leader-80.html | DR. CLYDE DONNELL, MEDICAL LEADER, 80 | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/woman-found-dead-of-knifing-in-queens.html | WOMAN FOUND DEAD OF KNIFING IN QUEENS | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/difficulties-dim-taipei-anniversary-chinese-nationalists.html | Difficulties Dim Taipei Anniversary | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/negro-wins-award-for-country-music.html | NEGRO WINS AWARD FOR COUNTRY MUSIC | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/steel-men-expect-phase-2-to-quicken-business-activity.html | Steel Men Expect Phase 2 to Quicken Business Activity | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/tet-in-belfast.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/jersey-election-is-strictly-local-a-lowprofile-vote-would-please.html | Jersey Election Is Strictly Local | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/youths-urge-road-reform.html | Youths Urge Road Reform | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/seymour-lustman-mourned-at-yale.html | SEYMOUR LUSTMAN MOURNED AT YALE | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/a-day-off-in-geneva.html | A Day Off In Geneva | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/mn-dies-after-pickup.html | Min Dies After Pickup | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/mfss1obodfn-has-nuptials.html | Miss Slobodin Has Nuptials | True | | 1999-06-17 | RE0000804512 | B00000700180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/london-bridge-falls-up-and-arizona-hopes-for-profits.html | London Bridge Falls Up, and Arizona Hopes for Profits | True | By Steven V. Roberts Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/socialists-narrowly-gain-majority-in-austria-vote-socialists-gain.html | Socialists Narrowly Gain Majority in Austria vote | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/ewen-c-anderson-dead-a-retired-rc___a-executive.html | Ewen C. Anderson Dead; A Retired RCA Executive | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/art-eskimo-collection.html | Art: Eskimo Collection | True | By David L. Shirey | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/priests-in-puerto-rico-defying-bishop-plan-commune.html | Priests in Puerto Rico, Defying Bishop, Plan Commune | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/article-3-no-title.html | Article 3 â€ƒâ€ƒâ€ƒ No Title | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/satellites-spot-a-soviet-buildup-for-atomic-arms-many-silos.html | SATELLITES SPOT A SOVIET BUILDâ€ƒâ€ƒUP FOR ATOMIC ARMS | True | By William Beecher Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/mrs-jeanette-jena.html | MRS. JEANETTE JENA | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/soviet-writer-fights-odessa-librarians-conviction.html | Soviet Writer Fights Odessa Librarian's Conviction | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/fukuda-sees-statesmen-along-hirohitos-route.html | Fukuda Sees Statesmen Along Hirohito's Route | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/jakobson-great-in-any-language-prof-roman-jakobson-great-in-any.html | Jakobson: Great in Any Language | True | By Israel Shenker Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/evidence-grows-that-byrd-will-get-high-court-seat-senator-said-to.html | Evidence Grows That Byrd Will Get High Court Seat, | True | By Ben A. Franklin Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/orchestra-opens-7th-season-here-symphony-of-new-world-now-using.html | ORCHESTRA OPENS 7TH SEASON HERE | True | By Donal Henahan | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/physician-finds-success-as-a-perfume-distributor-physician-adopts.html | Small Business | True | By Herbert Koshetz | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/fighting-reported-heavy-in-cambodia.html | FIGHTING REPORTED HEAVY IN CAMBODIA | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/gardners-common-cause-widens-impact.html | Gardner's Common Cause Widens Impact | True | By John Herbers Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/red-sox-brewers-in-10player-deal-lonborg-scott-conigliaro-traded-to.html | RED SOX, BREWERS IN 10â€ƒâ€ƒPLAYER DEAL | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/miss-leslie-ruth-zirinsky-a-bride.html | Miss Leslie Ruth Zirinsky a Bride | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/scientific-research-conference-supports-a-worldwide-system-for-the.html | Scientific Research Conference Supports a Worldwide System for the Storage and Exchange of Data | True | Walter Sullivan Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/city-assesses-real-estate-at-57-against-98-20-years-ago-but-taxes.html | City Assesses Real Estate at 57%, Against 98% 20 Years Ago but Taxes Still Rise | True | By Peter Rihss | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/us-says-counterfeit-bills-are-turning-up-in-jersey.html | U.S. Says Counterfeit Bills are Turning Up in Jersey | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/paging-mr-mitchell.html | Paging Mr. Mitchell | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/3-killed-and-33-hurt-as-bus-and-car-collide-in-missouri.html | 3 Killed and 33 Hurt as Bus And Car Collide in Missouri | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/us-seeking-money-for-un-drug-effort.html | U.S. SEEKING MONEY FOR U.N. DRUG EFFORT | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/article-1-no-title.html | Article 1 â€ƒâ€ƒâ€ƒ No Title | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/eleven-passengers-to-nowhere-are-put-ashore.html | Eleven Passengers to â€ƒâ€ƒNowhereâ€ƒâ€ƒ Are Put Ashore | True | By Martin Gansberg | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/south-moluccan-exiles-pursue-21year-lobbying-effort-at-un-seek.html | South Moluccan Exiles Pursue 21â€ƒâ€ƒYear Lobbying Effort at U.N. | True | By Kathleen Teltsch Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/javits-bids-labor-join-wage-board-gives-assurance-on-power-in.html | JAVITS BIDS LABOR JOIN WAGE BOARD | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/crash-kills-6-pilot-safe.html | Crash Kills 6 | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/state-agencies-will-move-to-trade-center-in-1972.html | State Agencies Will Move To Trade Center in 1972 | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/gains-in-technology-noted-by-faa-chief.html | GAINS IN TECHNOLOGY NOTED BY F.A.A. CHIEF | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/girl-18-is-a-market-maker-and-key-trader-wendie-wachtel-is-market.html | Girl, 18, Is a Market Maker and Key Trader | True | By Vartang G. Vartan Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/nets-behind-barry-top-bullets-121107.html | NETS, BEHIND BARRY, TOP BULLETS, 121â€ƒâ€ƒ107 | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/woman-is-injured-in-belfast-in-new-wave-of-bombings.html | Woman Is Injured in Belfast In New Wave of Bombings | True | | 1999-06-17 | RE0000804512 | B00000700180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/massachusetts-diver-dies.html | Massachusetts Diver Dies | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/the-redcoats-are-back-their-kin-visit-the-mohawk.html | The Redcoats Are Backâ€¦â€®Their Kin Visit the Mohawk | True | By Laurie Johnston Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/a-mens-boutique-but-the-women-will-love-it.html | A Men's Boutique, but the Women Will Love | True | By Bernadine Morris | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/china-to-lend-ethiopia-84million-for-farming.html | China to Lend Ethiopia $84â€¦â€ªMillion for Farming | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/korea-gis-face-a-dull-safe-life-seoul-retreats-give-them-time-off.html | KOREA G.I.'S FACE A DULL, SAFE LIFE | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/broadcast-credit-tightening.html | Advertising | True | By Philip H. Dougherty Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/versatility-shown-by-billy-vanaver-at-folk-concert.html | Versatility Shown By Billy Vanaver At Folk Concert | True | John S. Wilson. | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/new-head-of-iona-college-will-continue-his-teaching.html | New Head of Iona College Will Continue His Teaching | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/torah-festival-marked-by-jews-joyous-holiday-will-begin-today.html | TO FESTIVAL MARKED BY JEWS | True | By Irving Spiegel | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/personal-finance-finding-a-coop-loan-personal-finance.html | Personal Finance: Finding a Coâ€¦â€®op Loan | True | By Elizabeth M. Fowler | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/texas-boys-suicide-in-jail-is-similar-to-his-fathers.html | Texas Boy's Suicide in Jail Is Similar to His Father's | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/bolshoi-stirring-vienna-with-3-russian-operas.html | Bolshoi Stirring Vienna With 3 Russian Operas | True | By Harald Brainin Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/rosewall-conquers-okker-in-50000-tennis-final.html | Rosewall Conquers Okker In $50,000 Tennis Final | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/theologians-find-that-hope-survives.html | Theologians Find That Hope Survives | True | By George Dugan | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/city-unit-fights-cuts-in-welfare-poverty-group-seeks-to-bar.html | CITY UNIT FIGHTS CUTS IN WELFARE | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/of-min-ratings-and-dobsons-restraint.html | Sports of The Times | True | By Murray Chass | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/unbeaten-redskins-down-oilers-five-field-goals-in-2213-triumph.html | Unbeaten Redskins Down Oilers | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/justices-black-and-harlan-2-assessments.html | Letters to the Editor | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/cuts-in-us-sea-power-worry-admirals-admirals-are-worried-by-cuts-in.html | Cuts in U.S. Sea Power Worry Admirals | True | By Drew Middleton | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/pakistan-lifts-ban-on-political-action.html | PAKISTAN LIFTS BAN ON POLITICAL ACTION | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/jdavid-stern-publisher-dies-signed-first-pact-with-guild.html | J. David Stern, Publisher, Dies Signed First Pact With Guild | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/tv-review-hogans-goat-by-alfred-is-on-net-tonight.html | TV Review | True | By John J. O'Connor | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/herbert-rumsey-simonds-made-birth-cuz_____b-devices.html | Herbert Rumsey Simonds, Made Birth Curb Devices | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/a-rally-to-evict-nixon-set-oct-26-mayday-tribe-also-planning.html | A RALLY TO â€¦â€®EVICTâ€¦â€®â€² NIXON SET OCT. 26 | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/reggie-mcnamara-dead-at-83-bicycleof-noted-racer-the-20s.html | Reggie McNamara Dead at 83; Noted Bicycle Racer of the 20's. | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/pellolio-of-italy-takes-paris-motor-boat-race.html | Pellolio of Italy Takes Paris Motor Boat Race | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/raising-price-of-gold.html | Letters to the Editor | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/married-priests-seek-an-active-role-in-church-a-dinner-party-in.html | Married Priests Seek an Active Role in Church | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/bound-brook-still-mopping-up-the-flood.html | Bound Brook Still Mopping Up the Flood | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/spiking-the-u-n.html | Spiking the U. N. | True | By Oliver Jackman | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/gleason-fails-to-confront-gulf-dock-worker-locals.html | Gleason Fails to Confront Gulf Dock Worker Locals | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/divorce-found-twice-as-likely-among-those-marrying-young.html | Divorce Found Twice as Likely Among Those Marrying Young | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/egypt-to-improve-airports.html | Egypt to Improve Airports | True | | 1999-06-17 | RE0000804512 | B00000700180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/giants-offense-to-test-cowboys-coffey-and-duhon-starting-in.html | GIANTS' OFFENSE TO TEST COWBOYS | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/squires-wins-6mile-run.html | Squires Wins 6â€šÃ„Â¶Mile Run | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/dr-allan-ball-99-taught-classical-lan3uag_-es-herej.html | Dr. Allan Ball, 99, Taught Classical Languages Here | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/phones-link-paris-to-china.html | Phones Link Paris to China | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/dog-succeeds-his-father.html | Dog Succeeds His Father | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/us-clinches-davis-cup-3-to1-smith-trounces-tiriac-in-3-sets-at.html | U.S. Clinches Davis Cup, 3 to 1 | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/oklahoma-tagged-as-super-eleven-by-royal-coach-of-trounced-texas.html | Oklahoma Tagged As Super Eleven By Royal, Coach of Trounced Texas Team | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/documentary-on-occupation-of-france.html | Documentary on Occupation of France | True | A. H. WEILER. | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/mansfields-mistake.html | Letters to the Editor | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/lost-medici-portrait-authenticated-as-a-1518-raphael.html | Lost Medici Portrait Authenticated as a 1518 Raphael | True | By Sanka Knox | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/negro-higher-education-between-2-worlds.html | Negro Higher Education: Between 2 Worlds | True | By M. A. Farber | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/fragile-outpost.html | Fragile Outpost | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/nix-guides-bears-to-victory-lions-win.html | Nix Guides Bears to Victory | True | By Gerald Eskenazi | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/the-word-of-chou-enlai.html | The Word of Chou Enâ€šÃ„Â¥lai | True | By Allen Whiting | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/expansion-on-museum-land.html | Letters to the Editor | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/mrs-millicent-hancock-is-rewed.html | Mrs. Millicent Hancock Is Rewed | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/rangers-triumph-over-bruins-41-giacomin-excels-in-nets-stopping-32.html | RANGERS TRIUMPH OVER BRUINS, 41; Giacomin Excels in Nets â€šÃ„Â¶1 | True | By Thomas Rogers Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/colombian-leader-tells-nation-to-unite-in-fight-on-subversion.html | Colombian Leader Tells Nation To Unite in Fight on Subversion | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/kraber-performs-virtuoso-program-in-recital-for-flute.html | Kraber Performs Virtuoso Program In Recital for Flute | True | By Allen Hughes | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/soviet-blast-recorded.html | Soviet Blast Recordea | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/times-gets-a-writ-to-bar-slowdown-stereotypers-again-delay-printing.html | TIMES GETS A WRIT TO BAR SLOWDOWN | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/u-s-agency-financing-sterilizations-u-s-antipoverty-agency-is.html | U.S. Agency Financing Sterilizations | True | By George Vecsey Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/peergroup-counseling-service-is-offered-to-students-at-nyu.html | Peerâ€šÃ„Â¶Group Counseling Service Is Offered to Students at N.Y.U. | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/broad-rollback-of-prices-in-phase-2-seems-unlikely-economists-say.html | Broad Rollback of Prices In Phase 2 Seems Unlikely | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/passionately-moderate.html | Passionately Moderate | True | By Robert Bendiner | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/orioles-pirates-stopped-by-rain-2d-contest-today-kuhn-rejects-a.html | ORIOLES, PIRATES STOPPED BY RAIN; 2D CONTEST TODAY | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/amex-adopts-program-aimed-at-fuller-trading-automation-amex.html | Amex Adopts Program Aimed At Fuller Trading Automation | True | By Terry Robards | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/telephone-co-to-give-scores-during-series.html | Telephone Co. to Give Scores During Series | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/five-die-in-ohio-in-boiler-explosion-at-church-school.html | Five Die in Ohio In Boiler Explosion At Church School | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/patriots-passes-rout-jets-200-plunkett-tosses-for-two-elliott-and.html | Patriots' Passes Rout Jets, 20â€šÃ„Â¥0; | True | By Dave Anderson Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/art-by-yoko-ono-shown-at-museum-in-syracuse.html | Art by Yoko Ono Shown At Museum in Syracuse | True | By Grace Glueck Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/impact-of-surcharge-found-slight-so-far-a-change-for-worse-is-seen.html | Impact of Surcharge Found Slight So Far | True | By Gerd Wilcke | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/capital-exports-of-us-disputed-europeans-prepare-attack-on.html | CAPITAL EXPORTS OF U.S. DISPUTED | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/chess-french-defense-is-not-timid-as-petrosian-shows-fischer.html | Chess: | True | By Al Horowitz | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/how-congressmen-from-area-voted-during-week.html | How Congressmen From Area Voted During Week | True | | 1999-06-17 | RE0000804512 | B00000700180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/the-proceedings-in-the-un-today-oct-11-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/born-to-winczech-film-on-addict-shown-in-festival.html | Born to Win'.Czech Film on Addict Shown in Festival | True | By Roger Greenspun | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/magazine-links-tip-to-banuelos-raid.html | MAGAZINE LINKS TIP TO BANUELOS RAID | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/long-journey-for-tibetan-print-designs.html | Shop Talk | True | By Enid Nemy | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/ms-abzug-finding-mrs-rule-house-ms-abzug-finding-mrs-rule-house-on.html | Ms. Abzug Finding Mr.'s Rule House | True | By Richard L. Madden Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/oak-ridge-uranium-shipped.html | Oak Ridge Uranium Shipped | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/rogers-expresses-optimism.html | Rogers Expresses Optimism By TERENCE SMITH | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/2-charged-in-snake-torture.html | 2 Charged in Snake Torture | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/bridge-declarers-speed-in-drawing-trumps-can-avert-disaster.html | Bridge | True | By Alan Truscott | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/more-vietnam-gis-taken-out-of-combat.html | More Vietnam G.I.'s Taken Out of Combat | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/browns-late-scoring-drive-clinches-2717-victory-over-steelers-march.html | Browns' Late Scoring Drive Clinches 27â€‹Ã‚Â Victory Over Steelers | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/film-fete-hint-of-brecht.html | Film Fete: Hint of Brecht | True | By Vincent Canby | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/democrats-urging-easier-voter-registration-see-party-gain.html | Democrats, Urging Easier Voter Registration, See Party Gain | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/shadow-over-the-subcontinent.html | Shadow Over the Subcontinent | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/pope-and-synod-fast-for-pakistani-refugees.html | Pope and Synod Fast For Pakistani Refugees | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/guards-union-head-assails-aide-plan.html | GUARDSâ€‹Ã‚Â'UNION HEAD ASSAILS â€‹Ã‚ÂAIDEâ€‹Ã‚Â' PLAN | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/canada-may-curb-inflow-of-funds-capital-restrictions-would-aid-her.html | CANADA MAY CURB INFLOW OF FUNDS | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/miss-scharf-wed-to-r-a-raymond.html | Miss Scharf Wed to R. A. Raymond | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/massive-inconvenience.html | Letters to the Editor | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/kosygin-in-rabat-stresses-danger-in-mideast-crisis-returns-to.html | KOSYGIN, IN RABAT, STRESSES DANGER IN MIDEAST CRISIS | True | By Henry Chniger Special to The New York Times | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/lindsay-aides-say-that-mayor-will-join-on-quit-presidential-race-by.html | City Hall Notes | True | By Martin Tolchin | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/cesar-aerchinger-a-pioneer-in-transatlantic-radio-dies.html | Cesar Saerchinger, a Pioneer In Transatlantic Radio, Dies | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-11 | 1971-10-11 | https://www.nytimes.com/1971/10/11/archives/philippe-heriat-73-novelist-and-critic.html | PHILIPPE HERIAT, 73, NOVELIST AND CRITIC | True | | 1999-06-17 | RE0000804512 | B00000700180 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/bok-day-at-harvard.html | Notes on People | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/yonkers-track-joins-independent-protective-organization-brennan-is.html | Yonkers Track Joins Independent Protective Organization | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/ryan-blames-state-for-city-fare-crisis.html | RYAN BLAMES STATE FOR CITY FARE CRISIS | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/airlines-agree-on-4-rise-in-fare-for-south-pacific.html | Airline Agree on 4% Rise In Fares for South Pacific | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/first-national-bank-of-chicago-lifts-net.html | First National Bank of Chicago Lifts Net | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/kennedy-asks-inquiry.html | Kennedy Asks Inquiry | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/mayors-in-connecticut-oppose-plan-to-change-school-financing.html | Mayors in Connecticut Oppose Plan to Change School Financing | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/italianamerican-league-holds-its-own-columbus-day-ceremony.html | Italianâ€‹Ã‚ÂAmerican League Holds Its Own Columbus Day Ceremony | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/dwinpiwnc-ds-an-ad-salesman-49.html | EDWIN PILLING DIES; AN AD SALESMAN, 49 | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/great-western-omits-payout.html | Great Western Omits Payout | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/hearings-to-open-on-market-today-sec-is-seeking-to-create-strong.html | HEARINGS TO OPEN ON MARKET TODAY | True | | 1999-06-17 | RE0000804511 | B00000700179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/a-few-jeers-mar-the-friendly-reception-as-hirohito-arrives-in-bonn.html | A Few Jeers Mar the Friendly Reception as Hirohito Arrives in Bonn | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/7-seized-as-tenant-protest-ties-up-traffic-on-8th-ave.html | 7 Seized as Tenant Protest Ties Up Traffic on 8th Ave. | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/orioles-92-to-take-series.html | Orioles 9â€¦Â°2 to Take Series | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/tv-review-national-geographic-studies-primates.html | TV Review | True | By John J. O'Connor | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/envoy-backs-bangla-desh.html | Envoy Backs Bangla Desh | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/texas-with-9-starters-lost-to-use-unknown-quarterback.html | College Sports Notes | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/p-o-w-is-freed-by-us-in-return-for-gi-release-enemy-p-o-w-is-freed.html | P.O.W. Is Freed by U.S. In Return for G.I. Release | True | By Bernard Gwertzivman Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/bethlehem-to-sell-land.html | Bethlehem to Sell Land | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/congress-fight-likely-on-housing-bill-giving-controls-to-cities.html | Congress Fight Likely on Housing Bill Giving Controls to Cities | True | By John Herbers Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/us-reported-to-list-conditions-to-canada-for-lifting-surcharge-us.html | U.S. Reported to List Conditions To Canada for Lifting Surcharge | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/mississippi-white-cleared-in-killing.html | MISSISSIPPI WHITE CLEARED IN KILLING | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/nippon-seeks-us-concern-for-joint-jetliner-venture.html | Nippon Seeks U.S. Concern For Joint Jetliner Venture | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/romney-to-forbid-home-loan-kickbacks.html | Romney to Forbid Home Loan Kickbacks | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/land-disputes-thwarting-green-revolution-in-india-ownership-pay-and.html | Land Disputes Thwarting Green Revolution in India | True | By Kasturi Rangan Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/stage-joining-the-odyssey-of-the-liquid-theater.html | Stage: Joining the Odyssey of the Liquid Theater | True | By Clime Barnes | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/exconvict-denied-seat-by-milwaukee-council.html | Exâ€¦Â°Convict Denied Seat By Milwaukee Council | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/6-owners-resign-as-otb-advisers-protest-samadss-tv-pact-for.html | 6 OWNERS RESIGN AS OTB ADVISERS | True | By Deane McGowen | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/columbus-unveiled-on-li.html | Columbus Unveiled on L.I. | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/tent-city-awaits-celebration-shahs-greatest-show-show.html | Tent. City. Awaits Celebration: Shah's â€¦Â°Greatest Showâ€¦Â° | True | By Charlotte Curtis Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/mayor-addresses-legal-officers-says-they-should-protest-failure-of.html | MAYOR ADDRESSES LEGAL OFFICERS | True | By Edward Ranzal | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/how-to-undermine-the-court.html | How to Undermine the Court | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/digital-corp-expanding.html | Digital Corp. Expanding | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/struggle-for-democratic-credentials-post-is-tight.html | Struggle for Democratic Credentials Post Is Tight | True | By W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/bronx-district-attorneys-office-gets-bug-detection-equipment.html | Bronx District Attorney's Office Gets â€¦Â°Bugâ€¦Â° Detection Equipment | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/labor-chiefs-here-wary-on-phase-2-voice-fear-of-any-step-to-curb.html | LABOR CHIEFS HERE WARY ON PHASE 2 | True | By Damon Stetson | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/seasonings-unit-formed.html | Seasonings Unit Formed | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/chomsky-gets-subpoena.html | Chomsky Gets Subpoena | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/general-instrument-sells-catv-systems.html | Merger News | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/exhumphrey-aide-in-race.html | Exâ€¦Â°Humphrey Aide in Race | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/rumania-victor-in-last-singles-trims-us-victory-margin-in-davis-cup.html | RUMANIA VICTOR IN LAST SINGLES | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/us-businessmen-in-asia-to-meet-cabinet-officers-us-businessmen-in.html | U.S. Businessmen in Asia To Meet Cabinet Officers | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/rudolf-wittkower-art-expert-who-taught-at-columbia-dies-avalon.html | Rudolf Wittkower, Art Expert Who Taught at Columbia, Dies | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/yonkers-sale-nets-record-1086300.html | YONKERS SALE NETS RECORD $1,086,300 | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/magnafax-gets-accessories.html | Magnafax Gets Accessories | True | | 1999-06-17 | RE0000804511 | B00000700179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/archives/nine-ballet-dancers-die-in-argentine-plane-crash.html | Nine Ballet Dancers Die In Argentine Plane Crash | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/archives/medical-center-in-cincinnati-defends-wholebody-radiation-in-cancer.html | Medical, Center in Cincinnati Defends Wholeâ€šÃ„Â´Body Radiation in Cancer Care | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/100-attend-service-i-in-honor-of-nevinsi.html | 100 ATTEND SERVICE IN HONOR OF NEVINS | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/nixon-health-plan-is-called-unrealistic.html | Nixon Health Plan Is Called Unrealistic | True | By Jane E. Brody Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/army-says-some-gis-balked-briefly-at-patrol.html | Army Says Some G.I.'s Balked Briefly at Patrol | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â*â€šÃ„Â* No Title | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/british-inquiry-urged.html | British Inquiry Urged | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/richard-c-glogau-i.html | RICHARD C. GLOCAU | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/us-held-up-letter-by-pow-two-years.html | U.S HELD UP LETTER BY P.O.W. TWO YEARS | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/mrs-marion-s-parker.html | MRS. MARION S. PARKER | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/to-prolong-life.html | Letters to the Editor | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/caltex-oil-investment-set.html | Caltex Oil Investment Set | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/f-a-a-to-let-jet-industry-help-rewrite-noise-rules-faa-to-let-the.html | F. A. A. to Let Jet industry Help Rewrite Noise Rules | True | By Robert Lindsey Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/sanguillen-finds-orioles-dont-quit-while-ahead-catcher-spilled.html | Sanguillen Finds Orioles Don't Quit While Ahead | True | By Murray Crass Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/soviet-writer-says-peace-in-vietnam-appears-in-sight.html | Soviet Writer Says Peace In Vietnam Appears in Sight | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/wood-field-and-stream-vineyard-big-bass-elude-high-tides.html | Wood, Field and Stream | True | Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/abctv-adds-bill-russell.html | A.B.C.â€šÃ„Â*TV Adds Bill Russell | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/cert-chesty-puller-desi-most-decorated-marine-commissioned-at-20.html | Gen. Chesty Puller Dies; Most Decorated Marine | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/2-carriers-may-go-to-naval-reserves.html | 2 CARRIERS MAY GO TO NAVAL RESERVES | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/texas-group-seeks-unitization-oil-law.html | TEXAS GROUP SEEKS UNITIZATION OIL LAW | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/penn-central-acts-on-meeting-and-bids.html | PENN CENTRAL ACTS ON MEETING AND BIDS | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/mass-transit-and-what-digging-can-do.html | Letters to the Editor | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/berliner-flees-to-the-east.html | Berliner Flees to the East | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/mrs-schoales-dies-an-xcurlv-pm.html | MRS. SCHOALES DIES, AN EXECUTIVE OF PM | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/towns-near-santa-barbara-saved-from-brush-fires.html | Towns Near Santa Barbara Saved From Brush Fires | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/ltv-unit-gets-contract.html | LTV Unit Gets Contract | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/nations-pressed-to-aid-deserters-200-from-17-countries-open-drive.html | NATIONS PRESSED TO AID DESERTERS | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/exwilson-aide-appointed.html | Exâ€šÃ„Â*Wilson Aide Appointed | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/sex-bias-charged-at-penn.html | Sex Bias Charged at Penn | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/music-spanish-style.html | Music: Spanish Style | True | By Donal Henahan | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/citys-razing-of-housing-to-put-up-office-buildings-called-insanity.html | City's Razing of Housing to Put Up Office Buildings Called â€šÃ„Â*Insanityâ€šÃ„Â* | True | By Walter H. Waggoner | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/saudi-arabian-line-to-get-13million-in-eximbank-loan.html | Saudi Arabian Line To Get $13â€šÃ„Â*Million In Eximbank Loan | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/freeze-saves-a-relic-the-5cent-phone-call-in-rural-jersey-town.html | Freeze Saves a Relicâ€šÃ„Â*the 5â€šÃ„Â*Cent Phone Call in Rural Jersey Town | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/saigon-says-troops-clash-again-at-base.html | SAIGON SAYS TROOPS CLASH AGAIN AT BASE | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/municipal-voting-delayed-in-italy.html | MUNICIPAL VOTING DELAYED IN ITALY | True | | 1999-06-17 | RE0000804511 | B00000700179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/carolina-shootings-kill-man-hurt-girl.html | CAROLINA SHOOTINGS KILL MAN, HURT GIRL | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/us-warning-on-taiwan-ouster-bush-shares-the-concern-of-senators.html | U.S. WARNIN6 U.N. ON TAIWAN OUSTER | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/john-hangman-jg-an-adxcaw-48.html | JOHN HANEMAN JR., AN AD EXECUTIVE, 48 | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/wagner-elected-director.html | Wagner Elected Director | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/scribner-offers-new-school-plan-he-would-employ-resources-of-the.html | SCRIBNER OFFERS NEW SCHOOL PLAN | True | By Leonard Buder | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/watchdog-for-consumers.html | Watchdog for Consumers | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/evers-supports-muskie-on-blacks-agrees-negro-could-not-be-elected.html | EVERS SUPPORTS MUSKIE ON BLACKS | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/the-proceedings-in-the-un-today-oct-12-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/us-is-advised-to-devalue-with-20-gold-price-rise.html | U.S. Is Advised to Devalue With 20% Gold Price Rise | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/lbei-rue-i.html | ALBERT TURNER | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/william-costello-musician-voice-of-popey-e-in-films.html | William Costello, Musician; Voice of Popeye in Films | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/revolt-damages-mental-hospital.html | REVOLT DAMAGES MENTAL HOSPITAL | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/south-korean-pact-expected.html | South Korean Pact Expected | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/state-reports-drop-to-174-in-noshows-for-relief-checks.html | State Reports Drop to 17.4% in Noâ€šÃ„Ã"Shows for Relief Check | True | By Peter Kihss | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/etter-notre-dame-back-undergoes-knee-surgery.html | Etter, Notre Dame Back, Undergoes Knee Surgery | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/george-i-hessen-69-dies-united-nations-interpreterj.html | George I. Hessen, 69, Dies; United Nations Interpreter | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/giantism.html | Giantism | True | By H. G. Rickover | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/brimmer-urges-overhaul-of-foreign-credit-curbs-reserve-official.html | Brimmer Urges Overhaul Of Foreign Credit Curbs | True | By H. Erich Heinemann | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/us-adviser-quits-vietnam-to-show-his-disgust-he-tells-rogers.html | U.S. Adviser Quits Vietnam to Show His Disgust | True | By Gloria Emerson Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/hedonist-hypocrisy.html | Letters to the Editor | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/democratic-chief-in-texas-quitting-baum-under-fire-in-bank-loan-and.html | DEMOCRATIC CHIEF IN TEXAS QUITTING | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/sadat-in-moscow-for-talks-on-aid-expected-to-ask-fulfillment-of-a.html | SADAT IN MOSON FOR TALKS ON AID | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/pirates-at-sea.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/jean-pierson.html | JEAN PIERSON | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/un-reports-a-cartographic-controversy.html | U.N. Reports a Cartographic Controversy | True | By Israel Shenker Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/mcgovern-would-oppose-byrd-rules-out-â€šÃ„Ã´a-racistâ€šÃ„Ã´-for-court-mgovern.html | McGovern Would Oppose Byrd; Rules Out â€šÃ„Ã´a Racistâ€šÃ„Ã´ for Court | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/numbered-account-wins-7length-victor-in-frizette-frizette-is-won-by.html | Numbered Account Wins; | True | By Joe Nichols | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/dollar-is-mixed-in-trading-in-europe.html | Dollar Is Mixed in Trading in Europe | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/common-market-calls-for-erasing-us-trade-curbs.html | Common Market Calls for Erasing U.S. Trade Curbs | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/civil-liberties-unit-flunks-legislature-on-voting-record.html | Civil Liberties Unit Flunks Legislature On Voting Record | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/tel-aviv-to-build-a-reinhardt-theater.html | Tel Aviv to Build a Reinhardt Theater | True | By Henry Raymont | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/deceit-takes-matchmaker-sea-saga-2d-pays-30-deceit-takes-rich.html | Deceit Takes Matchmaker | True | By Steve Cady Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/knicks-to-open-against-pistons.html | Knicks to Open Against Pistons | True | By Thomas Rogers | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/canadian-declines-comment.html | Canadian Declines Comment | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/chilean-aide-rules-against-payments-to-2-us-concerns.html | Chilean Aide Rules Against Payments To 2 U.S. Concerns | True | | 1999-06-17 | RE0000804511 | B00000700179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/president-seeks-court-to-handle-controls-cases-congress-will-get.html | PRESIDENT SEEKS COURT TO WINDLE CONTROLS CASES | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/parade-in-newark.html | Parade In Newark | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/2-liberals-get-argentine-posts-lanusse-moves-his-cabinet-slightly.html | 2 LIBERALS GET ARGENTINE POSTS | True | By H. J. Maidenberg Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/5-in-georgia-family-die-as-blast-levels-home.html | 5 in Georgia Family Die As Blast Levels Home | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/swiss-to-recognize-hanoi.html | Swiss to Recognize Hanoi | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/dow-chemical-plans-plant.html | Dow Chemical Plans Plant | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/piedmont-and-union-agree.html | Piedmont and Union Agree | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/usjapan-steel-pact-proposed-us-japan-accord-on-steel-offered.html | U.S.â€šÃ„Ã³Japan Steel Pact Proposed | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/credit-markets-bond-prices-change-little-in-dull-session.html | Credit Markets: Bond Prices Change Little in Dull Session | True | By John H. Allan | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/no-rest-on-columbus-day.html | No Rest on Columbus Day | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/in-the-footsteps-of-cyrus.html | In the Footsteps of Cyrus? | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/letter-to-the-editor-3-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/amex-prices-drop-in-light-trading-465-lower-and-372-higher-index-is.html | AMEX PRICES DROP IN LIGHT TRADING | True | By Elizabeth M. Fowler | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/film-festival-fascinated-by-horror.html | Film Festival: Fascinated by Horror | True | By Vincent Canby | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/british-expect-drop-in-capital-spending.html | BRITISH EXPECT DROP IN CAPITAL SPENDING | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/namath-determined-to-play-this-year-will-drill-today-jet.html | Namath, Determined to Play This Year, Will Drill Today | True | By Dave Anderson | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/orioles-rout-pirates-113-and-take-20-series-lead-orioles-rout.html | Orioles Pout Pirates, 11â€šÃ„Ã³3, And Take 2â€šÃ„Ã³0 Series Lead | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/woman-look-to-norway.html | Letters to the Editor | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/a-man-is-defined-by-his-longings.html | A Man Is Defined by His Longings | True | By Robert E. Meagher | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/daniel-taylor-dies-a-deigner-of-maps.html | DANIEL TAYLOR, DIES, A DESIGNER OF MAPS | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/youths-denied-25c-by-medical-student-shoot-him-in-back.html | Youths, Denied 25c By Medical Student, Shoot Him in Back | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/still-point-danced-by-joffrey-ballet.html | â€šÃ„Ã²STILL POINTâ€šÃ„Ã´ DANCED BY JOFFREY BALLET | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/disguising-exercise-with-the-word-ballet.html | Disguising Exercise With the Word â€šÃ„Ã²Balletâ€šÃ„Ã´ | True | By Angela Taylor | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/mores-change-marriage-counselors-say-but-not-the-problems.html | Mores Change, Marriage Counselors Say, but Not the Problems | True | By Enid Nemy | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/dr-franklin-hanger.html | DR. FRANKLIN HANGER | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/views-on-changes-sought-from-exchange-members-big-board-seeks.html | Views on Changes Sought From Exchange Members | True | By Leonard Sloane | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/japan-is-planning-to-double-outlay-for-us-weapons-defense-chief.html | JAPAN IS PLANNING TO DOUBLE OUTLAY FOR U.S WEAPONS | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/musical-iphigenia-due.html | Musical â€šÃ„Ã²Iphigeniaâ€šÃ„Ã´ Due | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/nyu-library-delayed-as-cost-soars.html | N.Y.U. Library Delayed as Cost Soars | True | By Jonathan Kandell | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/stocks-off-a-bit-volume-at-a-low-some-assert-turnover-is-hardly.html | STOCKS OFF A BIT; VOLUME AT A LOW | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/peter-findskopt-29-deadi-atlantaoivilrightsibawer.html | Peter Rindskopt, 29, Dead; Atlanta Oivil Right Lawyer | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/crbreg-official-of-exchange.html | C. R. BERG, | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/market-place-a-longer-look-at-fund-results.html | Market Place | True | By Robert Metz | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/banks-here-were-closed-to-observe-columbus-day.html | Banks Here Were Closed To Observe Columbus Day | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/times-to-ask-loss-be-paid-by-union-will-withhold-stereotypers-pay.html | TIMES TO ASK LOSS BE PAID BY UNION | True | | 1999-06-17 | RE0000804511 | B00000700179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/payne-gives-recital-on-the-harpsichord.html | PAYNE GIVES RECITAL ON THE HARPSICHORD | True | Robert Sherman. | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/buffalo-hunt-1971-routine-disposal-of-unwanted-game.html | Buffalo Hunt 1971: Routine Disposal of Unwanted Game | True | By Anthony Ripley Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/irresponsible-consumer-portrayed-by-ad-group.html | Advertising | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/2-youths-saved-in-hudson.html | 2 Youths Saved in Hudson | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/football-death-causes-dispute-negligence-issue-is-raised-at-north.html | FOOTBALL DEATH CAUSES DISPUTE | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/4-americans-advance.html | 4 Americans Advance | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/raphaels-lorenzo-to-be-shown.html | Raphael's â€šÃ„Â²Lorenzoâ€šÃ„Â´ to Be Shown | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/newton-trial-starts-today.html | Newton Trial Starts Today | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/lawmaker-would-end-holiday-parking-rules.html | Lawmaker Would End Holiday Parking Rules | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/chester-gonklini-silent-film-stxr-key-stone-kop-is-dead-at-83.html | CHESTER CONKLIN, SILENT FILM STAR | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/memorex-disc-unit-works-with-an-ibm-computer.html | Memorex Disc Unit Works With an I.B.M. Computer | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/national-city-bank-urges-floating-currency-values-national-city.html | National City Bank Urges Floating Currency Values | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/moderation-wins-in-mideurope.html | Moderation Wins in Midâ€šÃ„Â·Europe | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/soul-students-fight-police.html | Seoul Students Fight Polices | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/group-of-scientists-urges-shift-in-aec-safety-role.html | Group of Scientists Urges Shift In A.E.C. Safety Role | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/telephone-co-to-give-scores-during-series.html | Telephone Co. to Give Scores During Series | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/man-dies-as-car-plunges-in-river-3-hurt-as-speeding-driver-goes.html | MAN DIES AS CAR PLUNGES IN RIVER | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/football-tv-case-in-court.html | Football TV Case in Court | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/court-rules-execution-is-not-cruel-punishment.html | Court Rules Execution Is Not Cruel Punishment | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/maltese-turkey-buzzard.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/shift-in-crime-patterns-producing-more-fences-shift-in-crime.html | Shift in Crime Patterns Producing More â€šÃ„Â²Fencesâ€šÃ„Â´ | True | By Eric Pace | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/tiger-cats-363-victors.html | Tiger Cats 36â€šÃ„Â³3 Victors | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/nbc-drops-to-3d-in-latest-nielsen-tv-ratings.html | N.B.C. Drops to 3d in Latest Nielsen TV Ratings | True | By Jack Could | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/the-real-casanova-at-last.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/widow-says-reawakening-of-interest-in-work-can-inspire-negro.html | Widow Says Reawakening of Interest In Work Can Inspire Negro Children | True | By Charlayne Hunter | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/nina-simone-gets-warm-reception-a-capacity-crowd-showers-her-with-a.html | NINA SIMONE GETS WARM RECEPTION | True | John S. Wilson. | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/marriage-announcement-1-no-title.html | Anniversaries | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/womens-rights-opposed.html | Women's Rights Opposed | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/farrell-raises-streak-140.html | Tarrell Raises Streak, 14â€šÃ„Â°0 | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/lichstein-leads-national-bowling-gearhart-is-second-after-8-games.html | LICHSTEIN LEADS NATIONAL BOWLING | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/earnest-and-affable-us-negotiator-john-william-warner.html | Man in the News | True | John William Warner Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/japanese-decision-today.html | Japanese Decision Today | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/us-priests-view-is-given-to-synod-cardinal-says-most-favor-end-to.html | U.S. PRIESTS' VIEW IS GIVEN TO SYNOD | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/mobil-gives-250000-to-aid-new-childrens-tv-series.html | Mobil Gives $250,000 to Aid New Children's TV Series | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804511 | B00000700179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/ge-is-closing-circuitry-plant-heavy-capital-outlays-cited-520.html | G.E. IS CLOSING CIRCUITRY PLANT | True | By Gene Smith | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/jesse-jackson-is-rising-as-a-black-leader.html | News Analysis | True | By Thomas A. Johnson | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/cowboys-beat-giants-2013-on-2-scoring-passes-mortons-toss-matches.html | Cowboys Beat Giants, 20â€¦Â*13, on 2 Scoring Passes | True | By Leonard Koppett Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/nfl-starting-quarterbacks-find-good-bull-pen-can-help-rhome.html | About Pro Football | True | By William N. Wallace | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/train-and-bus-travel-pushed.html | Advertising Train and Bus Travel Pushed | True | By Philip H. Dougherty | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/landlords-say-expenses-increase-despite-freeze.html | Landlords Say Expenses Increase Despite Freeze | True | By David K. Shipler | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/construction-loan-set.html | Construction Loan Set | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/britain-charges-aide-with-espionage-in-sudan-declares-official.html | Britain Charges Aide With Espionage in Sudan | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/agnew-in-turkey-calls-on-premier.html | AGNEW IN TURKEY; CALLS ON PREMIER | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/nigeria-to-resume-ties.html | Nigeria to Resume Ties | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/one-more-bullet-to-bite.html | Letters to the Editor | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/two-subjects-for-centennial-dreiser-and-johnson-esteem-for-novelist.html | Two Subjects for Centennial: Dreiser and Johnson | True | By George Gent | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/mt-sinai-gets-2million.html | Mt. Sinai Gets $2â€¦Â*Million | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/galbraith-praises-nixon-for-improving-economy.html | Galbraith Praises Nixon For Improving Economy | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/paper-links-smothers-to-deal-with-contractor-he-promoted.html | Paper Links Smothers To Deal With Contractor He Promoted | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/japanus-talks-to-reopen.html | Japanâ€¦Â*U.S. Talks to Reopen | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/how-a-couple-with-help-found-some-answers.html | How a Couple, With Help, Found Some Answers | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/65-arrests-made.html | 65 Arrests Made | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/mills-says-house-gives-president-sufficient-help.html | Mills Says House Gives President Sufficient Help | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/1000-sailors-said-to-ask-ban-on-carriers-sailing.html | 1,000 Sailors Said to Ask Ban on Carrier's Sailing | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/city-to-use-force-in-a-prison-riot-policy-of-rescuing-hostages.html | CITY TO USE FORCE IN A PRISON RIOT | True | By Fred Ferretti | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/new-northern-electric-unit.html | New Northern Electric Unit | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/bridge-good-judgment-is-required-in-timing-an-attacking-lead.html | Bridge: Good Judgment Is Required In Timing an Attacking Lead | True | By Alan Truscott | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/councilman-asks-special-bike-lanes-not-just-deadly-signs.html | Councilman Asks Special Bike Lanes Not Just â€¦Â*Deadlyâ€¦Â* Signs | True | By David Bird | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/soviet-aid-indispensable.html | Soviet Aid Indispensable | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/emw-ventures-expands-in-275million-stock-sale.html | EMW Ventures Expands In $27.5â€¦Â*Million Stock Sale | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/city-acts-to-let-homosexuals-meet-and-work-in-cabarets.html | City Acts to Let Homosexuals Meet and Work in Cabarets | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/hepatitis-at-bowling-green.html | Hepatitis at Bowling Green | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/futures-trading-lacks-direction-holiday-price-trends-mixed-in.html | FUTURES TRADING LACKS DIRECTION | True | By James. J. Nagle | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/panamas-leader-warns-on-canal-a-time-may-soon-come-to-fight-he.html | PANAMA'S LEADER WARNS ON CANAL | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/article-1-no-title.html | Article 1 â€¦Â*â€¦Â* No Title | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/ruth-laredo-plays-in-a-scriabin-cycle.html | RUTH LAREDO PLAYS IN A SCRIABIN CYCLE | True | Peter G. Davis. | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/heath-voices-determination-to-end-violence-in-ulster.html | Heath Voices Determination To End Violence in Ulster | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/superstar-a-hit-before-opening.html | â€¦Â*Superstarâ€¦Â* a Hit Before Opening | True | By Mel Gussow | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/strong-action-backed-in-poll.html | Strong Action Backed in Poll | True | | 1999-06-17 | RE0000804511 | B00000700179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/a-housing-victory-heartens-south-africas-chinese.html | A Housing Victory Heartens South Africa's Chinese | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/group-urges-limited-role-for-stewart-as-a-jetport.html | Group Urges Limited Role For Stewart as a Jetport | True | By Richard Within | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/7000-jews-in-moscow-mark-simhath-torah.html | 7,000 Jews in Moscow Mark Simhath Torah | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/earnings-rise-26-at-allied-chemical-companies-report-sales-and.html | Earnings Rise 26% At Allied Chemical | True | By Clare M. Reckert | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/gravel-acts-on-amchitka.html | Gravel Acts on Amchitka | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/japanese-increase-investment-in-vietnam-cloudy-future-keeps-other.html | Japanese Increase Investment in Vietnam | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/wrong-road-to-equality.html | Wrong Road to Equality | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/verna-rainbow-victor-in-48637-sire-pace.html | Verna Rainbow Victor In $48,637 Sire Pace | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/chicanos-opposed-to-mrs-banuelos.html | CHICANOS OPPOSED TO MRS. BANUELOS | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/paris-metro-strike-extended.html | Paris Metro Strike Extended | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/play-on-zionism-founder.html | Play on Zionism Founder | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/company-is-replaced.html | Company Is Replaced | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/4-black-separatists-freed-leader-is-held-for-inquiry.html | 4 Black Separatists Freed, Leader Is Held for Inquiry | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/mr-nixons-revenge.html | Mr. Nixon's, Revenge | True | By William V. Shannon | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/andrew-haire-jrl-yachtsman-61dies.html | ANDREW HAIRE JR., YACHTSMAN, 61, DIES | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/college-to-base-tuition-on-income-beloit-freshmen-to-pay-from-1000.html | COLLEGE TO BASE TUITION ON INCOME | True | By Andrew R. Malcolm | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/sergei-konenkov-is-dead-at-97-soviet-sculptor-worked-in-us.html | Sergei Konenkov Is Dead at 97; Soviet Sculptor Worked in U.S. | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/tarlton-fleming-parsons-retired-textile-executive.html | Tarlton Fleming Parsons, Retired Textile Executive | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/new-york-antiques-fair-opens-paintings-more-in-abundance.html | New York Antiques Fair Opens; Paintings More in Abundance | True | By Sanka Knox | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/u-s-inspectors-upset-about-inability-to-find-botulin-cause-in.html | U.S. Inspectors Upset About Inability to Find Botulin Cause in Campbell Soup | True | By Boyce Rensberger | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-12 | 1971-10-12 | https://www.nytimes.com/1971/10/12/archives/mediator-enters-telephone-strike-stalled-talks-unaffected-by.html | MEDIATOR ENTERS TELEPHONE STRIKE | True | | 1999-06-17 | RE0000804511 | B00000700179 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/soviet-to-increase-military-aid-to-arabs.html | Soviet to Increase Military Aid to Arabs | True | By Hedrick Smith; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/new-play-by-denker-scheduled.html | New Play By Denker Scheduled | True | By Louis Calta | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/new-city-bus-line-to-port-authority-terminal-a-hit.html | New City Bus Line to Port Authority Terminal a Hit | True | By Frank J. Prial | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/two-jewish-organizations-are-critical-of-superstar.html | Two Jewish Organizations Are Critical of â€ŠÃ â€Superstarâ€ŠÃ â€ | True | By Lawrence Van Gelder | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/prices-advance-in-bond-markets-news-that-labor-will-back-pay-board.html | PRICES ADVANCE IN BOND MARKETS | True | By John H. Allan | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/joyful-jews-in-brooklyn-celebrate-simhath-torah.html | Joyful Jews in Brooklyn Celebrate Simhath Torah | True | By Irving Spiegel | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/deputy-ministers-to-meet-on-world-money-dispute.html | Deputy Ministers to Meet On World Money Dispute | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/will-the-real-pirates-please-stand.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/p-g-and-western-electric-fill-posts.html | P.&G. and Western Electric Fill Posts | True | By Leonard Sloane | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/first-party-of-irans-2500year-celebration.html | First Party of Iran's 2,500â€ŠÃ â€Year Celebration | True | By Charlotte Curtis; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/6000-stolen-from-bank.html | $6,000 Stolen From Bank | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/us-urged-to-bar-rent-rises-here-36-legislators-fight-city-program.html | U.S. URGED TO BAR RENT RISES HERE | True | By Michael Stern | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/robinson-and-the-stars.html | Letters to the Editor | True | David J. Mandel; New York, Oct. 8, 1971 | 1999-06-17 | RE0000804509 | B00000700177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/margaret-r-cadwell.html | MARGARET R. CADWELL | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/tear-gas-and-hoses-used-to-quell-jail-riot-on-coast.html | Tear Gas and Hoses Used To Quell Jail Riot on Coast | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/colgate-in-offer-for-kendall-co-333million-bid-tops-the-overture-by.html | COLGATE IN OFFER FOR KENDALL CO. | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/story-of-a-pointless-shooting-in-harlem-story-of-a-pointless.html | Story of a Pointless Shooting in Harlem | True | By Eric Pace | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/austerity-budget-is-studied-in-suffolk.html | â€šÃ„Â²Austerity Budgetâ€šÃ„Â´ Is Studied in Suffolk | True | By David A. Andelman; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/joint-chiefs-said-to-devise-costly-cambodia-war-plan-laird-said-to.html | Joint Chiefs Said to Devise Costly Cambodia War Plan | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/knick-fans-chant-for-defense-but-offense-is-needed-more.html | Knick Fans Chant for Defense But Offense Is Needed More | True | By Sam Goldaper | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/old-glory-average-breaks-1969-mark.html | OLD GLORY AVERAGE BREAKS 1969 NARK | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/diplomatic-embraces.html | Letters to the Editor | True | Robert C. Lea Jr.; Philadelphia Oct. 5, 1971 | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/of-lemmings-and-men.html | Letters to the Editor | True | Stephen C. Woods; Assistant Professor of Psychology Columbia University New York, Sept. 30, 1971 | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/greece-issues-new-press-law-foreign-newsman-are-covered.html | Greece Issues New Press Law; Foreign Newsman Are Covered | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/proposal-heard-by-sec-for-twotiered-market-market-hearings-opened.html | Proposal Heard by S. E. C. For Twoâ€šÃ„Â¶Tiered Market | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/copter-kills-3-on-ground.html | Copter Kills 3 on Ground | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/teamwork-for-stability.html | Teamwork for Stability? | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/panetta-leaves-lindsay-staff-after-a-year.html | Notes on People | True | Albin Krebs | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/johnstown-aides-guilty-in-tv-bribe-eamayor-admits-conspiracy-with.html | JOHNSTOWN AIDES GUILTY IN TV BRIBE | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/anaconda-faces-loss.html | Anaconda Faces Loss | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/invited-by-soviet-president-says-trip-is-independent-of-journey-to.html | INVITED BY SOVIET | True | By Robert B. Sample Dr.; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/transcript-of-the-presidents-news-conference-on-foreign-and-domestic.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/brisker-of-aba-arrested-in-fight-condor-in-dispute-over-taxi-ride.html | BRISKER OF A.B.A. ARRESTED IN FIGHT | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/odyssey-among-spooks.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/a-look-at-world-of-mrs-roosevelt.html | A Look at World Of Mrs. Roosevelt | True | By Henry Raymont; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/curt-flood-case-put-off.html | Curt Flood Case Put Off | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/nixon-trip-diplomaticpolitical-gain-seen.html | Nixon Trip: Diplomaticâ€šÃ„Â¶Political Gain Seen | True | By Max Frankel; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/hirohito-views-lorelei-rock-in-sentimental-trip-on-rhine.html | Hirohito Views Lorelei Rock In Sentimental Trip on Rhine | True | By David Binder; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/record-corn-crop-forecast-for-1971.html | RECORD CORN CROP FORECAST FOR 1971 | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/democrats-back-mrs-harris-93-full-committee-votes-today-on.html | DEMOCRATS BACK MRS. HARRIS, 93â€šÃ„Â´3 | True | By R. W. Apple Jr.; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/city-relief-list-up-10560-despite-get-tough-policy-relief-rolls.html | City Relief List Up 10,560 Despite â€šÃ„Â²Get Toughâ€šÃ„Â´ Policy | True | By Peter Kiess | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/british-to-blast-50-border-roads-ulsterireland-routes-to-be-cut-to.html | BRITISH TO BLAST 50 BORDER ROADS | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/korean-protests-spread.html | Korean Protests Spread | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/aide-asks-study-in-player-death-north-carolina-examiner-disturbed.html | AIDE ASKS STUDY IN PLAYER DEATH | True | By Neil Amdur; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/pravda-reports-on-nixons-plans-soviet-press-carries-news-of-trip.html | PRAVDA REPORTS ON NIXON'S PLANS | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/guilty-verdict-reported.html | Guilty Verdict Reported | True | | 1999-06-17 | RE0000804509 | B00000700177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/a-century-old-womens-college-at-cambridge-ponders-future.html | A Century Old, Women's College at Cambridge Ponders Future | True | By Bernard Weinraub; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/penal-reform-when.html | Letters to the Editor | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/ibm-profits-up-net-income-increases-by-27-in-quarter.html | I.B.M. Profits Up | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/prison-meets-strike-threat.html | Prison Meets Strike Threat | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/aid-for-retarded-children.html | Aid for Retarded Children | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/pirates-win-51-trail-orioles-by-game-pirates-win-51-on-3hitter-by.html | Pirates Win, 5â€šÃ„Â¹1, Trail Orioles by Game | True | By Joseph Durso; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/giants-are-lucky-some-of-the-time-loss-to-dallas-a-composite-of.html | GIANTS ARE LUCKY SOME, OF THE TIME | True | By Leonard Koppett | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/eckert-memorial-friday.html | Eckert Memorial Friday | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/foe-said-to-shell-11-allied-positions.html | FOE SAID TO SHELL 11 ALLIED POSITIONS | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/13-great-volumes-into-two.html | Books of The Times | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/expropriation-issue-tribunal-to-rule-on-expropriation.html | Expropriation Issue | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/morgan-guaranty-to-form-san-francisco-subsidiary.html | Morgan Guaranty to Form San Francisco Subsidiary | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/art-curator-has-30000-friends.html | Art Curator Has 30,000 Friends | True | By Grace Glueck | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/blues-down-sabres-41-as-4-players-get-goals.html | Blues Down, Sabres, 4â€šÃ„Â¹1, As 4 Players Get Goals | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/-67-mustang-owner-awarded-400000-for-explosion-burns.html | '67 Mustang Owner Awarded $400,000 For Explosion Burns | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/telephone-co-to-give-scores-during-series.html | Telephone Co. to Give Scores During Series | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/eleonora-anchorena-wed-in-greenwich.html | Eleonora Anchorena Wed in Greenwich | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/sin-of-head-counts-the-demographic-mind-which-is-humanitarian.html | Sin of Head Counts | True | By L. Brent Bozell | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/french-student-24-slain-in-a-mugging-honored-in-service.html | French Student, 24, Slain in a Mugging, Honored in Service | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/davis-aides-in-britain.html | Davis Aides in Britain | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/government-by-force.html | Government by Force | True | BY Wesley R. Fishel | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/thomas-more-storke-is-dead-editor-attacked-birch-society-publisher.html | Thomas More Storke Is Dead; Editor Attacked Birch Society | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/4-are-subpoenaed-in-ellsberg-inquiry.html | 4 ARE SUBPOENAED IN ELLSBERG INQUIRY | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/new-virgin-islands-hotel.html | New Virgin Islands Hotel | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/namath-throws-foot-still-bad-takes-first-workout-in-2-months-hes.html | Namath Throws | True | By Michael Strauss | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/bayh-quits-race-cites-wifes-illness.html | Bayh Quits Race | True | By Warren Weaver Jr.; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/big-board-prices-in-token-advance-despite-support-by-labor-for.html | BIG BOARD PRICES IN TOKEN ADVANCE | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/war-challenge-refused-by-court-soldiers-are-denied-review-of.html | WAR CHALLENGE REFUSED BY COURT | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/funds-urged-for-schools.html | Funds Urged for Schools | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/governor-says-bond-defeat-would-bring-45c-fare-or-new-taxes.html | Governor Says Bond Defeat Would Bring 45c Fare or New Taxes | True | By William E. Farrell; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/court-rules-catena-must-stay-in-prison.html | COURT RULES CATENA MUST STAY IN PRISON | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/jersey-judge-bars-penalty-of-death-his-decision-could-affect-22.html | JERSEY JUDGE BARS PENALTY OF DEATH | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/200000yearold-skull-of-man-is-found.html | 200,000â€šÃ„Â¥Yearâ€šÃ„Â¥Old Skull of Man Is Found | True | By Walter Sullivan | 1999-06-17 | RE0000804509 | B00000700177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/sonics-down-braves-12390.html | Sonics Down Braves, 123â€“Â„Â°90 | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Herman Harmelink; 3d Minister, the Reformed Church Poughkeepsie, N. Y., Oct. 8, 1971, | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/developer-says-protests-wont-stop-his-plans-for-luxury-block.html | Developer Says Protests Won't Stop His Plans for Luxury Block | True | By Laurie Johnston | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/wilson-accuses-heath-in-spy-case-opposition-leader-charges-prime.html | WILSON ACCUSES HEATH IN SPY CASE | True | By Anthony Lewis; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/rangers-tackle-defused-bruins-open-home-season-tonight-after.html | RANGERS TACKLE DEFUSED BRUINS | True | By Gerald Eskenazi | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/44-seized-in-drug-raids.html | 44 Seized in Drug Raids | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/martin-harris-dead-at-63-was-early-photojournalist.html | Martin Harris Dead at 63; Was Early Photojournalist | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/california-bank-sets-plan.html | California Bank Sets Plan | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/supreme-court-refuses-to-hear-jersey-appeal-in-smiths-case.html | Supreme Court Refuses to Hear Jersey Appeal in Smith's Case | True | By Ronald Sullivan; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/high-court-lets-hiring-plan-stand-rejects-plea-by-contractors-who.html | HIGH COURT LETS HIRING PLAN STAND | True | By Fred P. Graham; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/nixon-to-honor-graham.html | Nixon to Honor Graham | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/theater-christs-passion-transported-to-the-stage-in-guise-of.html | Theater: Christ's Passion Transported to the Stage in Guise of Serious Pop | True | By Clive Barnes | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/september-retail-sales-rose-05.html | September Retail Sales Rose 0.5% | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/realistic-pricing-on-power.html | Letters to the Editor | True | William W. Garretson; Yorktown Heights, N. Y., Oct. 6, 1971 | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/naples-the-calcutta-of-europe-seeks-rebirth-naples-seeks-rebirth-in.html | Naples the â€šÂ„Â·Calcutta of Europe,â€šÂ„Â´ Seeks Rebirth | True | By Paul Hofmann; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/royals-defeat-hawks.html | Royals Defeat Hawks | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/jet-mufflers-stir-dispute-at-parley-cab-chairman-asserts-theyre-not.html | JET MUFFLERS STIR DISPUTE AT PARLEY | True | By Robert Lindsey; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/time-inc-rallies-for-agencies.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/putting-on-makeup-despite-blindness.html | Putting on Makeâ€šÂ„Â·upâ€šÂ„Â®Despite Blindness | True | By Angela Taylor | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/celeste-holm-leaves-show.html | Celeste Holm Leaves Show | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/charter-protesting-bankmerger-curb-charter-protests-curb-on-mergers.html | Charter Protesting Bankâ€šÂ„Â®Merger Curb | True | By H. Erich Heinemann | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/pay-unit-defined-unionists-to-serve-on-panel-but-discord-on.html | PAY UNIT DEFINED | True | By Philip Shabecoff; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/surtax-end-asked-ge-chief-wants-end-to-surcharge.html | Surtax End Asked | True | By Agis Salpukas; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/sir-cyril-lodowic-burt-dead-educational-psychologist-88.html | Sir Cyril Lodowic Burt Dead; Educational Psychologist, 88 | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/uruguay-perils-of-division.html | Uruguay: Perils of Division | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/where-the-heart-calls.html | Where the Heart Calls | True | By Yehudi Menuhin | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/teachers-plan-court-test-of-wage-freeze.html | Teachers Plan Court Test of Wageâ€šÂ„Â®Price Freeze | True | By Leonard Buder | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/too-far-on-militancy.html | Letters to the Editor | True | Walter R. Thomas; New York, Sept. 30, 1971 | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/ashe-lutz-riessen-win-at-cologne-net.html | ASHE, LUTZ, RIESSEN WIN AT COLOGNE NET | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/theater-giraudouxs-the-enchanted.html | Theater: Giraudoux's â€šÂ„Â·The Enchantedâ€šÂ„Â´ | True | By Mel Gussow | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/for-cleaner-parks.html | Letters to the Editor | True | Ruby Kronfield; Brooklyn, Sept. 23, 1971 | 1999-06-17 | RE0000804509 | B00000700177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/sec-is-sustained-high-court-backs-sec-on-giveups.html | S.E.C. Is. Sustained | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/better-health-care-urged.html | Better Health Care Urged | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/us-is-said-to-warn-israel-on-un-vote.html | U.S. IS SAID TO WARN ISRAEL ON U.N. VOTE | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/watson-convicted-of-tate-murders-faces-sanity-trial.html | Watson Convicted Of Tate Murders; Faces Sanity Trial | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/high-court-rejects-baby-lenore-plea.html | HIGH COURT REJECTS BABY LENORE PLEA | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/defense-satisfies-cornell-coach.html | Defense Satisfies Cornell Coach | True | By Deane McGowen | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/maryland-board-votes-to-buy-landmark-hotel.html | Maryland. Board Votes To Buy Landmark Hotel | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/westinghouse-earnings-surge-by-509-sales-and-earnings-statistics.html | Westinghouse Earnings Surge by 50.9% | True | By Clare M. Reckert | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/visiting-french-legislator-troubled-by-arkansas-race-problems.html | Visiting French Legislator Troubled by Arkansas Race Problems | True | By Nan Robertson; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/nimeiry-is-sworn-in-sudan-as-first-elected-president.html | Nimeiry Is Sworn in Sudan As First Elected President | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/fbi-starts-crackdown-on-staten-island-gambling.html | F.B.I. Starts Crackdown On Staten Island Gambling | True | By Morris Kaplan | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/market-place-mutual-funds-yearly-return.html | Market Place: Mutual Funds'â€šÃ„Â´ Yearly Return | True | By Robert Metz | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/76ers-sink-bulls-in-114100-game-clark-gets-29-points-and-greer-28.html | 76ERS SINK BULLS IN 114â€šÃ„Â*100 GAME | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/malraux-to-go-to-india.html | Malraux to Go to India | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/jersey-plant-asked-for-gas-conversion.html | JERSEY PLANT ASKED FOR GAS CONVERSION | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/ettore-fraioli.html | ETTORE FRAIOLI | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/statements-on-phase-2.html | Statements on Phase 2 | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/foss-hopes-4-marathons-will-bring-music-lovers-to-brooklyn.html | Foss Hopes 4 â€šÃ„Â'Marathonsâ€šÃ„Â´ Will Bring Music Lovers to Brooklyn | True | By Donal Henahan | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/2049-belmont-double-a-windfall-for-otb-agency-nets-5000-when-forced.html | $2,049 Belmont Double a Windfall for OTB | True | By Steve Cady | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/medina-offers-to-testify-at-colonels-courtmartial.html | Medina Offers to Testify At Colonel's Courtâ€šÃ„Â*Martial | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/soutar-with-1802-takes-first-place-in-jersey-bowling.html | Soutar,With 1,802, Takes First Place In Jersey Bowling | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/president-plans-to-act-next-week-on-court-choices-he-tells-news.html | PRESIDENT PLANS TO ACT NEXT WEEK ON COURT CHOICES | True | By John W. Finney; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/an-expression-of-sorrow.html | An Expression of Sorrow | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/high-court-backs-city-jury-system-rejects-charge-that-bias-dictates.html | HIGH COURT BACKS CITY JURY SYSTEM | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/the-proceedings-in-the-un-today-oct-13-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/dean-acheson-dies-on-his-farm-at-78.html | Dean Acheson Dies on His Farm at 78 | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/c-j-haggerty-77-labor-chief-dies-led-aflcio-trade-unit-in-capital.html | C. J. HAGGERTY, 77, LABOR CHIEF, DIES | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/17th-admiral-of-the-ocean-sea-at-anchor-in-plaza-assesses-famed.html | 17th Admiral of the Ocean Sea, at Anchor in Plaza, Assesses Famed Ancestor | True | By Michael T. Kaufman | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/coed-dorm-its-foes-are-fewer.html | Coed Dorm â€šÃ„Â®Its Foes Are Fewer | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/12-theater-groups-in-city-are-given-endowment-grants.html | 12 Theater Groups In City Are Given Endowment Grants | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/film-fete-in-the-name-of-the-fatherscene-is-italian-boys-school-run.html | Film Fete: 'In the Name of the Father'.Scene Is Italian Boys' School Run by Priests Another Individualistic Movie by Bellochio | True | By Roger Greenspun | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/blood-clot-linkage-to-pill-supported.html | BLOOD CLOT LINKAGE TO PILL SUPPORTED | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/navy-talks-begun-by-us-and-soviet.html | NAVY TALKS BEGUN BY U.S. AND SOVIET | True | By Theodore Shabad; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/drug-dependency-of-servicemen-in-vietnam-is-said-to-level-off.html | Drug Dependency of Servicemen In Vietnam Is Said to Level Off | True | By Dana Adams Schmidt; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/westbury-to-give-bettors-a-night-track-awards-prizes-tonight-in.html | WESTBURY TO GIVE BETTORS A NIGHT | True | By Louis Effrat; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/entire-c5a-fleet-grounded-by-us.html | ENTIRE C–Ã¢Â€Â¦Ã¢Â€Â¦Ã‚Â*5A FLEET GROUNDED BY U.S. | True | By Richard Within | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/us-envoy-ends-mission-in-chile-korrys-4-years-close-at-low-ebb-in.html | U. S. ENVOY ENDS MISSION IN CHILE | True | By Juan de Onis; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/silver-futures-lose-their-gloss-sharp-price-drops-marked-by-a.html | SILVER FUTURES LOSE THEIR GLOSS | True | By James J. Nagle | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/yahya-to-call-assembly-yahya-plans-to-call-assembly-after-elections.html | Yahya to Call Assembly | True | By Malcolm W. Browne; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/kennedy-urges-the-us-to-explore-cuban-ties.html | Kennedy Urges the U.S. To Explore Cuban Ties | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/vatican-synod-developing-consensus-on-a-married-and-celibate.html | Vatican Synod Developing Consensus On a Married and Celibate Priesthood | True | By Edward B. Fiske; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/cbs-will-show-5-specials-recreating-history.html | C.B.S. Will Show 5 Specials Recreating History | True | By George Gent | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/5-youths-seized-in-ind-at-14th-st-police-act-to-bar-violence-at.html | 5 YOUTHS SEIZED IN IND AT 14TH ST. | True | By James F. Clarity | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/knicks-lose-opener-here-9184-bad-shooting-brings-defeat-by-pistons.html | Knicks Lose Opener Here, 91Ã¢Â€Â¦Ã‚Â*84 | True | By Thomas Rogers | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/penney-antidumping-case-denied-highcourt-review.html | Penney Antidumping Case Denied HighÃ¢Â€Â¦Ã‚Â*Court Review | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/police-and-fire-departments-ask-5million-for-joint-alarm-setup.html | Police and Fire Departments Ask $5Ã¢Â€Â¦Ã‚Â*Million for Joint Alarm Setup | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/equal-rights-amendment-passed-by-house-35423-amendment-for-equal.html | Equal Rights Amendment Passed by House, 354Ã¢Â€Â¦Ã‚Â*23 | True | By Eileen Shanahan; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/the-dollar-overhang-would-a-marshall-plan-in-reverse-help-us-in-its.html | The Dollar Overhang | True | By Leonard Silk | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/manes-challenges-afterhours-fees-for-use-of-schools.html | Manes Challenges AfterÃ¢Â€Â¦Ã‚Â*Hours Fees For Use of Schools | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/bridge-bleecker-st-opens-today-on-an-aroundtheclock-basis.html | Bridge Bleecker St. Club Opens Today On an AroundÃ¢Â€Â¦Ã‚Â*theÃ¢Â€Â¦Ã‚Â*Clock Basis | True | By Alan Truscott | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/mrs-john-j-flynn.html | MRS. JOHN J. FLYNN | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/fischer-and-petrosian-play-a-draw.html | Fischer and Petrosian Play a Draw | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/pauline-s-jaffa.html | PAULINE S. JAFFA | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/potential-risks-as-well-as-values-seen-in-genetic-screening.html | Potential Risks as Well as Values Seen in Genetic Screening | True | By Harold M. Schmeck Jr.; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/amex-stocks-advance-slightly-as-pace-of-trading-steps-up.html | Amex Stocks Advance Slightly As Pace of Trading Steps Up | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/ransom-frees-us-convoy-from-vietnamese-crowd.html | Ransom Frees U.S. Convoy From Vietnamese Crowd | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/israeli-musicians-in-yuval-trio-impressive-in-debut-at-hunter.html | Israeli Musicians in Yuval Trio Impressive in Debut at Hunter | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/rev-william-s-maloney-4th-rector-of-church-in-bronx.html | Rev. William S. Maloney 4th, Rector of Church in Bronx | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/bic-pen-signs-up-two-new-shops.html | Advertising | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/agreement-sought-nixon-releases-an-ultimatum-on-japan-textileexport.html | Agreement Sought | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/quarterly-earnings-drop-sharply-at-franklin-new-york-and-dip-at.html | Quarterly Earnings Drop Sharply at Franklin New York and Dip at Marine Midland Banks | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/home-rule-bill-for-capital-again-passed-by-senate.html | Home Rule Bill for Capital Again Passed by Senate | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/guerrilla-stepup-seen-trains-carrying-arms-to-calcutta.html | Guerrilla StepÃ¢Â€Â¦Ã‚Â*up Seen | True | By Sydney H. Schanberg; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/witness-says-cohn-aided-5th-ave-coach.html | WITNESS SAYS COHN AIDED 5TH AVE. COACH | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/rankxerox-signs-credit.html | RankÃ¢Â€Â¦Ã‚Â*Xerox Signs Credit | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/japan-growth-to-drop.html | Japan Growth to Drop | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/losers-praise-fastball-control.html | Losers Praise Fastball, Control | True | | 1999-06-17 | RE0000804509 | B00000700177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/grain-elevator-blast-kills-4.html | Grain Elevator Blast, Kills 4 | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/democratic-bills-on-vote-opposed-dole-says-that-apathy-not.html | DEMOCRATIC BILLS ON VOTE OPPOSED | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/steel-production-down-29-in-week.html | STEEL PRODUCTION DOWN 2.9% IN WEEK | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/four-more-food-dispensers-accused-under-health-code.html | Four More Food Dispensers Accused Under Health Code | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/justices-refuse-to-halt-questioning-of-attica-prisoners-by-state.html | Justices Refuse to Halt Questioning Of Attica Prisoners by State Aides | True | By Fred Ferretti | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/article-1-no-title.html | Article 1 â€š‚Â® No Title | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/merrill-profit-rose-in-quarter-rate-of-growth-however-slowed-during.html | MERRILL PROFIT ROSE IN QUARTER | True | By Terry Robards | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/decline-in-maternal-death-rate-linked-to-liberalized-abortion.html | Decline in Maternal Death Rate Linked to Liberalized Abortion | True | By Jane E. Brody; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/orioles-75-to-win-tonight.html | Orioles 7â€š‚Â*5 to Win Tonight | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/israelis-seek-suez-accord.html | Israelis Seek Suez Accord | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/letter-from-pow-judged-propaganda.html | LETTER FROM P.O.W. JUDGED PROPAGANDA | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/reagan-to-visit-saigon.html | Reagan to Visit Saigon | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/nets-beat-squires-118109-in-final-preseason-game.html | Nets Beat Squires, 118â€š‚Â*109, In Final Preseason Game | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/nixons-announcement-3d-surprise-in-3-months.html | Nixon's Announcement : 3d Surprise in 3 Months | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/employers-criticize-pension-reform-bill.html | Employers Criticize Pension Reform Bill | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/poor-tactics-on-taiwan.html | Poor Tactics on Taiwan | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/rca-registers-loss-writeoff-on-computers-is-major-factor-231million.html | RCA Registers Loss; | True | By William D. Smith | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/a-blunt-labor-leader-william-george-meany.html | A Blunt Labor Leader | True | By Damon Stetson | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/fighting-alcoholism.html | Fighting Alcoholism | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/public-tvradio-spurs-a-debate-nixon-aides-and-company-at-odds-on.html | PUBLIC TVâ€š‚Â*RADIO SPURS A DEBATE | True | By Jack Gould | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/jones-race-team-gets-third-big-one-andretti.html | About Motor Sports | True | By John S. Radosta | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/architect-of-postwar-policy-acheson-advocated-containment-of-the.html | Architect of Postwar Policy , Acheson Advocated Containment of the Soviet Union | True | By Alden Whitman | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/winning-ironic-way-blass-loses-notes-on-orioles-robertson-misses.html | Winning Ironic Way: Blass Loses Notes on Orioles, Robertson Misses Sign | True | By Murray Crass; Special to The New York Times | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/serious-implications.html | â€š‚Â*Serious Implicationsâ€š‚Â´ | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/loan-favoritism-cited-by-postel-walsh-discounts-charges-of-pressure.html | LOAN â€š‚Â*FAVORITISMâ€š‚Â´ CITED BY POSTEL | True | By Edith Evans Asbury | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-13 | 1971-10-13 | https://www.nytimes.com/1971/10/13/archives/nixons-second-summit.html | Nixon's Second Summit | True | | 1999-06-17 | RE0000804509 | B00000700177 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/ez-painter-corp-agrees-to-sell-off-brush-operation.html | Ez Painter Corp. Agrees to Sell Off Brush Operation | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/exmayor-of-johnstown-tells-of-teleprompters-bribe-offer.html | Exâ€š‚Â*Mayor of Johnstown Tells Of Teleprompter's Bribe Offer | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/frank-g-quinn.html | FRANK G. QUINN | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/mrs-marcos-is-first-guest-at-iran-fete.html | Mrs. Marcos Is First Guest at Iran Fete | True | By Charlotte Curtis; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/allegheny-corp-assets-up.html | Allegheny Corp. Assets Up | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/valdes-to-fight-abner-here.html | Valdes to Fight Abner Here | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/stokowski-leads-brahms-fourth-conductor-puts-personal-stamp-on.html | STOKOWSKI LEADS BRAHMS' FOURTH | True | By Raymond Ericson | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/alternatives-asked-by-gop-to-plan-on-fund-sharing.html | Alternatives Asked By G.O.P. to Plan On Fund Sharing | True | | 1999-06-17 | RE0000804842 | B00000701585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/president-asks-bar-unit-to-check-6-for-high-court-2-women-are-on.html | PRESIDENT ASKS BAR UNIT TO CHECK 6 FOR HIGH COURT | True | By Fred P. Graham; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/potential-high-court-nominees.html | Potential High Court Nominees | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/mrs-harris-wins-democratic-post-reformers-defeated-7231-as-hughes.html | MRS. HARRIS WINS DEMOCRATIC POST Reformers Defeated, 72â€"31, as Hughes Loses Bid for Key Convention Job | True | By R. W. Apple Jr.; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/personal-finance-massachusetts-first-with-nofault-discussing.html | Personal Finance | True | By Robert J. Cole | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/hra-head-scored-on-relief-job-aid-new-welfare-inspector-says-roll.html | H.R. A. HEAD SCORED ON RELIEF JOB AID | True | By Peter Mess | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/korea-getting-it-all-together.html | Korea: Getting It All Together | True | By Byungcholl Koh | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/to-orioles-its-2of3-series-now.html | To Orioles, It's 2â€¦â€"Outâ€¦â€"ofâ€¦â€"3 Series Now | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/credentials-chairman-patricia-roberts-harris.html | Credentials Chairman Patricia Roberts Harris | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/refunds-on-rent-expected-for-thousands-under-law.html | Refunds on Rent Expected For Thousands Under Law | True | By Edward Ranzal | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/stars-top-rockets-135121-with-fourthquarter-surge.html | Stars Top Rockets, 135â€"121, With Fourthâ€¦â€"Quarter Surge | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/schayes-dismissed-after-opening-loss.html | SCHAYES DISMISSED AFTER OPENING LOSS | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/talks-stir-japanese-japanese-oppose-textiles-talks.html | Talks Stir Japanese | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/a-look-at-city-planning-on-the-community-level.html | A Look at City Planning On the Community Level | True | By Ralph Blumenthal | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/russian-astronaut-reports-manned-flight-is-planned.html | Russian Astronaut Reports Manned Flight Is Planned | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/cbs-earnings-rise-17-volume-climbs-9-companies-report-earnings.html | C.B.S. Earnings Rise 17% | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/market-place-delay-is-decried-on-oil-pipeline.html | Market Place: Delay Is Decried On Oil Pipeline | True | By Robert Metz | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/jhs-263-is-closed-by-parent-protest.html | J.H.S. 263 IS CLOSED BY PARENT PROTEST | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/inlaw-refuses-to-testify.html | Inâ€¦â€"Law Refuses to Testify | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/article-1-no-title.html | Article 1 â€¦â€” No Title | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/house-unit-approves-law-backing-foreign-tax-credits.html | House Unit Approves Law Backing Foreign Tax Credits | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/city-skating-rinks-put-price-rise-in-freezer.html | City Skating Rinks Pat Price Rise in Freezer | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/laver-emerson-triumph-rosewall-wins-at-cologne.html | Layer, Emerson Triumph; Rosewall Wins at Cologne | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/civic-group-buys-landmark-on-si.html | Civic Group Buys Landmark on S.I. | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/horrors-of-east-pakistan-turning-hope-into-despair-horrors-of-east.html | Horrors of East Pakistan Turning Hope Into Despair | True | By Malcolm W. Browne; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/east-germans-hail-nixon-trip-to-soviet.html | EAST GERMANS HAIL NIXON TRIP TO SOVIET | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/chase-profit-up-72-in-quarter-but-charter-new-yorks-net-declines-by.html | CHASE PROFIT UP 7.2% IN QUARTER | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/tories-endorse-stand-on-market-heath-commitment-backed-strongly-at.html | TORIES ENDORSE STAND ON MARKET | True | By Anthony Lewis; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/kison-and-may-pirates-heroes-close-in-age-and-plans.html | Kison and May, Pirates' Heroes, Close in Age and Plans | True | By Murray Crass; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/some-call-her-unfemininebut-they-havent-seen-her-cook.html | Some Call Her Unfeminineâ€¦â€"But They Haven't Seen Her Cook | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/bronx-rabbi-and-3-indicted-in-faith-healing-case-bronx-prosecutor.html | Bronx Rabbi and 3 Indicted in Faithâ€¦â€"Healing Case | True | By Michael T. Kaufman | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/superstar-the-cheers-and-jeers-build.html | 'Superstar': The Cheers and Jeers Build | True | By George Gent | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/planners-deplore-charge-by-a-rabbi.html | PLANNERS DEPLORE CHARGE BY A RABBI | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/hazard-pay-authorized-by-us-for-teachers-in-slum-schools.html | Hazard Pay Authorized by U.S. For Teachers in Slum Schools | True | | 1999-06-17 | RE0000804842 | B00000701585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/occidental-ruling-reversed-by-court.html | OCCIDENTAL RULING REVERSED BY COURT | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/soldier-in-ulster-shot-blasting-road.html | SOLDIER IN ULSTER SHOT BLASTING ROAD | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/races-battle-over-confederate-flag.html | Races Battle Over Confederate Flag | True | By Martin Waldron; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/2-senators-back-bistate-pact-to-prevent-thefts-at-airports.html | 2 Senators Back Bistate Pact To Prevent Thefts at Airports | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/bankruptcy-at-the-un.html | Bankruptcy at the U.N. | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/telephone-co-to-give-scores-during-series.html | Telephone Co. to Give Scores During Series | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/bridge-new-pair-will-help-britain-in-bid-for-the-european-title.html | Bridge: New Pair Will Help Britain In Bid for the European Title | True | By Alan Truscott | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/cambodians-report-victory.html | Cambodians Report Victory | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/lichstein-for-pin-money-throws-left-signs-right.html | Lichstein, for Pin Money, Throws Left, Signs Right | True | By Al Harvin; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/us-warns-opel-owners-of-a-defect-in-windshields.html | U.S. Warns Opel Owners Of a Defect in Windshields | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/italy-cuts-bank-rate.html | Italy Cuts Bank Rate | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/li-sound-rejected-as-site-for-jetport.html | L. I. SOUND REJECTED AS SITE. FOR JETPORT | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/article-2-no-title.html | Article 2 â€¦Â Â® No Title | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/8-eastwest-nations-to-set-up-center-on-technology-problems-8.html | 8 Eastâ€¦Â Â®West Nations to Set Up Center on Technology Problems | True | By Walter Sullivan | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/article-5-no-title.html | Article 5 â€¦Â Â® No Title | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/obituary-1-no-title.html | Obituary 1 â€¦Â,Â® No Title | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/planners-approve-a-hudson-convention-center.html | Planners Approve a Hudson Convention Center | True | By Maurice Carroll | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/daniel-ridder-marries-mrs-frani-aclrerman.html | Daniel Ridder Marries Mrs. Frani Ackerman | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/film-fete-reich-collage.html | Film Fete: Reich Collage | True | By Vincent Canby | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/harmony-the-dish-at-democratic-lunch.html | Harmony the Dish at Democratic Lunch | True | By Richard L. Madden; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/2million-fraud-uncovered-here-2-held-in-4year-scheme-involving.html | $2â€¦Â,Â®MILLION FRAUD UNCOVERED HERE | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/waitress-salesman-win-million-each-in-jersey.html | Waitress, Salesman Win Million Each in Jersey | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/soviet-team-takes-modern-pentathlon.html | SOVIET TEAM TAKES MODERN PENT ATHLON | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/rangers-bow61-in-garden-opener.html | RANGERS BOW,6â€¦Â,Â¹, IN GARDEN OPENER | True | By Gerald Eskenazi | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/washington-for-the-record-oct-13-1971.html | Washington: For the Record | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/steelers-practice-on-field-before-series-night-game.html | Steelers Practice on Field Before Series Night Game | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/pirates-beat-orioles-43-and-even-series-at-2all-pirates-edge.html | Pirates Beat Orioles, 4â€¦Â,Â³, And Even Series at 2â€¦Â,Â²All | True | By Joseph Durso; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/5-printing-concerns-form-condominium.html | 5 PRINTING CONCERNS FORM CONDOMINIUM | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/bill-would-increase-homeloan-funds-bill-would-raise-mortgage-funds.html | Bill Would Increase Homeâ€¦Â,Â²Loan Funds | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/german-negotiators-end-up-day-in-east-berlin-theater.html | German Negotiators End Up Day in East Berlin Theater | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/consumer-bill-delayed.html | Consumer Bill Delayed | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/city-block-some-take-a-job-loss-harder-than-others-city-block-some.html | City Block: Some Take a Job Loss Harder Than Others | True | By John Corry | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/wild-gas-well-ignited.html | Wild Gas Well Ignited | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/budgets-of-state-and-city-tied-to-payprice-curbs.html | Budgets of State and City Tied to Payâ€¦Â,Â²Price Curbs | True | By David K. Shipley | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/red-cross-talks-lag-in-korea-but-all-is-harmony.html | Red Cross Talks Lag in Korea, but All Is Harmony | True | By Henry Kamm; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/us-backs-its-china-stand-with-soft-and-hard-sell.html | U.S. Backs Its China. Stand With Soft and Hard Sell | True | By Tad Szulc; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/rollins-eoreporter-named-editor-by-harlem-weekly.html | Rollins, Ex&#234;Â,Â²Reporter, Named Editor by Harlem Weekly | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/bonn-bank-rate-reduced-cut-is-to-4-12-from-5-italy-also-moves-bonns.html | Bonn Bank Rate Reduced; | True | By Hans J. Stueck; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/nader-calls-pact-bonanza-to-ibm-impending-postal-contract-termed.html | NADER CALLS PACT â€˜BONANZAâ€™ TO I.B.M. | True | By Rudy Johnson; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/nixon-acts-to-strengthen-aid-to-minority-business-proposes-budget.html | Nixon Acts to Strengthen Aid to Minority Business | True | By Paul Delaney; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/nuclear-power-plant-set.html | Nuclear Power Plant Set | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/indians-decide-lipon-will-not-be-retained.html | Indians Decide Lipon Will Not Be Retained | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/beaumont-takeover-now-seems-doomed-city-plan-for-beaumont-seems.html | Beaumont Takeover Now Seems Doomed | True | By Howard Taubman | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/ball-to-be-enshrined.html | Ball to Be Enshrined | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/counter-traders-elect-president.html | COUNTER TRADERS ELECT PRESIDENT | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/add-alchemy-to-studies.html | Add Alchemy to Studies | True | John Meehan; Brooklyn, Oct. 8, 1971 | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/sergeant-freed-by-foe-reunited-with-parents.html | Sergeant Freed by Foe Reunited With Parents | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/alec-reeves-dies-inventor-was-69-electronics-expert-set-up-speedy.html | ALEC REEVES DIES; INVENTOR WAS 69 | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/acheson-is-mourned-in-truman-tribute.html | ACHESON IS MOURNED IN TRUMAN TRIBUTE | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/reagan-to-convey-to-thieu-congratulations-from-nixon.html | Reagan to Convey to Thieu Congratulations From Nixon | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/british-petroleum-rights-available-to-holders-today.html | British Petroleum Rights Available to Holders Today | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/shoot-outpeck-and-dawn-lyn-cast-in-hathaway-film.html | Shoot Out':Peck and Dawn Lyn Cast in Hathaway Film | True | By Roger Greenspun | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/pact-runs-into-1973-tokyo-ends-holdout-on-cotton-textiles-accord.html | Pact Runs Into 1973 | True | By Victor Lusinchi; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/conflicting-views-snag-sale-of-hotel.html | CONFLICTING VIEWS SNAG SALE OF HOTEL | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/effort-to-get-un-presence-in-pakistan-deadlocked.html | Effort to Get U N. Presence in Pakistan Deadlocked | True | By Kathleen Teltsch; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/us-aide-rejects-buckley-view-on-un.html | U.S. Aide Rejects Buckley View on U.N. | True | By Warren Weaver Jr.; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/ideals-vs-interests.html | Ideals vs. Interests | True | By William V. Shannon | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/fabric-developed-to-resist-flames.html | FABRIC DEVELOPED TO RESIST FLAMES | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/agnew-in-turkey-supports-reform-backs-erim-regimes-effort-improved.html | AGNEW, IN TURKEY, SUPPORTS REFORM | True | By Peter Grose; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/house-panel-backs-wage-floor-for-maids-and-other-domestics.html | House Panel Backs Wage Floor For Maids and Other Domestics | True | By Marjorie Hunter; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/doris-doree-dramatic-soprano-who-sang-with-themet-dead.html | Doris Doree, Dramatic Soprano Who Sang With the Met, Dead | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/bruins-find-extra-time-on-ice-pays-off.html | Bruins Find Extra Time on Ice Pays Off | True | By Parton Keese | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/alfred-faces-hobart-saturday-in-a-big-battle-of-little-powers.html | Alfred Faces Hobart Saturday in a Big Battle of Little Powers | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/chess-soltis-and-schonhaus-share-handicap-tourney-laurels.html | Chess: Soltis and Schonhaus Share Handicap Tourney Laurels | True | By Al Horowitz | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/state-suspends-three-for-falsifying-ownership-of-horses-poole-and.html | State Suspends Three for Falsifying Ownership of Horses | True | By Joe Nichols | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/canadas-exports-grow.html | Canada's Exports Grow | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/legal-abortions-climb-in-britain-83849-in-year-reported-to-strain.html | LEGAL ABORTIONS CLIMB IN BRITAIN | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/emperors-feast-made-in-usa.html | Emperor's Feast: Made in U.S.A. | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/article-3-no-title.html | Article 3 â€“Â® No Title | True | | 1999-06-17 | RE0000804842 | B00000701585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/customers-ride-an-escalator-through-a-chinese-dragons-mouth.html | Customers Ride an Escalator Through a Chinese Dragon's Mouth | True | By Angela Taylor | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/rights-amendment-faces-delay-in-busy-senate-till-72-session.html | Rights Amendment Faces Delay In Busy Senate Till â€šÃ„Â¬72 Session | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/human-cells-in-test-use-genetic-matter-native-to-bacteria-human.html | Human Cells in Test Use Genetic Matter Native to Bacteria | True | By Harold M. Schmlkr Jr.; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/55th-st-tenants-see-halt-to-eviction.html | 55th St. Tenants See Halt to Eviction | True | By Laurie Johnston | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/eastman-kodak-net-up-peak-sales-reported-eastman-kodak-registers.html | Eastman Kodak Net Up; | True | By Clare M. Reckert | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/month-of-antiwar-rallies-begins-throughout-the-country.html | Month of Antiwar Rallies Begins Throughout the Country | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/police-sergeants-union-seeks-to-bar-hearings-by-knapp-group.html | Police Sergeants Union Seeks to Bar Hearings by Knapp Group | True | By Walter H. Waggoner | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/ballet-aileys-the-mingus-dances.html | Ballet: Ailey's â€šÃ„Â¬The Mingus Dancesâ€šÃ„Â´ | True | By Clive Barnes | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/knoll-opens-own-retail-outlet.html | Knoll Opens Own Retail Outlet | True | By Rita Reif | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/doubling-of-gnp-seen-sales-of-new-autos-increased-in-the-first-10.html | Doubling of G.N.P. Seen | True | By H. Erich Heinemann | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/chile-deplores-pressure-i.html | Chile Deplores â€šÃ„Â¬Pressureâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/mets-concerned-about-third-base-hitting-also-is-matter-for.html | METS CONCERNED ABOUT THIRD BASE | True | By Leonard Koppett; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/top-city-aides-curbed-on-outside-work.html | Top City Aides Curbed on Outside Work | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/loose-judging-standards-assailed.html | Loose Judging Standards Assailed | True | By Walter R. Fletcher | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/davis-starting-for-jets-is-not-afraid-to-throw.html | Davis, Starting for Jets, Is â€šÃ„Â¬Not Afraid to Throwâ€šÃ„Â¬ | True | By Dave Anderson | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/faa-to-require-mufflers-on-2-and-3engine-jets.html | F.A.A. to Require Mufflers on 2â€šÃ„Â® and 3â€šÃ„Â¢Engine Jets | True | By Robert Lindsey; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/house-gets-seat-belt-plan.html | House Gets Seat Belt Plan | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/elms-wins-and-raises-lead-in-world-snipe-class-sail.html | Elms Wins and Raises Lead In. World Snipe Class Sail | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/hill-knowlton-fills-several-key-positions.html | Hill & Knowlton Fills Several Key Positions | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/church-supports-fairness-rules-rejects-weakening-of-right-to.html | CHURCH SUPPORTS FAIRNESS RULES | True | By Jack Gould | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/alabama-college-closes-after-5-days-of-protests.html | Alabama College Closes After 5 Days of Protests | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/us-checking-con-ed-5-rate-rise.html | U.S. Checking Con Ed 5% Rate Rise | True | By Will Lissner | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/thompson-promotes-officer.html | Thompson Promotes Officer | True | By Philip H. Dougherty | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/british-exports-at-record-london-reports-trade-surplus-for-month.html | British Exports at Record | True | By John M. Lee; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/pollution-linked-to-physical-ills-study-here-indicates-effects-are.html | POLLUTION LINKED TO PHYSICAL ILLS | True | By Jane E. Brody; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/russias-goals-in-the-mideast.html | Russia's Goals in the Mideast | True | By Dean Acheson | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/marshmallows-in-the-embers.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/night-of-dark-shadows-arrives.html | Night of Dark Shadows' Arrives | True | A. H. WEILER. | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/henderson-jury-told-of-his-offer-he-wrote-hed-take-blame-for-any.html | HENDERSON JURY TOED OF HIS OFFER | True | By Douglas Robinson; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/delay-in-building-of-schools-assailed.html | DELAY IN BUILDING OF SCHOOLS ASSAILED | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/cancer-politics.html | Cancer Politics | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/per-astra-ad-aspera.html | Per Astra Ad Aspera? | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/conspiracy-charge-against-roy-cohn-dismissed.html | Conspiracy Charge Against Roy Cohn Dismissed | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804842 | B00000701585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/2-newsmen-back-agnews-attacks-tell-panel-his-criticisms-are.html | 2 NEWSMEN BACK AGNEWS ATTACKS | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/army-plans-to-remove-all-post-slot-machines.html | Army Plans to Remove All Post Slot Machines | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/brooklyn-academy-to-sever-its-link-with-parent-body.html | Brooklyn Academy To Sever Its Link With Parent Body | True | By Anna Kisselgoff | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/coast-brush-fire-contained.html | Coast re Contained | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/amex-prices-off-in-active-trading-brokers-sea-uncertainty-on-phase.html | AMEX PRICES OFF IN ACTIVE TRADING | True | By Alexander R. Hammer | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/phoebe-ephron-comedy-writer-dies.html | Phoebe Ephron, Comedy Writer, Dies | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/clementes-foul-borderline-case-controversial-drive-could-have-left.html | CLEMENTE'S FOUL BORDERLINE CASE | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/-michael-ivlahonec-is-dead-led-builders-supply-firm.html | Michael Mahonec Is Dead; Led Builders' Supply Firm | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/yields-on-bonds-continue-to-fall-rates-on-utility-issues-are-lowest.html | YIELDS ON BONDS CONTINUE TO FALL | True | By John H. Allan | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/ali-fight-on-radio.html | Ali Fight on Radio | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/att-forecasts-record-spending-8billion-outlay-to-expand-services.html | A.T.& T. FORECASTS RECORD SPENDING | True | By William D. Smith | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/the-big-wasters.html | Letters to the Editor | True | Charles S. Ascher; New York, Oct. 4, 1971 | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/chamber-seeking-doctor-members-letters-ask-aid-in-curbing-the-winds.html | CHAMBER SEEKING DOCTOR MEMBERS | True | By Richard D. Lyons; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/wittkower-memorial-today.html | Wittkower Memorial Today | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/president-of-bnai-brith-calls-for-new-blackjewish-coalition.html | President of B'nai Brith Calls for New Blackâ€šÃ„Â'Jewish Coalition | True | ByIrving Spiegel; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/police-desk-lieutenants-getting-greater-responsibilities-in-new.html | Police Desk Lieutenants Getting Greater Responsibilities in New Role Here | True | By Lacey Fosburgh | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/curtis-is-plastered-for-giants-but-only-on-right-forearm.html | Curtis Is Plastered For Giants but Only On Right Forearm | True | By William N. Wallace | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/jesuits-name-director.html | Jesuits Name Director | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/punishment-by-dollar.html | Punishment By Dollar | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/music-cherubini-work-attracts-a-large-audience.html | Music: Cherubini Work Attracts a Large Audience | True | By Harold C. Schonberg | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/car-makers-give-ftc-data-to-back-advertising.html | Car Makers Give F.T.C. Data to Back Advertising | True | By John D. Morris; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/ellsberg-inquiry-pressed-in-boston-us-grand-jury-expected-to-return.html | ELLSBERG INQUIRY PRESSED IN BOSTON | True | By Nicholas Gage; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/julius-sedlmayr-weds-mrs-jane-kerr.html | Julius Sedlmayr Weds Mrs. Jane Kerr | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/house-tax-panel-eases-rule-on-foundation-spending.html | House Tax Panel Eases Rule on Foundation Spending | True | By Eileen Shanahan; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/rogers-reproves-chile-on-seizures-assails-plan-to-nationalize-u-s.html | ROGERS REPROVES CHILE ON SEIZURES | True | By Benjamin Welles; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/soybeans-prices-register-a-gain-part-of-increase-is-trimmed-by-late.html | SOYBEANS PRICES REGISTER A GAIN | True | By James J. Nagle | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/congress-to-get-plan-for-a-voice-on-control-posts-reuss-seeks.html | CONGRESS TO GET PLAN FOR A VOICE ON CONTROL POSTS | True | By Philip Shabecoff; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/inflow-at-savings-banks-up-sharply-in-september.html | Inflow at Savings Banks Up Sharply in September | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/volkswagen-sets-new-rise-in-prices-move-puts-the-beetles-cost-above.html | VOLKSWAGEN SETS NEW RISE IN PRICES | True | By Agis Salpjjicas; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/bicameral-alibiville.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/-king-in-new-york-chaplins-81st-film-will-be-shown-here.html | â€šÃ„Â'King in New York,â€šÃ„Â' Chaplin's 81st Film, Will Be Shown Here | True | By Louis Calta | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/nixon-program-in-nations-interest.html | Letters to the Editor | True | Carl A. Imperiale; Brooklyn, Oct. 7, 1971 | 1999-06-17 | RE0000804842 | B00000701585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/us-shortterm-drawings-set-a-record-drawings-by-us-rise-to-a-record.html | U.S. Shortâ€¢â€”â€¢Term Drawings Set a Record | True | By Douglas W. Cray | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/auto-racing-and-the-market-place.html | Auto Racing and the Market Place | True | By John S. Radosta | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/wood-field-and-stream-building-plan-held-threat-to-trout.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/bondsmans-aide-is-held-in-forgery-of-court-documents.html | Bondsman's Aide Is Held in Forgery Of Court Documents | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/saar-chamber-orchestra-lives-up-to-reputation.html | Saar Chamber Orchestra Lives Up to Reputation | True | By Donal Henahan | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/albertoculver-items-going-to-new-agency.html | Albertoâ€¢â€”â€¢Culver Items Going to New Agency | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/hecklers-of-lindsay-at-cornell-focus-on-jail-conditions-here.html | Hecklers of Lindsay at Cornell Focus on Jail Conditions Here | True | By Martin Tolchin; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/more-than-merely-present.html | More Than Merely â€¢â€”â€¢Presentâ€¢â€—â€¢ | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/sadat-and-soviet-agree-on-steps-to-strengthen-egypt.html | Sadat and Soviet Agree on Steps to Strengthen Egypt | True | By Hedrick Smith; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/giants-plotting-a-mobile-attack-hope-to-outsmart-colts-with-rollout.html | GIANTS PLOTTING A MOBILE ATTACK | True | By Michael Strauss | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/kayserroth-says-nixon-move-lifted-sales-of-apparel.html | Kayserâ€¢â€”â€¢Roth Says Nixon Move Lifted Sales of Apparel | True | By Isadore Barmash | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/clarence-b-newman-50-of-newsday-news-staff.html | Clarence B. Newman, 50, Of Newsday News Staff | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/insiders-stockholdings.html | Insidersâ€¢â€—â€¢ Stockholdings | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/two-quit-education-unit.html | Two Quit Education Unit | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/prince-is-born-to-the-aga-khan-in-geneva.html | Notes on People | True | Albin Krebs. | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/in-seattle-superman-is-no-24.html | In Seattle Superman Is No. 24 | True | By Sam Goldaper | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/rebuilding-the-stock-market.html | Rebuilding the Stock Market | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/senate-unit-votes-250million-limit-on-cambodian-aid-sum-is.html | SENATE UNIT VOTES $250â€¢â€—â€¢MILLION LIMIT ON CAMBODIAN AID | True | By John W. Finney; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/carsons-son-on-probation.html | Carson's Son on Probation | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/c-stafford-smythe-dies-at-50-president-of-the-maple-leafs.html | C. Stafford Smythe Dies at 50; President of the Maple Leafs | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/stocks-decline-as-trading-dips-market-drops-in-the-face-of.html | STOCKS DECLINE AS TRADING DIPS | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/progress-reported-in-taxi-talks-here.html | PROGRESS REPORTED IN TAXI TALKS HERE | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/phone-union-seeks-to-buy-network-ads.html | PHONE UNION SEEKS TO BUY NETWORK ADS | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/dr-finn-j-larsen-55-i-exdefense-officiali.html | DR. FINN J. LARSEN, 55, EXâ€¢â€”â€¢DEFENSE OFFICIAL | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/5million-given-to-columbia-u-class-of-96-architect-left-bequest-in.html | $5â€¢â€—â€¢MILLION GIVEN TO COLUMBIA U. | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/profits-and-wages.html | Profits and Wages | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/mrs-kathleen-hoyt-dead-operated-east-side-shop.html | Mrs. Kathleen Hoyt Dead; Operated East Side Shop | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/sales-of-new-cars-rose-in-10day-period-volume-tops-the-figures-the.html | Sales of New Cars Rose in 10â€¢â€—â€¢Day Period | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/laird-warns-of-soviet-missile-buildup-far-exceeding-his-earlier.html | Laird Warns of Soviet Missile Buildâ€¢â€—â€¢Up Far Exceeding His Earlier Estimates | True | By William Beecher; Special to The New York Times | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/us-will-seek-contempt-action-against-defiant-dock-locals.html | U.S. Will Seek Contempt Action Against Defiant Dock Locals | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/campaign-headquarters-of-yonkers-mayor-riddled.html | Campaign Headquarters Of Yonkers Mayor Riddled | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-14 | 1971-10-14 | https://www.nytimes.com/1971/10/14/archives/enemy-demolition-squad-destroys-two-us-copters.html | Enemy Demolition Squad Destroys Two U.S. Copters | True | | 1999-06-17 | RE0000804842 | B00000701585 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/rangers-a-solid-club-bolstered-by-fairbairns-return-to-form.html | Rangers a Solid Club, Bolstered By Fairbairn's Return to Form | True | By Gerald Eskenazi | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/40-indictments-expected-as-result-of-knapp-data-40-indictments-due.html | 40 Indictments Expected As Result of Knapp Data | True | By Juan M. Vasquez | 1999-06-17 | RE0000804839 | B00000701582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/china-reds-firm-on-taiwan-stand-call-soviet-seats-in-un-no.html | CHINA REDS FIRM ON TAIWAN STAND | True | By Tillman Durdin Special to The New York | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/brown-will-try-again-to-rout-dartmouth-hex.html | Ivy League Roundup | True | By Deane McGowen | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/new-suez-moves-expected-in-cairo-steppedup-effort-to-open-the-canal.html | NEW SUEZ MOVES EXPECTED IN CAIRO | True | By Raymond N. Anderson Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/miss-goolagong-gains-final.html | Miss Goolagong Gains Final | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/pirates-95-to-take-series.html | Pirates 9â€Š.â€Š5 to Take Series | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/british-ambushed-at-ulster-border-ireland-indicates-tougher-stand.html | BRITISH AMBUSHED AI ULSTER BORDER | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/henderson-jury-hears-gen-koster-exdivision-chief-testifies-he-wasnt.html | HENDERSON JURY HEARS GENVKOSTER | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/patrolman-indicted-here-in-beating-of-a-prisoner.html | Patrolman Indicted Here In Beating of a Prisoner | True | By Lacey Fosburgh | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/the-day-the-os-came-up-with-nothing-but-os-in-a-world-series.html | The Day the O's Came Up With Nothing but O's in a World Series | True | By Leonard Koppett Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/publisher-sued-by-author-of-the-sensuous-woman.html | Publisher Sued by Author Of â€Š.â€Š'The Sensuous Woman'â€Š.â€Š | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/barclays-cuts-key-rates-to-raise-loan-demand.html | Barclays Cuts Key. Rates To Raise Loan Demand | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/limits-on-the-gnp.html | Letters to the Editor | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/pan-am-planning-further-cutbacks.html | PAN AM PLANNING FURTHER CUTBACKS | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/leonard-m-gold-marries-lois-f-meyer.html | Leonard M. Gold Marries Lois F. Meyer | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/secret-satellite-launched.html | Secret Satellite Launched | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/davis-takes-lead-in-semifinal-round-of-85000-bowling.html | Davis Takes Lead In Semifinal Round Of $85,000 Bowling | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/merck-income-at-record-pfizer-and-colgate-up-chemical-makers-report.html | Merck Income at Record | True | By Gerd Wilcke | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/home-looks-sweet-to-jets-looms-bitter-for-giants.html | About Pro Football | True | By William N. Wallace | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/di-giuseppe-sings-his-first-devereux.html | DI GIUSEPPE SINGS HIS FIRST â€Š.â€Š'DEVEREUX'â€Š.â€Š | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/albert-m-deichler-jr-75-city-midday-club-manager.html | Albert M. Deichler Jr., 75, City Midday Club Manager | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/city-hospital-unit-votes-job-attrition.html | CITY HOSPITAL UNIT VOTES JOB ATTRITION | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/morris-bernstein-who-set-up-bethlsrael-institutez-dies-at-88.html | Morris Bernstein, Who Set Up Beth Israel Institute, Dies at 88 | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/oil-company-fined-for-spill.html | Oil Company Fined for Spill | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/prices-of-stocks-tumble-in-wideranging-retreat-blue-chips-and.html | Prices of Stocks Tumble In Wideâ€Š.â€Š.â€Š'Ranging Retreat | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/screen-stembers-7254forum-offers-diffuse-saga-of-young-man.html | Screen: Stember's '7254':Forum Offers Diffuse Saga of Young Man | True | By A. H. Weiler | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/book-fair-in-frankfurt-is-responding-to-trends.html | Book Fair in Frankfurt Is Responding to Trends | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/a-persian-night-of-kings-queens-sheiks-sultans-and-diamonds-a.html | A Persian Night of Kings, Queens, Sheiks, Sultans and Diamonds | True | By Charlotte Curtis Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/next-time-shell-do-away-with-furniture.html | Next Time She'll Do Away With Furniture | True | By Rita Reif | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/mrs-rosenstiel-fined-500-on-attemptedperjury-plea.html | Mrs. Rosenstiel Fined $500 On Attemptedâ€Š.â€Š.â€Š'Perjury Plea | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/silver-futures-continue-to-advance.html | Silver Futures Continue to Advance | True | By James J. Nagle | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/bus-terminal-habitues-get-own-coffeehouse.html | Bus Terminal Habitues Get Own Coffeehouse | True | By Paul L. Montgomery | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/nobail-prisoner-release-investigated.html | Noâ€Š.â€Š'Bail Prisoner Release Investigated | True | By James F. Clarity | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/5-rockefeller-brothers-gather-as-sister-opens-a-vestpocket-park.html | 5 Rockefeller Brothers Gather as Sister Opens a Vestâ€Š.â€Š.â€Š'Pocket. Park | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/6-indicted-in-jersey-in-theft-on-docks.html | 6 Indicted in Jersey in Theft on Docks | True | | 1999-06-17 | RE0000804839 | B00000701582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/price-panel-to-get-many-early-pleas-by-key-industries-price-panel.html | Price Panel to Get Many Early Pleas By Key Industries | True | By Michael C. Jensen | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/journalism-school-to-honor-times-cbs-mrs-brown.html | Journalism School to Honor Times, â€¦Â¹ C.B.S., Mrs. Brown | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/eisenhower-salute.html | Notes on People | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/sharp-battle-near-krek.html | Sharp Battle Near Krek | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/exkennedy-aide-called-by-inquiry-gifford-is-due-on-oct-27-in.html | EXâ€¦Â¹KENNEDY AIDE CALLED BY INQUIRY | True | By Nicholas Gage Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/front-page-1-no-title.html | Front Page 1 â€¦Â® No Title | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/seoul-to-sign-pact-textile-parley-opens-in-tokyo.html | Seoul to Sign Pact | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/trotter-racing-secretary-is-dismissed-by-nyra-nyra-releases-trotter.html | Trotter, Racing Secretary, Is Dismissed by N.Y.R.A. | True | By Joe Nichols | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/greek-regime-foe-appeals-to-agnew.html | GREEK REGIME FOE APPEALS TO AGNEW | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/rail-ton-mileage-off-from-70-week.html | RAIL TON FROM OFF FROM â€¦Â '70 WEEK | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/passenger-with-a-licensed-gun-shoots-2-assailants-in-subway.html | Passenger With a Licensed Gun Shoots 2 Assailants in Subway | True | By Eric Pace | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/3-held-in-protest-against-governor.html | 3 HELD IN PROTEST AGAINST GOVERNOR | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/subway-motormen-end-strike-in-paris-after-chabans-plea.html | Subway Motormen End Strike in Paris After Chaban's Plea | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/dining-at-the-plaza-after-its-face-lift.html | Dining at the Plaza After Its Face Lift | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/hirohito-home-urges-new-effort-for-friendship.html | Hirohito, Home, Urges New Effort for Friendship | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/army-to-release-65000-by-next-june-30-to-reduce-forces-to-892000.html | Army to Release 65,000 by Next June 30 to Reduce Forces to 892,060 | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/mgm-sets-move-in-leisure-field-hotel-a-ships-planned-new-chairman.html | Mâ€¦Â²Gâ€¦Â²M SETS MOVE IN LEISURE FIELD | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/famulas-63-leads-club-pros-by-two.html | FAMULA'S 63 LEADS CLUB PROS BY TWO | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/teamster-chief-adamant.html | Teamster Chief Adamant | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/jerome-rose-gives-his-annual-recital.html | JEROME ROSE GIVES HIS ANNUAL RECITAL | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/crowds-wagering-rise-as-71-curtain-falls-at-westbury.html | Crowds, Wagering Rise as â€¦Â '71 Curtain Falls at Westbury | True | By Louis Meant Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/bayh-assistant-resigns.html | Bayh Assistant Resigns | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/syria-says-israeli-planes-violated-airspace-and-fled.html | Syria Says Israeli Planes Violated Airspace and Fled | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/63-million-a-record-saw-series-night-game.html | 63 Million, a Record, Saw Series Night Game | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/abortion-group-to-march.html | Abortion Group to March | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/residents-flee-blaze-in-stanhope-hotel.html | Residents Flee Blaze in Stanhope Hotel | True | By John Sibley | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/a-fantasy-stuns-the-critics-circle.html | Sports of The Times | True | By Arthur Dauey | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/2-here-convicted-of-having-bombs.html | 2 HERE CONVICTED OF HAVING BOMBS | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/bankamerica-profit-rose-76-in-the-third-quarter-earnings-figures.html | BankAmerica Profit Rose 7.6% in the Third Quarter | True | By Douglas W. Cray | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/growth-of-money-slows-annual-increase-of-only-07-is-shown-over-last.html | Growth of Money Slows | True | By H. Erich Heinemann | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/floridians-down-memphis-with-big-4th-period-10399.html | Floridians Down Memphis With Big 4th Period, 103.99 | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/eec-wants-a-list.html | E.E.C. Wants a List | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/pregnant-teacher-upheld-in-fight-on-required-leave.html | Pregnant Teacher Upheld In Fight on Required Leave | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/rogers-stand-spurs-chile-unity-drive.html | Rogers Stand Spurs Chile Unity Drive | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/influenza-shots-held-ineffective-virologist-says-regulatory-agency.html | INFLUENZA SHOTS HELD INEFFECTIVE | True | By Richard D. Lyons Special to The New York | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/one-great-moment-in-us-marketing.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/nixons-own-expert-criticizes-cutbacks-in-school-lunches-expert.html | Nixon's Own Expert Criticizes Cutbacks In School Lunches | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/bouquet-to-new-yorkers.html | Letters to the Editor | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/181821-abortions-perform.html | 181,821 Abortions Perform | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/article-1-no-title.html | Article 1 â€ÃÂ"â€ÃÂ" No Title | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/rogers-indicates-us-may-increase-israeli-arms-aid-deplores-new.html | ROGERS INDICATES U.S. MAY INCREASE ISRAELI ARMS AID | True | By Terence Smith | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/peru-oil-exploration-set.html | Peru Oil Exploration Set | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/effects-of-milk-on-blacks-noted-some-children-unable-to-digest-it.html | EFFECTS OF MILK ON BLACKS NOTED | True | By Jane E. Brody Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/taxexempt-yields-drop-rates-on-state-and-city-bonds-reach-lowest.html | Taxâ€ÃÂ"Exempt Yields Drop; | True | By John H. Allan | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/john-g-hodges.html | JOHN G. HODGES | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/guerrillas-said-to-curb-relief.html | Guerrillas Said to Curb Relief | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/physiologist-at-vanderbilt-wins-a-nobel-for-hormone-research-us.html | Physiologist at Vanderbilt Wins a Nobel for Hormone Research | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/labor-setting-up-price-watchdog-many-bids-unions-protect-nation.html | LABOR SETTING UP PRICE â€ÃÂ"WATCHDOGâ€ÃÂ" | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/canadians-move-to-spur-economy-government-will-increase-spending.html | CANADIANS MOVE TO SPUR ECONOMY | True | By Jay Walz special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/885924-wins-in-jersey.html | 885924 Wins in Jersey: | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/pound-circulation-increases-831million-in-the-week.html | Pound Circulation Increases Ã‚Â£8.31â€ÃÂ"Million in the Week | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/rangers-list-ticket-sale.html | Rangers List Ticket Sale | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/middleincome-wage-earners-are-found-to-need-legal-aid.html | Middleâ€ÃÂ"Income Wage Earners Are Found to Need Legal Aid | True | By Deirdre Carmody | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/william-h-tripp-yaoitt-deslolirll-engineer-who-was-politioq.html | WILLIAM H. TRIPP, YACHT DESIGNER | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/it-was-enough-to-make-a-man-cry-briles-did.html | It Was Enough to Make a Man Cry â€ÃÂ¶ Briles Did | True | By Murray Crass Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/a-swiss-to-the-rescue.html | Letters to the Editor | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/benefits-of-open-libraries.html | Letters to the Editor | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/the-message-in-the-microcosm.html | Books of The Times | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/fischer-petrosian-draw-in-5th-game-tied-at-2-12-each.html | Fischer, Petrosian Draw in 5th Game; Tied at 2Ã‚Â½â€ÃÂ"â€ÃÂ"Ã½ Each | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/fortune-society-scores-plan-for-topsecurity-prison.html | Fortune Society Scores Plan for Topâ€ÃÂ"Security Prison | True | By C. Gerald Fraser | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/artichoke-hearts-are-baked-in-pie.html | Artichoke Hearts Are Baked in Pie | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/the-muse-of-tragedy-is-still-waiting.html | The Muse of Tragedy Is Still Waiting | True | By Helen Vlachos | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/frankie-laine-ties-old-to-new-singers-mannered-style-marks-return.html | FRANKIE LAINE TIES OLD TO NEW | True | By John S. Wilson | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/chinese-fashions-at-japanese-store.html | Shop Talk | True | By Joan Cook | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/neighbors-of-west-side-squatters-argue-at-hearing.html | Neighbors of West Side Squatters Argue at Hearing | True | By Maurice Carroll | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/for-elderly-phase-2-is-glint-of-hope.html | For Elderly, Phase 2 Is Glint of Hope | True | By Francis X. Clines | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/bell-tolls-in-europe-for-traditional-way-of-teaching.html | Bell Tolls in Europe for Traditional Way of Teaching | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/us-war-dead-at-8-in-week-fewest-since-65.html | U.S. War Dead at 8 in Week Fewest Since â€ÃÂ"65 | True | | 1999-06-17 | RE0000804839 | B00000701582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/rogers-voices-confidence-on-china-vote-at-un.html | Rogers Voices Confidence on China Vote at U.N. | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/nixon-court-list-may-be-enlarged-official-says-earlier-rating-by.html | NIXON COURT LIST MAY BE ENLARGED | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/the-danger-was-at-the-top.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/bridge-declarer-must-make-the-most-of-chances-to-land-contract.html | Bridge:Declarer Must Make the Most Of Chance to Land Contract | True | By Alan Truscott | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/tv-jude-the-obscure-serial-shown-on-channel-13.html | TV: Jude the Obscureâ€šÃ„Â´ Serial Shown on Channel | True | By John J. O'Connor | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/democrats-at-it-again.html | Democrats at It Again | | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/bnai-brith-sees-crisis-in-family-moves-to-combat-threats-to-jewish.html | B'NAI BRITH SEES. â€šÃ„Â²CRISIS IN FAMILYâ€šÃ„Â´ | True | By Irving Spiegel Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/lisbon-tells-of-angola-toll.html | Lisbon Tells of Angola Toll | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/samuel-spewack-72-coauthor-of-broadway-comedies-is-dead-worhed-with.html | Samuel Spewack,72 Coâ€šÃ„Â²Author Of Broadway Comedies, Is Dead | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/horsemen-see-bonanza-for-bookies-in-tv-plan.html | Horsemen See Bonanza For Bookies in TV Plan | True | By Sieve Cady | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/city-held-close-to-its-debt-limit-beame-cites-parity-wages-for.html | CITY HELD CLOSE TO ITS DEBT LIMIT | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/2-gunmen-assassinate-eseast-pakistan-chief.html | 2 Gunmen Assassinate Esâ€šÃ„Â²East Pakistan Chief | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/the-conquest-of-cancer.html | The Conquest of Cancer | True | By Emil Frei 3d | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/mrs-harris-vows-to-fight-mistrust-head-of-credentials-panel-sees.html | MRS. HARRIS VOWS TO FIGHT MISTRUST | True | By B. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/commodity-price-index-off-02-from-weekago-level.html | Commodity Price Index Off 0.2 From Weekâ€šÃ„Â²Ago Level | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/abuses-on-shoes.html | Letters to the Editor | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/a-senators-immunity.html | A Senator's Immunity | True | By Henry Steele Commager | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/nets-open-the-season-tonight-and-barry-is-feeling-no-pain.html | Nets Open the Season Tonight And Barry Is Feeling No Pain | True | By Sam Goldaper Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/dock-union-in-los-angeles-votes-to-return-to-work.html | Dock Union in Los Angeles Votes to Return to Work | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/five-get-10year-sentences-in-west-virginia-vote-fraud.html | Five Get 10â€šÃ„Â²Year Sentences in West Virginia Vote Fraud | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/the-second-messenger.html | The Second Messenger | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/wood-field-and-stream-sportsman-sees-no-need-for-sympathy-for-an.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/4th-violent-night-besets-paterson-puerto-ricans-seeking-job-of.html | 4TH VIOLENT NIGHT BESETS PATERSON | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/idle-workers-bitter-in-old-railroad-town.html | The Talk of Susquehanna | True | By Jon Nordiminier Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/rhodesia-sees-hand-bolstered-by-us-senate-move-on-chrome.html | Rhodesiaâ€šÃ„Â´ Sees Hand Bolstered by U.S Senate Move on Chrome | True | By Paul Hofmann korcle to The New York Timmf | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/house-unit-votes-2-pay-minimum-in-1972-floor-fight-expected.html | House Unit Votes $2 Pay Minimum in 1972 | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/2-esposito-goals-help-bruins-win-champion-adds-2-assists-in-62-rout.html | 2 ESPOSITO GOALS HELP BRUINS WIN | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/senators-forsaking-senate-for-the-stump-well-ahead-of-the-1972.html | Senators Forsaking Senate for the Stump Well Ahead of the 1972 Primaries | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/martin-modifies-markettie-view-replies-at-sec-hearing-on-linking.html | MARTIN MODIFIES MARKETâ€šÃ„Â²TIE VIEW | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/market-place-usual-wisdom-defied-by-fund.html | Market Place Usual Wisdom Defied by Fund | True | By Robert Metz | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/lutz-borowiak-are-victors-ashe-bows-in-pro-tennis.html | Lutz, Borowiak Are Victors, Asher Bows in Pro Tennis | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/judy-heldman-is-defeated-in-dewar-cup-2d-round.html | Judy Heldman Is. Defeated In Dewar Cup 2d Round | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/janet-baker-shows-mastery-in-song-mezzosoprano-gives-absorbing.html | Janet Baker Shows Mastery in Song | True | By Harold C. Schonberg | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/texas-ranger-kills-mobster-of-1930s.html | TEXAS RANGER KILLS MOBSTER OF 1930'S | True | | 1999-06-17 | RE0000804839 | B00000701582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/textile-parley-opens-in-tokyo-governmental-negotiations-seek-pact.html | TEXTILE PARLEY OPENS IN TOKYO | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/camera-obscura.html | Camera Obscura | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/agency-declares-fuel-oil-is-subject-to-price-freeze.html | Agency Declares Fuel Oil Is Subject to Price Freeze | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/share-increase-is-planned.html | Share Increase Is Planned | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/bernstein-on-podium.html | Bernstein on Podium | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/bank-loan-interest-dipped-in-august-but-only-slightly.html | Bank Loan Interest Dipped in August, But Only Slightly | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/fortress-america.html | Fortress America? | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/slaying-suspect-indicted.html | Slaying Suspect Indicted | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/kemp-malone-chaucer-expert-at-johns-hopkins-dies-at-82.html | Kemp Malone, Chaucer Expert, At Johns Hopkins, Dies at 82 | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/teleprompter-witness-asserts-he-took-bribe-rejected-one.html | Teleprompter Witness Asserts He Took Bribe, Rejected One | True | By Arnold H. Lijbasch | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/penn-central-trustees-to-see-manhattanrealty-bids-today.html | Penn Central Trustees to See Manhattanâ€šÃ„Â´Realty Bids Today. | True | By Robert E. Bedingfield | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/pirates-beat-orioles-40-and-gain-32-lead-in-series-pirates-beat.html | Pirates Beat Orioles, 4â€šÃ„Â´0, and Gain 3â€šÃ„Â´2 Lead in Series | True | By Joseph Durso Special to The New York Them | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/monetary-reserves-of-big-nations-rise.html | MONETARY RESERVES OF BIG NATIONS RISE | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/legislator-hurt-in-relief-protest-scuffle-in-hartford-erupts-in.html | LEGISLATOR HURT IN RELIEF PROTEST | True | By Joseph B. Treaster Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/chicagos-frank-agency-sells-all-of-a-new-issue.html | Advertising | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/sudan-names-a-cabinet-retaining-most-ministers.html | Sudan Names a Cabinet, Retaining Most Ministers | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/retail-sales-up-in-week.html | Retail Sales Up in Week | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/us-aides-oppose-a-major-expansion-in-the-youth-corps.html | U.S. Aides Oppose A Major Expansion In the Youth Corps | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/rockets-toppled-by-76ers-10594-cunningham-gets-41-points-for.html | ROCKETS TOPPLED BY 76ERS 105â€šÃ„Â´94 | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/august-inventories-of-business-gained.html | August Inventories Of Business Gained | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/2-offices-here-lead-antiinflation-drive.html | 2 Offices Here Lead Antiâ€šÃ„Â´Inflation Drive | True | By Will Lissner | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/eye-injury-imperils-bings-pro-career.html | EYE INJURY IMPERILS BING'S PRO CAREER | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/bubba-worries-giants-harper.html | Bubba Worries Giantsâ€šÃ„Â´ Harper | True | By Al Harvin | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/bills-coach-sees-an-upturn-ahead-club-too-good-to-go-on-losing.html | BILLSâ€šÃ„Â´ COACH SEES AN UPTURN AHEAD Club â€šÃ„Â´Too Goodâ€šÃ„Â´ to Go On Losing, Johnson Says | True | By Michael Strauss | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/house-panel-votes-illegal-aliens-bill.html | HOUSE PANEL VOTES ILLEGAL ALIENS BILL | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/souths-dilemma.html | Letters to the Editor | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/new-accounting-for-leases-is-opposed-change-opposed-in-leasing.html | New Accounting for Leases Is Opposed | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/a-stern-program-by-grete-sultan-pianist-at-carnegie-pays-little.html | A STERN PROGRAM BY GRETE SULTAN | True | By Allen Hughes | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/fund-leaders-reject-bid-for-socialpolicy-rules-funds-reject-bid-for.html | Fund Leaders Reject Bid For Socialâ€šÃ„Â´Policy Rules | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/sutherlands-work-opened-new-field.html | Sutherland's Work Opened New Field | True | By Boyce Rensberger | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/harlem-photographers-view-shrinks.html | Harlem Photographer's View Shrinks | True | By McCandlish Phillips | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/porter-sees-nixon-visits-disturbing-vietnam-reds.html | Porter Sees Nixon Visits Disturbing Vietnam Reds | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/city-report-cites-loss-of-housing-razing-for-offices-evicting.html | CITYREPORT CITES LOSS OF HOUSING | True | By Laurie Johnston | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/vatican-synod-shifts-discussion-to-promotion-of-world-justice.html | Vatican Synod Shifts Discussion To Promotion of World Justice | True | By Edward B. Fiske Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/2-jersey-leaders-drop-script-and-remain-silent-on-muskie.html | 2 Jersey Leaders Drop Script And Remain Silent on Mashie | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/saab-gains-discount-on-auto-insurance.html | SAAB GAINS DISCOUNT ON AUTO INSURANCE | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/kissinger-to-begin-trip-to-peking-on-saturday.html | Kissinger to Begin Trip To Peking on Saturday | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/no-decision-made-on-pier-mediator-nixon-ordered-us-officials-to.html | NO. DECISION MADE ON PIER MEDIATOR | True | By Richard Phalon | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/senate-unit-votes-844million-cut-from-aid-request-fulbrights.html | SENATE UNIT VOTES $844â€‹Ã‚Â¢MILLION CUT FROM AID REQUEST | True | By Felix Belair Jr. Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/house-approves-a-federal-agency-to-aid-consumers-senate-prospects.html | HOUSE APPROVES A FEDERAL AGENCY TO AID CONSUMERS | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/environment-exhibits-mark-park-art-show.html | Environment Exhibits Mark Park Art Show | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/bank-alters-plan-for-coast-merger-wells-fargo-would-divest-41-of-95.html | Merger News | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/jet-voyages-of-discovery.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/prices-on-amex-decline-sharply-drop-is-largest-in-2-months-pace-of.html | PRICES ON AMEX DECLINE SHARPLY | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/investigator-of-hormones-secrets-earl-wilbur-sutherland-jr.html | Men in the News | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/four-nations-bitter-testiles-tactics-embitter-asians.html | Four Nations Bitter | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/germ-war-center-will-be-converted-into-a-cancer-lab.html | Germ War Center Will Be Converted Into a Cancer Lab | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/dr-claude-begk-heart-specialist-of-neurosurgeon-originator-an.html | DR. CLAUDE BECK, HEART SPECIALIST | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/a-film-examines-right-to-life-of-a-mentally-retarded-infant.html | Film Examines Right to Life Of a Mentally Retarded Infant | True | By Harold M. Schmeecr Jr. Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/to-end-economic-domination.html | Letters to the Editor | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/continental-can-net-off-american-can-lags-sales-and-earnings.html | Continental Can Net Off; | True | By Clare M. Reckert | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/stars-canadiens-tie-11.html | Stars, Canadiens Tie, 1â€‹Ã‚Â¢1 | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/pakistan-said-to-have-received-north-korean-arms.html | Pakistan Said to Have Received North Korean Arms | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/fda-sets-new-standards-for-prescription-drugs.html | F.D.A. Sets New Standards For Prescription Drugs | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/stand-reaffirmed-by-britain.html | Stand Reaffirmed by Britain | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/regis-debray-talks-to-president-allende.html | Regis Debray Talks to President Allende | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/the-proceedings-in-the-un-today-oct-15-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/new-hope-for-black-colleges.html | New Hope for Black Colleges | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/municipal-loan-foes-in-confrontation.html | Municipal Loan Foes in Confrontation | True | By Edith Evans Asbury | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/12thhour-drive-is-made-for-a-chicago-landmark.html | 12thâ€‹Ã‚Â¢Hour Drive Is Made For a Chicago Landmark | True | By Seth S. King Special to The New York Times | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/stage-yannis-friends-and-relations-misses-sherwood-and-hall-only.html | Stage: Yanni's â€‹Ã‚Â¢Friends and Relationsâ€‹Ã‚Â¢ | True | By Clive Barnes | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-15 | 1971-10-15 | https://www.nytimes.com/1971/10/15/archives/7-dead-in-nato-games.html | 7 Dead in NATO Games | True | | 1999-06-17 | RE0000804839 | B00000701582 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/mayor-of-paterson-acts-to-assist-puerto-ricans.html | Mayor of Paterson Acts to Assist Puerto Ricans | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/norman-steenrod-xrt-on-opology.html | NORMAN STEENROD, EXPERT ON TOPOLOGY | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/skil-sues-black-decker-in-civil-antitrust-action.html | Skil Sues Black & Decker In Civil Antitrust Action | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/grand-jury-begins-hearing-testimony-on-loan-program.html | Grand Jury Begins Hearing Testimony On Loan Program | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/police-end-limit-on-study-leaves-murphy-says-attendance-at-college.html | POLICE END WET ON STUDY LEAVES | True | By Robert D. McFadden | 1999-06-17 | RE0000804841 | B00000701584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/miss-fromhold-wed-to-timothy-driscoll.html | Miss Fromhold Wed To Timothy Driscoll | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã¶â€šÃ„Âª No Title | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/200-tombs-inmates-are-treated-to-classical-music.html | 200 Tombs Inmates Are Treated to Classical Music | True | By Michael T. Kaufman | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/customs-inspectors-credit-union-short-500000-aide-sought.html | Customs Inspectors Credit Union Short $500,000 | True | By Nicholas Gage | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/us-tells-chile-seizures-could-endanger-aid-to-needy-countries.html | U.S. Tells Chile Seizures Could Endanger Aid to Needy Countries | True | By Benjamin Welles Special to The New York TOM | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/with-quota-pact-ill-will-washingtons-harsh-tactics-anger-tokyo.html | News Analysis | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/sam-snead-cards-65-to-lead-by-3-on-132.html | SAM SNEAD CARDS 65 TO LEAD BY 3 0N 132 | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/barring-public-strikes.html | Barring Public Strikes | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/braves-triumph-111109.html | Braves Triumph, 111â€šÃ„Â¢109 | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/luna-19-to-remain-in-orbit-and-will-not-land-on-moon.html | Luna 19 to Remain in Orbit And Will Not Land on Moon | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/stage-sleuth-still-fun.html | Stage: â€šÃ„Â¶Sleuthâ€šÃ„Â¶ Still Fun | True | By Clive Barnes | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/verdict-on-dean-due-nov-1.html | Verdict on Dean Due Nov. 1 | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/muskie-on-a-tour-of-newark-is-shown-scars-of-1967-riots.html | Muskie, on a Tour of Newark, Is Shown Scars of 1967 Riots | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/raymond-l-mcann.html | RAYMOND L. M'CANN. | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/campuses-stormed-by-seouls-troops-to-combat-unrest-special-to-the.html | Campuses Stormed By Seoul's Troops To Combat Unrest | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/howard-a-austin-dies-at-55-essenior-aide-at-prudential.html | Howard A. Austin Dies at 55; Exâ€šÃ„Â¶Senior Aide at Prudential | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/the-toxic-americans.html | The Toxic Americans | True | By Bruce McDuffie | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/telephone-co-to-give-scores-during-series.html | Telephone Co. to Give Scores During Series | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/holdups-a-way-of-life-to-irt-clerk.html | Holdups a Way of Lifeâ€šÃ„Â¶ to IRT Clerk | True | By Deirdre Carmody | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/pennsy-receives-bids-for-midtown-realty-trustees-offered-165256021.html | Pennsy Receives Bids for Midtown Realty | True | By Robert E. Bedingfield Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/pearl-primus-is-honored-for-contribution-to-culture.html | Pearl Primus Is Honored For Contribution to Culture | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/banking-profits-rise-earnings-listed-by-banking-units.html | Banking Profits Rise | True | By H. Erich Heinemann | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/kosygin-praises-president-on-trip-russian-talking-with-8-us.html | KOSYGIN PRAISES PRESIDENT ON TRIP | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/pacts-welcomed-by-industry-here-both-the-manufacturers-and.html | PACTS WELCOMED BY INDUSTRY HERE | True | By Herbert Koshetz | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/sales-advance-8-sales-and-earnings-statistics-are-reported-by.html | Sales Advance 8% | True | By Clare M. Reckert | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/tax-aide-chosen-to-head-enforcement-of-phase-2-tax-official-is.html | Tax Aide Chosen to Head Enforcement of Phase 2 | True | By Michael C. Jensen Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/gm-pays-450000-to-man-hurt-in-car.html | G.M. PAYS $450,000 TO MAN HURT IN CAR | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/malfunction-restricts-metroliners-to-80-mph.html | Malfunction Restricts Metroliners to 80 M.P.H. | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/man-stabbed-going-to-42d-st-station-suspect-19-is-shot.html | Man Stabbed Going To 42d St., Station; Suspect, 19, Is Shot | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/whites-undercut-norfolk-busing.html | Whites Undercut Norfolk Busing | True | By William K. Stevens Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/times-completes-memphis-tv-deal.html | TIMES COMPLETES MEMPHIS TV DEAL | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/miss-crigler-is-bride-here.html | Miss Crigler Is Bride Here | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/a-bomb-blast-rips-building-at-mit.html | A BOMB BLAST RIPS BUILDING AT M.I.T | True | | 1999-06-17 | RE0000804841 | B00000701584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/gulfstream-gets-prime-race-dates-florida-track-wins-long-court.html | GULFSTREAM GETS PRIME RACE DATES | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/murphy-removes-detective-chief-pending-inquiry-knapp-data-cited.html | MURPHY REMOVES DETECTIVE CHIEF PENDING INQUIRY | True | By David Burnham | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/annie-l-powers.html | ANNIE L. POWERS | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/more-problems-beset-ewbank.html | More Problems Beset Ewbank | True | By Dave Anderson | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/house-unit-votes-new-cancer-bill-panel-unanimously-approves-an.html | HOUSE UNIT VOTES NEW CANCER BILL | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/ford-lists-rises-in-prices-for-several-1972-models.html | Ford Lists Rises in Prices For Several 1972 Models | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/18-seized-at-west-point-given-date-to-leave-us.html | 18 Seized at West Point Given Date to Leave U.S. | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/lunchhour-special-serenade-by-youthful-bulgarian-chorus.html | Lunchâ€‹Â‹Â°Hour Special: Serenade By Youthful Bulgarian Chorus | True | By Richard F. Shepard | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/trudeau-is-confident-on-the-economy.html | Trudeau Is Confident on the Economy | True | By Jay Walz Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/palisades-park-hopes-receding.html | Palisades Park: Hopes Receding | True | By James M. Markham Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/flora-austin-borg-jersey-newswoman.html | FLORA AUSTIN BORG, JERSEY NEWSWOMAN | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/us-wins-its-2d-court-case-on-compliance-with-freeze.html | U.S. Wins Its 2d Court Case On Compliance With Freeze | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/palmer-leads-french-golf-with-66.html | Palmer. Leads French Golf With 66 | True | By Michael Katz Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/u-s-businessmen-seeking-invitations-to-fair-in-canton.html | U. S. Businessmen Seeking invitations To Fait in: Canton | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/ronan-optimistic-on-30cent-fare-top-city-aides-also-hopeful-after.html | RONAN OPTIMISTIC ON 30â€‹Â‹Â°CENT FARE | True | By Frank J. Trial | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/cornell-is-host-to-harvard-today.html | Cornell Is Host to Harvard Today | True | By S. Wite Gobpon Jr. | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/fcc-overrules-2-giant-carriers-att-and-western-union-lose-microwave.html | F. C.C. OVERRULES 2 GIANT CARRIERS | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/tenants-group-charts-fight-against-city-rent-control-law.html | Tenant's Group Charts Fight Against City Rent Control Law | True | By David K. Shipler | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/college-test-fees-raised-government-investigating.html | College Test Fees Raised; Government Investigating | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/pioneer-economic-pulsetaker-simon-kuznets.html | Man in the News | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/alexanders-welcomed-at-roosevelt-field-new-alexanders-welcomed-on-l.html | Alexander's Welcomed at Roosevelt Field | True | By Isadore Barmash Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/goodrich-to-get-control-of-netherlands-concern-companies-take.html | Merger News | True | By Alexander R. Hammier | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/un-china-action-may-take-one-rollcall-or-20.html | U. N. China Action May Take One Rollâ€‹Â‹Â°Callâ€‹Â‹Â°Or 20 | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/president-and-graham-switch-roles-in-day-for-evangelist.html | President and Graham Switch Roles in â€‹Â‹Â°Dayâ€‹Â‹Â° for Evangelist | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/art-two-uses-of-the-shaped-canvas-frank-stellas-reliefs-and.html | Art: Two Uses of the Shaped Canvas | True | By Hilton Kramer | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/city-enforcement-of-prices-sought-doubts-on-the-ability-of-us-to.html | CITYENFORCEMENT OF PRICES SOUGHT | True | By Will Lissner | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/dr-henry-j-barrow-79-i-led-bronx-medical-group.html | Dr. Henry J. Barrow, 79; Led Bronx Medical Group | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/nixon-aide-sees-wagepriee-rises-permitted-soon-economic-adviser.html | NIXON AIDE SEES WAGEâ€‹Â‹Â°PRICE RISES PERMITTED SOON | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/brother-joseph-of-manhattan-college-64-dead.html | Brother Joseph of Manhattan College 64, Dead | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/4650-pulled-out-of-combat.html | 4,650 Pulled Out of â€‹Â‹Â°Combat | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/kuznets-is-termed-the-father-of-the-gnp.html | An Appraisal | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/aidu-of-bonig-party.html | WILL â€‹Â‹Â°RASNERâ€‹Â‹Â° DEAD; AIDE OF BONN PARTY | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/bulls-beat-bullets-10682.html | Bulls Beat Bullets, 106â€‹Â‹Â°82 | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/canada-increases-her-trade-surplus.html | CANADA INCREASES HER TRADE SURPLUS | True | | 1999-06-17 | RE0000804841 | B00000701584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/five-chosen-to-get-browning-awards.html | FIVE CHOSEN TO GET BROWNING AWARDS | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/not-a-soupedup-version-just-the-normal-clemente.html | Not a Soupedâ€šÃ„Â¹Up Version, Just the Normal Clemente | True | By Murray Chass Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/house-rules-unit-bars-vote-on-desegregation-measure.html | House Rules Unit Bars Vote On Desegregation Measure | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/bridge-declarers-ability-a-factor-to-weigh-in-penalty-double.html | Bridge:Declarer's, Ability A Factor To Weigh in Penalty Double | True | By Alan Truscott | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/stocks-stumble-volume-stays-low-dow-declining-351-falls-into-chart.html | STOCKS STUMBLE; VOLUME STAYS LOW | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/port-agency-aide-quits-in-protest-at-us-hearing-he-assails-proposal.html | PORT AGENCY AIDE QUITS IN PROTEST | True | By Richard L. Madden Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/minnesota-opera-begins-strongly-postcard-from-morocco-suited-to.html | MINNESOTA OPERA BEGINS STRONGLY | True | By Raymond Ericson Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/medina-leaves-army-feels-like-a-civilian.html | Medina Leaves Army; Feels â€šÃ„Â¹Like a Civilianâ€šÃ„Â¹ | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/ocean-hill-school-board-told-to-answer-charges.html | Ocean Hill School Board Told to Answer Charges | True | By Leonard Buder | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/wright-club-is-linked-to-board-building.html | Wright Club Is Linked to Board Building | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/250-calls-to-channel-13-protest-nudity-in-movie.html | 250 Calls to Channel 13 Protest Nudity in Movie | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/78-senators-ask-phantom-jets-for-israel.html | 78 Senators Ask Phantom Jets for Israel | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/horsemen-propose-statewide-otb-unit.html | Horsemen Propose Statewide OTB Unit | True | BY Steve Cady | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/antiques-cow-creamers.html | Antiques: Cow Creamers | True | By Marvin D. Scrwartz | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/erhard-opposes-retaliation-by-europe-on-surcharge.html | Erhard Opposes Retaliation By Europe on Surcharge | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/warriors-defeat-celtics-by-9775-mullins-scores-28-to-pace-victory.html | WARRIORS DEFEAT CELTICS BY 97â€šÃ„Â¹75 | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/wlwam-hall-8-of-hallmark_____cards.html | WILLIAM F. HALL, 87, OF HALLMARK CARDS | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/gentry-is-victor-in-race-to-nassau.html | GENTRY IS VICTOR IN RACE TO NASSAU | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/pacers-down-rockets-115104.html | Pacers Down Rockets, 115â€šÃ„Â¹104 | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/the-new-economic-monarchy-has-the-administration-stopped-at-the.html | The New Economic Monarchy | True | By Richard Walsh | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/democratic-debates-urged-by-mcgovern.html | Democratic Debates Urged By McGovern | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/exslave-said-to-be-130-is-dead-in-mississippi.html | Exâ€šÃ„Â¹Slave Said to Be 130 Is Dead in Mississippi | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/harlems-history-through-a-camera.html | Harlem's History Through a Camera | True | By Grace Glueck | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/chantilly-takes-harrisburg-prize-miss-paul-small-pony-victor-for.html | CHANTILLY TAKES HARRISBURG PRIZE | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/men-and-words-in-prison-because-of-outside-protest-more-than-one.html | Men and Words in Prison | True | By Arthur Miller | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/henry-bullock-75-holder-of-29-trapshooting-titles.html | Henry Bullock, 75, Holder Of 29 Trapshooting Titles | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/people-of-china-a-glimpse-at-their-everyday-life-at-work-and-at.html | People of China: A Glimpse at Their Everyday Life, at Work and at Play | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/a-utopian-town-in-india-built-on-a-dream.html | The Talk of Auroville | True | By Kasturi Rangan Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/edward-neumann-served-with-prudential-insurance.html | Edward Neumann, Served With Prudential Insurance | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/cohn-is-acquitted-of-all-charges-in-bus-line-case.html | Cohn Is acquitted of All Charges in Bus Line Case | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/reagan-meets-thieu-in-saigon-and-defends-oneman-race.html | Reagan Meets Thieu in Saigon And Defends Oneâ€šÃ„Â¹Man Race | True | By Fox Butterfeeld Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/football-transactions.html | Football Transactions | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/agnew-sees-constantine-on-eve-of-athens-visit.html | Agnew Sees Constantine On Eve of Athens Visit | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/oil-quotas-attacked.html | Oil Quotas Attacked | True | | 1999-06-17 | RE0000804841 | B00000701584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/orthodox-leader-hits-immortality-assails-theaters-tv-and-films-as.html | ORTHODOX LEADER HITS IMMORALITY | True | By George Dugan | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/water-vapor-reported-found-on-moon-water-vapor-reported-found-on.html | Water Vapor Reported Found on Moon | True | By John Noble Wilford | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/squires-subdue-cougars-118114-scott-sparks-late-rally-and-finishes.html | SQUIRES SUBDUE COUGARS, 118â€šÃ„Â¹114 | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/coffey-is-placed-on-injured-list-giants-are-expected-to-reactivate.html | COFFEY IS PLACED ON INJURED. LIST | True | By Al Barvin | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/when-you-the-whole-world-with-you.html | When You the Whole World With You | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/walter-bakers-contribution.html | Letters to the Editor | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/bradley-expected-to-return-to-knicks-lineup-tonight.html | Bradley Expected to Return To Knicksâ€šÃ„Â´ Lineâ€šÃ„Â´Up Tonight | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/aide-to-mitchell-quits-over-link-to-texas-banker-wilson-criminal.html | AIDE TO MITCHELL QUITS OVER LINK TO TEXAS BANKER | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/laser-is-stirring-imagination-of-weapons-scientists.html | Laser Is Stirring Imagination of Weapons Scientists | True | By Anthony Ripley Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/yales-freshman-eleven-routs-columbia-by-270.html | Yale's Freshman Eleven Routs Columbia by 27â€šÃ„Â¹0 | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/lakers-rout-pistons-132103.html | Lakers Rout Pistons, 132â€šÃ„Â¹103 | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/hodess-abyss-gets-a-gut-performance.html | HODESS â€šÃ„Â¹ABYSSâ€šÃ„Â´ GETS A GUT PERFORMANCE | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/11-boeing-planes-ordered.html | 11 Boeing Planes Ordered | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/170-greek-exdeputies-warn-against-agnew-visit.html | 170 Greek Exâ€šÃ„Â¹Deputies Warn Against Agnew Visit | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/soviet-reports-building-at-ship-center.html | Soviet Reports Building at Ship Center | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/remember-the-mets.html | Sports of The Times | True | By Joseph Durso | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/rescuing-elaborate-objets-from-the-ravages-of-time.html | Rescuing Elaborate Objets From the Ravages of Time | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/investors-capital-trust-freezes-shares-in-funds.html | Investors Capital Trust Freezes Shares in Funds | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/javits-offers-a-loan-plan-for-medical-students.html | Jauits Offers a Loan Plan for Medical Students | True | By John Sibley | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/woman-believed-fire-victim-found-to-have-died-in-stabbing.html | Woman Believed Fire Victim Found to Have Died in Stabbing | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/newissue-market-is-mixed-for-week.html | NEWâ€šÃ„Â¹ISSUE MARKET IS MIXED FOR WEEK | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/the-common-denominator.html | â€šÃ„Â´The Common Denominatorâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/heckscher-asks-for-94million-cultural-chief-cites-a-need-for.html | HECKSCHER ASKS FOR $94â€šÃ„Â¹MILLION | True | By Edward Ranzal | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/doo-prothro-dead-managd-philues.html | DOC PROTHRO DEAD; MANAGED PHILLIES | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/philip-zrike-sr.html | PHILIP ZRIKE SR. | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/traffic-increases.html | Traffic Increases | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/greciorthodox-albanians.html | Letters to the Editor | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/safety-unit-issues-alert-for-8-million-chevrolets.html | Safety Unit Issues Alert For 8 Million Chevrolets | True | By Agus Salpukas Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/furs-from-blazer-to-cape.html | Furs â€šÃ„Â¶ From Blazer to Cape | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/burger-may-pick-panel.html | Burger May Pick Panel | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/seasoned-doctors-for-prison.html | Letters to the Editor | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/events-in-east-pakistan.html | Letters to the Editor | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/lipon-accepts-tigers-post.html | Upon Accepts Tigersâ€šÃ„Â´ Post | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/texas-oil-output-slated-in-november-shows-dip-again-texas-oil.html | Texas Oil Output Slated in November Shows Dip Again | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/abel-gances-movie-on-napoleon.html | Abel Gance's Movie on Napoleon | True | ROGER GREENSPUN. | 1999-06-17 | RE0000804841 | B00000701584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/the-child-is-father-of-the-man.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/holding-plan-is-out-for-burlington-line.html | HOLDING PLAN IS OUT FOR BURLINGTON LINE | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/nets-overcome-condors-115847-barry-scores-21-points-in-opener.html | NETS OVERCOME CONDORS, 115Ã¢Â§47 | True | By Sam Goldaper Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/career-man-gets-job-analysis-post-appointment-called-rebuff-to.html | CAREER MAN GETS JOB ANALYSIS POST | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/lack-of-satirists.html | Letters to the Editor | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/iranian-consulate-on-coast-blasted.html | IRANIAN CONSULATE ON COAST BLASTED | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/how-to-foster-division-in-black-ranks.html | Letters to the Editor | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/soybean-futures-show-price-rise-grains-also-move-upward-wheat-and.html | SOYBEAN FUTURES SHOW PRICE RISE | True | By James J. Nagle | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/coed-sues-vassar-blames-marijuana-for-flunking-out.html | Coed Sues Vassar; Blames Marijuana For Flunking Out | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/article-1-no-title.html | Article 1 â€¢â€¢â€¢ No Title | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/robber-27-gets-20-years.html | Robber, 27, Gets 20 Years | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/the-ethics-of-rakeoff.html | Letters to the Editor | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/lindsay-opens-tour-of-indiana-a-key-primary-state-for-1972.html | Lindsay Opens Tour of Indiana, A Key Primary State for 1972 | True | By Frank Lynn Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/mrs-larkin-with-a-163-wins-senior-golf-crown.html | Mrs. Larkin, With a 163, Wins Senior Golf Crown | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/long-dispute-over-10-surtax-is-lifted-for-all-on-wool-and.html | LONG DISPUTE OVER | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/harvard-economist-wins-nobel-prize-nobel-economics-prize-is-won-by.html | Harvard Economist Wins Nobel Prize | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/landmark-pharmacy-finally-closes-doors.html | Landmark Pharmacy Finally Closes Doors | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/big-game-in-the-mild-west.html | Big Game in the Mild West | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/video-tape-copying-improved-wide-variety-of-ideas-covered-by.html | Video Tape Copying Improved | True | By Stacy V. Jones Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/market-place-buying-antiques-as-investmnets.html | Market Place: Buying Antiques As Investments | True | By Robert Metz | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/washington-hails-accord-as-curb-on-protectionism-washington-hails.html | Washington Hails Accord As Curb on Protectionism | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/hartke-urges-cancellation.html | Hartke Urges Cancellation | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/textile-agreement.html | Textile Agreement | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/shadow-brook-captures-gwathney-steeplechase-by-5-12-lengths-at.html | Shadow Brook Captures Gwathney Steeplechase by 5Â½ Lengths at Beth ont | True | By Joe Nichols | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/welfare-clients-get-aid-of-court-showcause-order-on-cuts-issued-in.html | WELFARE CLIENTS GET AID OF COURT | True | By Joseph B. Treaster Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/overtime-cutback-causes-slight-drop-in-car-production.html | Overtime Cutback Causes Slight Drop In Car Production | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/parade-at-city-hall.html | Notes on People | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/nixon-asked-to-drop-school-lunch-curbs.html | NIXON ASKED TO DROP SCHOOL LUNCH CURBS | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/properly-labeled-detergents-are-backed-as-safe.html | Properly Labeled Detergents Are Backed as Safe | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/pirates-bank-on-moose-to-end-it-today-pitcher-chosen-for-6th-game-2.html | Pirates Bank on Moose to End It Today | True | By Leonard Koppett Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/rudolph-s-raucit-79-induslausr-dies.html | RUDOLPH S.RAUCH, 79, INDUSTRIALIST, DIES | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/stars-beat-chaps-116106.html | Stars Beat Chaps, 116â€¢106 | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/russian-avantgarde-art-exhibited.html | Russian Avantâ€Garde Art Exhibited | True | By David L. Shirey | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/education-week-proclaimed.html | Education Week Proclaimed | True | | 1999-06-17 | RE0000804841 | B00000701584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/gun-position-in-north-attacked-after-a-us-plane-is-fired-on.html | Gun Position in North Attacked Alter a U.S. Plane Is Fired On | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/daviss-218-average-earns-top-spot-for-bowling-finals.html | Davis's 218 Average Earns Top Spot for Bowling Finals | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/the-monetary-war-i.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/judge-in-pier-strike-orders-80day-halt.html | JUDGE IN PIER STRIKE ORDERS 80â€‹â€‹DAY HALT | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/strife-marks-yonkers-opening.html | Strife Marks Yonkers Opening | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/miamis-ground-attack-sets-back-navy-3116.html | Miami's Ground Attack Sets Back Navy, 31â€‹â€‹16 | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/weekend-at-camp-david.html | Weekend at Camp David | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/ethnic-leaders-attempt-a-coalition.html | Ethnic Leaders Attempt a Coalition | True | By Francis X. Clines | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/flights-into-kennedy-halted-by-fog.html | Flights Into Kennedy Halted by Fog | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/ice-rink-closed-for-repair.html | Ice Rink Closed for Repair | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/2-big-bond-sales-planned-treasury-sells-note-issue-washington.html | 2 Big Bond Sales Planned; Treasury Sells Note Issue | True | By John H. Allan | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/gloom-pervades-american-mining-congress-as-executives-ponder.html | Gloom Pervades American Mining Congress as Executives Ponder Shrinking Markets | True | By Robert A. Wright Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/major-concerns-setting-layoffs-rca-western-electric-and-caterpillar.html | MAJOR CONCERNS SETTING LAYOFFS | True | By Gene Smith | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/yonkers-man-gets-10-years-on-loansharking-charge.html | Yonkers Man Gets 10 Years On Loanâ€‹â€‹Sharking Charge | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/houston-downs-villanova-429-mullins-figures-in-3-scores-in-opening.html | HOUSTON DOWNS VILLANOVA, 42â€‹â€‹9 | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/john-c-beaglehole-historian-teacher.html | JOHN C. BEAGLEHOLE, HISTORIAN, TEACHER | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/music-on-hiroshima-work-by-nono-played-by-philharmonic.html | Music On Hiroshima | True | By Harold C. Schonberg | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/the-urban-jungle.html | The Urban Jungle | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/prices-on-amex-decline-further-but-late-rally-trims-losses-volume.html | PRICES ON AMEX DECLINE FURTHER | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/joe-sullivan-dead-l-a-jazz-pia7-61.html | JOE SULLIVAN DEAD; A JAZZ PIANIST, 61 | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/us-is-now-listed-to-speak-first-day-of-china-debate.html | U.S. Is Now Listed to Speak First Day of China Debate | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/gunmen-in-belfast-kill-two-policeman-belfast-gunmen-kill-2.html | Gunmen in Belfast Kill Two Policemen | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/neighbors-go-visiting-in-irans-tent-city.html | Neighbors Go Visiting in Iran's Tent City | True | By Charlotte Curtis Special to The New York Times | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/jan-1-deadline-set-for-bank-reports-jan-1-date-is-set-on-bank.html | Jan. 1 Deadline Set For Bank Reports | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/new-statement-on-the-freeze.html | New Statement On the Freeze | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/pentagon-picks-honeywell-for-new-computer-system.html | Pentagon Picks Honeywell For New Computer System | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/just-wage-rate.html | Letters to the Editor | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/charges-against-general-are-dropped.html | Charges Against General Are Dropped | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/in-memory-of-seymour-schneider.html | In Memory of Seymour Schneider | True | By Peter Schneider | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/safe-placework-by-henry-jaglom-stars-tuesday-weld.html | Safe Place:Work by Henry Jaglom Stars Tuesday Weld | True | By Vincent Canby | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/queens-to-get-art.html | Queens to Get Art | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/kennedy-and-bayh-assail-nixons-way-of-filling-court-vacancies.html | Kennedy and Bayh Assail Nixon's Way of Filling Court Vacancies | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-16 | 1971-10-16 | https://www.nytimes.com/1971/10/16/archives/brain-change-tied-to-food-additive-rats-given-the-preservative-and.html | BRAIN CHANGE TIED TO FOOD ADDITIVE | True | | 1999-06-17 | RE0000804841 | B00000701584 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/verdicts-of-instant-history.html | Letters to the Editor | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/umw-and-coal-company-pay-89million-mine-suit-penalty.html | U. M. W. and Coal Company Pay $8.9â€‹â€‹Million Mine Suit Penalty | True | By Ben A. Franklin Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/things-to-know-about.html | Gardens | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-collected-poems-of-h-phelps-putnam-edited-by-charles-r-walker.html | Strong wit whose laughter answers and derides | True | By Samuel F. Morse | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/chinese-to-play-in-canada.html | Chinese to Play in Canada | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/one-mans-dream-another-mans-nightmare-nixons-role.html | Court | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/dont-look-now-by-daphne-du-maurier-303-pp-new-york-doubleday-co-695.html | Nipponese egoism, psychic skulduggeries, Italian mythâ€¦Â²making | True | By Margaret Millar | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/students-getting-warning-on-jobs-advisers-say-they-should-avoid.html | STUDENTS GETTING WARNING ON JOBS | True | By Will Lissner | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/hackley-rally-pays-off.html | Preps | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/columbia-wins-on-gamble-for-2-points-at-end-1514-columbia-wins-on.html | Columbia Wins on Gamble For 2 Points at End, 15â€¦Â²14 | True | By Michael Strauss | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/groomin-for-dog-owners.html | Groominâ€¦Â²In for Dog Owners | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/eat-drink-and-make-millhouse.html | Movies | True | By Leticia Kent | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/ny-tech-booters-win.html | N.Y. Tech Booters Win | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/elizabeth-waltz-james-luce-3d.html | Elizabeth Waltz, James Luce 3d Plan Marriage | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/front-page-2-no-title.html | TO OUR READERS | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/ann-clute-is-married.html | Ann Clute Is Married | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/vibrations.html | Foreign Notes | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-night-mirror-by-john-hollander-81-pp-new-york-atheneum-paper.html | A brave book in the new mode of the old | True | By Paul Zweig | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/bullets-rout-warriors-10893.html | Bullets Rout Warriors, 108â€¦Â²93 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/offshore-rule-for-rating-racing-yachts-to-be-amended-many.html | MANY INEQUITIES ARE UNDER STUDY | True | By Parton Keese | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/miss-mair-becomesbride.html | Miss Maguire Becomes Bride | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/bonte-ii-intrepid-tie-at-harrisburg-for-jump-laurels.html | Route II, Intrepid Tie at Harrisburg For Jump Laurels | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/wingate-return-wins.html | Local | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/2-slain-in-clashes-in-ulster-cities-soldier-and-civilian-dead-2.html | 2 SLAIN IN CLASHES IN ULSTER CITIES | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/jane-blalocks-141-leads-waco-golf-judy-rankin-kathy-cornelius-trail.html | JANE BLALOCK'S 141 LEADS WACO GOLF | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/wood-field-and-stream-its-a-better-day-for-the-ducks-than-it-is-for.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/less-is-more-mies-van-der-rohe-less-is-a-bore-robert-venturi-less.html | Less Is Moleinveâ€¦Â²mies van der Rohe Less Is a Boreâ€¦Â²â€¦#Rohe, at Venturi | True | By Paul Goldberger,Philadelphia. | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/condemned-to-freedom-by-william-pfaff-210-pp-random-695.html | Et Al. | True | By William Pfaff. 210 Pp. Random. $6.95. | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/eleanor-and-franklin-the-story-of-their-relationship-based-on.html | Eleanor And Franklin | True | By Frank Freidel Mrs. Franklin Delano Roosevelt, March, 1905. | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/tv-proxy-protests-a-harbor-plan.html | TV Proxy Protests a Harbor Plan | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/ithaca-tops-wilkes-4128.html | Ithaca Tops Wilkes, 41â€¦Â²28 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/pirates-3dbase-coach-foils-girl-fridays-act.html | Piratesâ€¦Â² 3dâ€¦Â²Base Coach Foils Girl Friday's Act | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/basile-sparkles-as-hackensack-sets-back-passaic-valley-278.html | Passaicâ€¦Â²Hudson | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/feudal-ruler-wins-4th.html | Feudal Ruler Wins 4th | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/ontario-center-is-formed-to-aid-uscanada-rapport.html | Ontario Center is Formed To Aid U.S.â€¦Â²Canada Rapport, | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/editorial-article-3-no-title-skull.html | Science | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/mrs-willis-gradison.html | MRS. WILLIS GRADISON | True | | 1999-06-17 | RE0000804838 | B00000701581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/manchester-united-is-10-victor-over-derby-in-soccer-leaders-triumph.html | Manchester United Is 1â€šÃ‚Â°0 Victor Over Derby in Soccer | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/blues-rout-red-wings-92.html | Blues Rout Red Wings, 9â€šÃ‚Â°2 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/letter-to-the-editor-1-no-title.html | Drama Mailbag | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/canadian-us-riders-wary-of-argentines-on-fall-circuit.html | Horse Show News | True | By Ed Corrigan Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/2dperiod-rally-turns-tide-rangers-conquer-maple-leafs-53.html | 2dâ€šÃ‚Â°Period Rally Turns Tide | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/waterfront-unit-cites-crime-drive-but-eaide-again-scores-work-of.html | WATERFRONT UNIT CITES CRIME DRIVE | True | By Peter Kihss | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/w-va-outscores-e-carolina-4421-three-touchdowns-by-wood-lead.html | W. VA. OUTSCORES E. CAROLINA 44â€šÃ‚Â°21 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/newsman-in-prague-imprisoned-as-spy.html | NEWSMAN IN PRAGUE IMPRISONED AS SPY | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/what-labor-needs-a-new-set-of-strategies.html | Letters to the Editor | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/letter-to-the-editor-13-no-title.html | Letters: | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-irish-by-richard-oconnor-384-pp-putnams-795.html | Et AL | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/growth-is-issue-in-riverhead.html | Growth Is Issue in Riverhead | True | By Ira D. Guberman | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/us-to-give-8million-for-rail-cars-in-jersey.html | U.S. to Give $8â€šÃ‚Â°Million For Rail Cars in Jersey | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/lloyd-merrillweds-chandra-carr.html | Lloyd Merrill Weds Chandra Carr | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-silents-spoke-to-immigrants-daniel-fuchs-the-silents-spoke-to.html | Two Williamsburg Remembrances | True | By Daniel Fuchs | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/kubelik-new-conscience-of-the-met-about-rafael-kubelik.html | Music | True | By Stephen E. Rubin | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/exofficer-a-war-protester-now-helps-gis-as-lawyer.html | Ex Officer, a War Protester, Now Helps G.I.'s as Lawyer | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/brigadier-gerard-12-takes-champion-stakes.html | Brigadier Gerard, 1â€šÃ‚Â¬2, Takes Champion Stakes | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/mrs-cleaver-back-in-the-us-plans-a-national-speaking-tour.html | Mrs. Cleaver Back in the U.S.; Plans a National Speaking Tour | True | By C. Gerald Fraser | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/exeter-triumphs-230.html | Preps | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/danish-modern-is-classic.html | Danish modern is classic | True | By Norma Skurka | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/foundation-offers-hope-to-children-near-death.html | Foundation Offers Hope To Children Near Death | True | By Dudley Dalton | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-natives-may-win-one-the-great-alaskan-realestate-deal-the.html | The Natives May Win One: The Great Alaskan Realâ€šÃ‚Â°Estate Deal | True | By Thomas M. Brown | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/telephone-co-to-give-scores-during-series.html | Telephone Co. to Give Scores During Series | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/lsu-turns-back-kentucky-bid-1713.html | L.S.U. TURNS BACK KENTUCKY BID,17â€šÃ‚Â°13 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/2-chinas-no-chinas-and-a-question-of-semantics.html | Letters to the Editor | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/parley-discusses-lifedeath-ethics-panel-finds-society-lacks-rules.html | PARLEY DISCUSSES LIFEâ€šÃ‚Â°DEATH ETHICS | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/notre-dame-downs-no-carolina-160-thirdstring-quarterback-helps.html | Notre Dame Downs No. Carolina, 16â€šÃ‚Â°0 | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 â€šÃ‚Â°â€šÃ‚Â° No Title | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/travel-notes-more-airlines-file-for-transatlantic-fare-reductions.html | Travel Notes: More Airlines File. For Transâ€šÃ‚Â°Atlantic Fare eductions | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/why-clarinetists-love-mozart.html | Recordings. | True | By Don Heckman | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/nyu-10-soccer-victor.html | N.Y.U. 1â€šÃ‚Â°0 Soccer Victor | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/scholarships-for-the-sephardim.html | Letters | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/new-for-home-and-shop.html | Hume Improvement | True | By Bernard Gladstone | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/experimental-express-lane-to-speed-queens-bus-riders-to-midtown.html | Experimental Express Lane to Speed ueens Bus Riders to Midtown Tunnel | True | By Maurice Carroll | 1999-06-17 | RE0000804838 | B00000701581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/f-and-m-routs-dickinson.html | F and M Routs Dickinson | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/a-new-egyptiansyrian-unity-agreement-indicates-libya-is-out-of-step.html | A New Egyptianâ€šÃ„Ã´Syrian Unity Agreement Indicates Libya Is Out of Step With Her Two Federation Allies | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/florida-in-upset-of-florida-state-seminoles-lose-first-1715-late.html | FLORIDA IN UPSET OF FLORIDA STATE | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/sabres-routed-by-canadiens-93-3-players-score-2-each-in-montreals.html | SABRES ROUTED BY CANADIENS, 93â€šÃ„Ã´3 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/in-buffalo-anxiety-over-the-mill-bethlehem-steels-cutbacks.html | In Buffalo, Anxiety Over â€šÃ„Ã²the Millâ€šÃ„Ã´ | True | By Gene Smith | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/dando-on-delhi-ridge-by-william-clive-254-pp-new-york-g-p-putnams.html | Reader's Report | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/muskie-suffers-setback-in-party-but-gets-hughes-support-in.html | MUSKIE SUFFERS SETBACK. IN PARTY | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/w-mjeff-ords-3d-weds-miss-p-e-try-a-c-rouso.html | W.M. Jeffords 3d Weds Miss Perry A. Crouse | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/road-plan-links-two-former-foes-officials-and-conservation-join.html | ROAD PLAN LINKS TWO FORMER FOES | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/let-the-compass-be-your-guide.html | Gardens | True | By Nelva M. Weber | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/youth-shot-by-detroit-police-awarded-400000-by-court.html | Youth Shot by Detroit Police Awarded $400,000 by Court | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/lindsay-in-indiana-assails-nixon-policy.html | LINDSAY, IN INDIANA, ASSAILS NIXON POLICY | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/kiss-and-run-is-first.html | Kiss and Run Is First | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/us-quits-base-fear-moves-in.html | U.S. Quits Base, Fear Moves In | True | By Gloria Emerson Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/shah-visits-fathers-tomb-as-celebration-near-end.html | Shah Visits Father's Tomb As Celebration Near End | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/connally-says-us-can-wait-for-reform-of-world-currencies.html | Connally Says U.S. Can Wait for Reform of World Currencies | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/israel-a-personal-history-by-david-bengurion-illustrated-862-pp-new.html | An elder statesman remembers | True | By Amos Elon | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/boston-is-opening-court-on-housing-state-tribunal-to-have-code.html | BOSTON IS OPENING COURT ON HOUSING | True | By Bill Kovach Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/condors-beat-rockets-140136.html | Condors Beat Rockets, 140â€šÃ„Ã´136 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/mary-elizabeth-switzer-dies-retired-official-of-he-w-71.html | Mary Elizabeth Switzer Dies; Retired Official of H. E. W., 71 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-hunting-peoples-by-carleton-s-coon-413-pp-boston-atlanticlittle.html | The Hunting Peoples | True | By John Pfeiffer | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-l-b-j-library-the-life-and-times-of-lyndon-johnson-in-eight.html | The L. B. J. Library: The Life and Times Of Lyndon Johnson in Eight Full Stories | True | By Gary Cartwright | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/rap-brown-wounded-here-in-shootout-after-hold-up-he-and-3-other.html | Rap Brown Wounded Here In Shootout After Holdup | True | By James F. Clarity | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-mad-diary-of-a-manhattan-ecologist-the-mad-diary-of-an.html | The ad Diary Of a anhattan Ecologist | True | By Anne Richardson Roiphe | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/editorial-article-1-no-title-panama-threats-of-an-explosion-over.html | The World | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/hotchkiss-is-winner.html | Preps | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/three-trapped-tigers-by-g-cabrera-infante-translated-from-the-cuban.html | Nightlife in Havana before Castro | True | By David Gallagher | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/princeton-routs-colgate-3512-for-first-victory-of-year-bjorklund.html | Princeton Routs Colgate, 35â€šÃ„Ã´12, for First Victory of Year | True | By Deane McGowen Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/a-lovely-last-picture-show-a-lovely-show.html | A Lovely â€šÃ„Ã²Last Picture Showâ€šÃ„Ã´ | True | By Vincent CanBY | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/managing-is-out-says-f-robinson-oriole-ace-no-longer-wants-to-pilot.html | MANAGING IS OUT, SAYS F. ROBINSON | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/prisoner-swap.html | Foreign Notes | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/editorial-cartoon-2-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/california-wins-on-late-field-goal.html | CALIFORNIA WINS ON LATE FIELD GOAL | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/capt-eliahu-ren-dror-70-palestine-military-figure.html | Capt. Eliahu Benâ€šÃ„Ã´Dror, 70, Palestine Military Figure | True | | 1999-06-17 | RE0000804838 | B00000701581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/in-a-free-state-by-v-s-naipaul-256-pp-new-york-alfred-a-knopf-595.html | White expatriates and black mimics | True | By Nadine Gordimer | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/greenport-posts-4th-shutout-brentwood-survives-upset-bid.html | Suffolk | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/article-2-no-title.html | Local | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/talks-classes-shows.html | Talks, Classes, Shows | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/nixon-to-speak-in-chicago.html | Nixon to Speak in Chicago | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/caribbean-airline-fares-to-be-unchanged-in-1972.html | Caribbean Airline Fares To Be Unchanged in 1972 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-last-word-h-bustos-domecq-on-the-new-architecture-the-last-word.html | The Last Word: H. Bustos Domecq on the New Architecture | True | By Jorge Luis Borges and ADOLFO BIOY&#8208;CASARES | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/land-sale-profit-linked-to-nixon-paper-says-he-was-only-one-in.html | LAND SALE PROFIT LINKED TO NIXON | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/senate-action-on-rhodesia.html | Letters to the Editor | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/leonia-stays-unbeaten-blanking-palisades-park.html | Bergen | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/france-wins-in-field-hockey.html | France Wins in Field Hockey | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/first-ship-since-strike-reaches-hawaiian-port.html | First Ship Since Strike Reaches Hawaiian Port | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/alone-in-the-wild-forest-by-isaac-bashevis-singer-translated-from.html | For Young Readers | True | By D. Keith Mano | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/democratic-gain-found-by-gallup-business-and-professional-group.html | DEMOCRATIC GAIN FOUND BY GALLUP | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/foundation-cites-9-for-aiding-retarded.html | FOUNDATION. CITES 9 FOR AIDING RETARDED | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/a-boyhood-view-of-the-nineties-henry-miller-the-90s-in-williamsburg.html | Two Williamsburg Remembrances | True | By Henry Miller | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/when-good-tories-get-together-britain.html | The World | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/drivers-reporting-loose-engine-mounts.html | Drivers Reporting Loose Engine Mounts | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/wallace-to-name-students.html | Wallace to Name Students | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/turbinepowered-boat-goes-on-view.html | Turbine&#xE3;&#x192; Powered Boat Goes on View | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/nixons-at-camp-david.html | Nixons at Camp David | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/land-ho.html | Land ho! | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/polo-finale-at-bethpage.html | Polo Finale at Bethpage | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/revson-hulme-lead-qualifiers-gain-inside-positions-for-monterey.html | REVSON, HUME LEAD QUALIFIERS | True | By John S. Radosta Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/119104-setback-2d-in-row-knicks-trounced-28-for-mmillian.html | 119&#xE3;&#x192; 104 Setback 2d in Row | True | By Thomas Rogers | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/trainers-here-are-uncertain-about-florida-plans.html | Trainers Here Are Uncertain About Florida Plans | True | By Steve Cady | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/egypt-indicates-soviet-pledged-longrange-assistance-in-talks.html | Egypt Indicates Soviet Pledged Long&#xE3;&#x192; Range Assistance in Talks | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/new-suez-moves-weighed-by-us-more-indirect-talks-among-the-plans.html | NEW SUEZ MOVES WEIGHED BY U.S. | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/ruchell-magee-wins-move-to-reopen-1963-convictioni.html | Ruchell Magee Wins Move To Reopen 1963 Conviction | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/present-past-past-present-by-eugene-ionesco-192-pp-grove-6.html | Et Al. | True | By Eugene Ionesco. 192 Pp. Grove. $6. | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/43-alleged-gambling-places-raided-in-5-jersey-counties.html | 43 Alleged Gambling Places Raided in 5 Jersey Counties | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-battle-of-the-books.html | The Battle of the Books | True | By Benjamin Demott | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/new-investigative-report-forced-wilson-to-quit-as-mitchell-aide.html | New Investigative Report Forced Wilson to Quit as Mitchell Aide | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/2d-gift-for-stonehill-college.html | 2d Gift for Stonehill College | True | | 1999-06-17 | RE0000804838 | B00000701581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-freedom-of-mondrian.html | Art | True | By Hilton Kramer | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/hyde-park-an-era-revisited-hyde-park-an-era-revisited-a-voice-out.html | Hyde Park: An Era Revisited | True | By Lee Foster | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/-orghast-dorvel-snurk.html | Drama Mailbag | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/2-grandchildren-born-for-eglevsky-dancer.html | 2 Grandchildren Born For Eglevsky, Dancer | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/en-garde-pessimists-enter-rene-dubos-enter-rene-dubos.html | En Garde, Pessimists! Enter RáˆˆSáˆˆnáˆˆSáˆˆ Dubos | True | By John Culhane | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/lees-of-central-connecticut-takes-crosscountry-run.html | Lees of Central Connecticut Takes CrossˆˆˆSˆˆˆÂªCountry Run | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/doing-business-with-brezhnev.html | Doing Business With Brezhnev | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/a-geriatric-center-is-expanding.html | A Geriatric Center Is Expanding | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/1920s-recalled.html | Letters to the Editor | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/jermain-duncan-to-be-bride-of-david-graham-nov-7.html | Jermain Duncan to Be Bride of David Graham Nov. | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/sartre-accuses-the-intellectuals-of-bad-faith-sartre-accuses-the.html | Sartre Accuses the A talk with Sartre | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/texas-trounced-by-arkansas-317-ferguson-paces-razorbacks-into.html | TEXAS TROUNCED BY ARKANSAS, 31âˆˆSˆˆˆÂª7 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/out-of-the-ruins-of-europe-by-walter-laqueur-520-pp-new-york-the.html | Things can go terribly wrong | True | By Francis Hope | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-travelers-world-clearing-the-air-on-fares-confusion.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/miss-maxine-wellborn-fiancee-of-robert-h-shaw-jr-oi-navy.html | Miss Maxine Wellborn Fiancee Of Robert H. Shaw Jr. of Navy | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/surcharge-perils-usswiss-accord-right-to-hunt-hidden-funds-may.html | SURCHARGE PERILS U.S.âˆˆSˆˆˆÂªSWISS ACCORD | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/two-men-of-art-on-a-man-of-history.html | Two Men of Art on a Man of History | True | By John Hess | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/helen-martin-bond-is-engagd-to-walter-taylor-revelry-3d.html | Helen Martin Bond Is Engaged To Walter Taylor Reveley 3d | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/optimism-of-experts-grows-for-jetport-at-sea-here.html | Optimism of Experts Grows for JetportâˆˆSˆˆˆÂªatâˆˆSˆˆˆÂªSea Here | True | By Richard Witkin | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/misscecily-mary-piderit-married-.html | Miss. Cecily Mary Piderit Married | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/for-homefurnishings-recovery-is-in-sight-industry-however-is.html | For HomeâˆˆSˆˆˆÂªFurnishings, Recovery Is in Sight | True | By Isadore Baiiniasii | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/six-in-court-race-not-checked-yet-husband-of-woman-judge-in.html | SIX IN COURT RACE NOT CHECKED YET | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/square-generation-blum-up-takes-mermaid-stakes-by-neck-at-atlantic.html | Square Generation, Blum Up, Takes Mermaid Stakes by Neck at Atlantic City | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/-overwhelmed.html | Foreign Notes | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/friendship-can-prevail-even-for-a-politician.html | Friendship Can Prevail, Even for a Politician | True | By Phillip H. Dougherty | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/an-elite-brain-factory-carnegie-stresses-theoretical-analysis.html | An Elite Brain Factory | True | By Marylin Bender | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/amsterdam-news-gains-in-community.html | Amsterdam News Gains in Community | True | By Charlayne Hunter | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/lawyer-to-wed-maxine-o-roth.html | Lawyer to Wed Maxine Jo Roth | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-martin-report-defended.html | POINT OF VIEW | True | By Fred A. Klingenstein | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/wheatley-beats-dalton.html | Preps | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/jericho-aerials-oust-westbury-from-undefeated-ranks-3522.html | Nassau North | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/lewitzky-in-dance-debut-here-at-56.html | Lewitzky in Dance Debut Here at 56 | True | By Anna Kisselgoff | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/neimanmarcus-cares.html | Letters | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-cup-of-horrors-european-soccer-champions-eschew-violenceridden.html | The Cup of Horrors | True | By Brian Glanville Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/brookhaven-lab-celebrates-25th-birthday.html | Brookhaven Lab Celebrates 25th Birthday | True | | 1999-06-17 | RE0000804838 | B00000701581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/adelphi-triumphs-288-on-albany-state-fumbles.html | Adelphi Triumphs, 28–8, On Albany State Fumbles | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-apple-orchards-in-suffolk-county.html | The Apple Orchards in Suffolk County | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/us-ship-rescues-7-seamen.html | U.S. Ship Rescues 7 Seamen | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/trains-in-amtrak-although-still-scarce-have-become-clean-and-more.html | Trains in Amtrak, Although Still Scarce, Have Become Clean and More Punctual | True | By Christopher Lydon Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/marriage-announcement-1-no-title.html | Announcements â€ŠÂ®5000 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/planners-denounce-rabbi.html | Planners Denounce Rabbi | True | By Maurice Carroll | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-director-at-bay-directors.html | Director at Bay | True | By Robert J. Cole | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/pleasantville-makes-hamilton-its-fourth-straight-shutout-victim-28.html | Westchester | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 â€ŠÂ²â€ŠÂ² No Title | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/jingo-django-by-sid-fleischman-illustrated-by-eric-von-schmidt-172.html | Jingo Django | True | By Roger Greenspun | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/cushing-notches-no-1.html | Preps | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/negotiating-in-a-new-light.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/colts-present-a-twin-threat-to-giants.html | Colts Present a Twin Threat to Giants | True | By Al Harvin | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/golf-tour-trials-led-by-zenders-425.html | GOLF TOUR TRIALS LED BY ZENDER'S 425 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/fines-listed-for-cabbiesl-who-fail-to-start-meters.html | Fines Listed for Cabbiesi Who Fail to Start Meters | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/lindsay-backs-murphy.html | Lindsay Backs Murphy | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/lesley-schwab-edwardforman-married-on-l-i.html | Lesley Schwab, Edward Forman Married on L. I. | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 â€ŠÂ²â€ŠÂ² No Title | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/limongello-wins-title-in-bowling-turns-back-davis-in-final-of-pba.html | LIMONGELLO WINS TITLE IN BOWLING | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/hong-kong-predicts-the-textile-pact-will-bring-heavy-losses.html | Hong Kong Predicts the Textile Pact Will Bring Heavy Losses | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/drexel-trounced-by-lehigh-4820.html | DREXEL TROUNCED BY LEHIGH, 48â€ŠÂ²20 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/miss-d-uhamel-wed-to-david-ford.html | Miss Duhamel Wed To David J. Ford | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/how-japanese-run-a-business.html | How Japanese Run a Business | True | By William V. Rapp | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/sell-fashions-not-space.html | MADISON AVE. | True | By Bernard Waldman | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/writer-defends-new-american-revolt.html | Writer Defends â€ŠÂ²New Americanâ€ŠÂ² Revolt | True | By Eric Pace | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/why-is-curtis-unknown-to-photographic-history.html | Photography | True | By Gene Thornton | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/advice-on-coops.html | Letters to the Editor | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/east-german-assails-peking-as-anticommunist.html | East German Assails Peking as Antiâ€ŠÂ²Communist | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-world-sadats-visit.html | The World | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/jasper-runners-win-as-keogh-sets-mark.html | JASPER RUNNERS WIN AS KEOGH SETS MARK | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/colonels-score-over-nets-10798-gilmore-gets-29-issd-26-to-spark.html | COLONELS SCORE OVER NETS 107â€ŠÂ²98 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/industrial-bonds-and-pollution-states-spark-many-new-programs.html | U.S. BUSINESS ROUNDUP | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/archie-defeats-archie.html | â€ŠÂ²ARCHIE DEFEATS ARCHIEâ€ŠÂ² | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/a-life-on-film-by-mary-astor-introduction-by-susan-locke-elliott.html | A Life On Film | True | By Charles Higham | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/orioles-75-to-win-series.html | Orioles 7â€ŠÂ²5 to Win Series | True | | 1999-06-17 | RE0000804838 | B00000701581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-quiet.html | The Quiet | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/14-task-forces-to-study-city-services.html | 14 Task Forces to Study City Services | True | By William E. Farrell | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/cambodian-decree-reported.html | Cambodian Decree Reported | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/iowa-state-tops-kan-state-240-carlson-passes-for-235-yards-and-2.html | IOWA STATE TOPS KAN. STATE, 24â€ŠÃ‚Â°0 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/manidas-equals-success-in-rainwear.html | WORLD OF SEVENTHI AVE. | True | By Herbert Koshetz | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/kent-stays-unbeaten.html | Preps | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/dance-a-giant-stride-forward-by-national-ballet-stages-tchaikovskys.html | Dance: A Giant Stride Forward by National Ballet | True | By Clive Barnes Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/cambodian-border-is-raided-by-b52s.html | CAMBODIAN BORDER IS RAIDED BY 8.52's | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/luisa-miller-revived-by-met-levine-leads-verdi-work-last-performed.html | â€ŠÃ‚ĹUISA MILLERâ€ŠÃ‚Â´ REVIVED BY MET | True | By Allen Hughes | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/john-c-hergenhan.html | JOHN C. HEROENHAN | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/fresh-air-ousts-fog-after-flight-delays-and-5-road-deaths.html | Fresh Air Ousts Fog After Flight Delays And 5 Road Deaths | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/hoover-in-unusual-letter-defends-fbi-operations-hoover-in-an.html | Hoover, in Unusual Letter, DefendsF.B.I.Operations | True | By Robert M. Smith | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/tet-by-don-oberdorfer-illustrated-385-pp-new-york-doubleday-co-795.html | The only battle anyone w | True | By John Franklin CAMPBELL | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/jane-elizabeth-carey-wedto-thomas-a-haswell.html | Jane Elizabeth Carey Wed to Thomas A. Haswell | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/penguins-triumph-2-to-1.html | Penguins Triumph, 2 to 1 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/moores-plunge-wins-for-oregon-halfbacks-score-clinches-2321-victory.html | MOORE'S PLUNGE WINS FOR OREGON | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/nassaus-4h-program-is-largest-in-country.html | Nassau's 4â€ŠÃ‚Â°H Program Is Largest in Country | True | By Alex Palmer | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/citys-first-bank-for-sperm-opens-prospective-clients-calling-from.html | CITY'S FIRST BANK FOR SPERM OPENS | True | By Boyce Rensberger | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/us-grants-soviet-captain-of-fishing-vessel-asylum.html | U.S. Grants Soviet Captain of Fishing Vessel Asylum | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/manhattan-crews-win-own-regatta.html | MANHATTAN CREWS WIN OWN REGATTA | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/jersey-city-st-eleven-wins.html | Jersey City St. Eleven Wins | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/some-anonymous-attackers-are-now-condemned-by-soviet.html | Some Anonymous Attackers Are Now Condemned by Soviet | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/headmaster-is-honored-by-football-foundation.html | Headmaster Is Honored By Football Foundation | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/knock-or-a-poke-for-a-hit.html | A KNOCK OR A POKE FOR A HIT | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/fordham-varsity-defeated-by-seton-hall-club-76.html | Fordham Varsity Defeated By Seton Hall Club, 7â€ŠÃ‚Â°6 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/6-aboard-plane-killed-in-a-crash-in-virginia.html | 6 Aboard Plane Killed In a Crash in Virginia | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/catholic-panels-on-bishops-asked-canon-law-group-proposes-new.html | CATHOLIC PANELS ON BISHOPS ASKED | True | By George Dugan | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/mr-jeffersons-return.html | FOREIGN AFFAIRS | True | By William V. Shannon | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/run-the-gantlet-380-takes-rich-man-o-war-run-the-gantlet-wins-man-o.html | Run the Gantlet, $3.80, Takes Rich Man oâ€ŠÃ‚Â´ War | True | By Joe Nichols | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/transatlantic-airlines-to-try-again-on-fares.html | Transâ€ŠÃ‚²Atlantic Airlines To Try Again on Fares | True | By Robert Lindsey | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/will-the-next-slogan-say-keep-space-beautiful.html | Letters: | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/eric-sivins-have-a-son.html | Eric Sivina Have a Son | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/alabama-tops-tennessee-3215-first-time-since-66-for-6th-victory-in.html | Alabama Tops Tennessee, 32â€ŠÃ‚Â°15, First Time Since â€ŠÃ‚66 for 6th Victory in Row | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/tampa-routs-drake-362.html | Tampa Routs Drake, 36â€ŠÃ‚Â°2 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/countering-rising-mail-costs-mail-service.html | Countering Rising Mail Costs | True | By Leonard Sloane | 1999-06-17 | RE0000804838 | B00000701581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/cuite-says-us-should-pay-foreignmission-protection.html | Cuite Says U.S. Should Pay Foreignâ€šÃ„Ã´Mission Protection | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/economic-overcast-lifts-but-markets-react-divergently-the-week-ih.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/v-s-naipaul-man-without-a-society-v-s-naipaul.html | V. S. Naipaul, Man Without A Society | True | By Israel Shenker | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/artist-tries-for-sound-on-canvas.html | Artist Tries for â€šÃ„Ã²Soundâ€šÃ„Ã´ on Canvas | True | By David L. Shirey | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/letter-to-the-editor-11-no-title.html | Letters: | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/gay-icarus-victor.html | Gay Icarus Victor | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/-sesame-street-getting-high-marks.html | â€šÃ„Ã²Sesame Streetâ€šÃ„Ã´ Getting High Marks | True | By Andrew H. Malcolm | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/fugitive-black-leader-had-led-a-civil-rights-group.html | Fugitive Black Leader Had Led a Civil Rights Group | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/and-now-a-teddy-for-the-artist.html | Art | True | By Peter Schjeldahl | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/claimed-refund.html | Letters: | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/letter-to-the-editor-5-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/french-honor-de-gaulle.html | Stamps | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/an-oldtime-cider-mill-to-visit.html | An Oldâ€šÃ„Ã´Time Cider Mill to Visit | True | By Stephen A. Robbins | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/toledo-needs-rally-to-win-29th-in-row.html | TOLEDO NEEDS RALLY TO WIN 29TH IN ROW | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/boulez-trips-up-downtown.html | Music | True | By Harold C. Schonberg | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-wild-children.html | The â€šÃ„Â³Wild Childrenâ€šÃ„Ã´ | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/ny-years-with-xerox-the-billions-nobody-wanted-by-john-b-dessauer.html | An ultraâ€šÃ„Â²modern miracle that began at Rectigraph | True | By John Brooks | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/young-wins-walk-crown-colorado-is-team-victor.html | Young Wins Walk Crown; Colorado Is Team Victor | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/tanstaafl-there-aint-no-such-thing-as-a-free-lunch-the-economic.html | How much will the sweeper charge and who will pay him? | True | By Peter Passell and LEONARD ROSS | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/women-calling-for-better-jobs-l-i-women-calling-for-better-jobs.html | Women Calling for Better Jobs | True | By David A. Andelman | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-woods-by-charles-b-seib-108-pp-doubleday-495.html | Et Al. | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/letter-to-the-editor-4-no-title.html | Drama Mailbag | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/refugees-in-world-rise.html | Refugees in World Rise | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/herill-holden-bride-of-robertcraig-jr.html | Sherill Holden Bride of Robert Craig Jr. | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/reagan-calls-on-park.html | Reagan Calls on Park | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/body-found-in-new-jersey-identified-as-that-of-sailor.html | Body Found in New Jersey Identified as That of Sailor | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/reorganizer-of-railroads-blanchette-skill-being-tested-by-penn.html | MAN IN BUSINESS | True | By Robert E. Bedingfield | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/group-admits-killings.html | Group Admits Killings | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/williams-scores-early-often-in-trouncing-bowdoin-550.html | Williams Scores Early, Often In Trouncing Bowdoin, 55.0 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/wunnerful-wunnerful-the-autobiography-of-lawrence-welk-by-lawrence.html | A wooden baton and an iron rod | True | By Elting E. Morison | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/queens-carnegie-hall-marks-11th-year.html | Queens â€šÃ„Ã²Carnegie Hallâ€šÃ„Ã´ Marks 11th Year | True | By Charles Friedman | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/feasibly.html | Feasibly | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/let-me-fall-before-i-fly-barbara-wersba-frontispiece-by-mercer.html | Let Me Fall Before I Fly | True | By Doris Orgel | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/cornell-subdues-harvard-by-2116-big-red-rallies-from-100-deficit.html | CORNELL SUBDUES HARVARD BY 21â€šÃ„Â³16 | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/wisconsins-kick-beats-mich-state-jaeger-boots-30yarder-in-uphill.html | WISCONSIN'S KICK: BEATS MICH, STATE | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/cigarette-country-tobacco-in-american-history-and-politics-by-susan.html | Cigarette Country | True | By Robert Sherrill | 1999-06-17 | RE0000804838 | B00000701581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/why-did-they-jump-on-the-joffrey.html | Dance | True | By Clive Barnes | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/-arms-race-over-in-a-georgia-area-submachine-guns-for-police-had.html | â€šÃ„Â¹ARMS RACEâ€šÃ„Â´ OVER IN A GEORGIA AREA | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/duke-sophia-and-love-letters-in-the-sand.html | Movies | True | By Bill Majeski | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/wallace-arouses-fears-in-florida-some-democrats-seek-law-change-to.html | WALLACE AROUSES FEARS IN FLORIDA | True | By Martin Waldron Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/washington-plans-an-aggressive-war.html | Letters | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/two-hours-on-sunday-by-joseph-pillitteri-256-pp-new-york-the-dial.html | Reader's Report | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/a-woman-for-vp.html | Letters | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/fly-ball-decides-brooks-robinson-bats-in-run-mcnally-halts-bid-in.html | FLY BALE DECIDES | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-last-of-the-bigtime-bosses-the-life-and-times-of-carmine.html | Conventional on the rise, different at top | True | By Warren Moscow. 227 pp. New York: Stein &amp; Day. $7.95. | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/it-need-not-allow-the-president-a-partisan-victory-senates-role.html | Court | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/hewitt-miss-goolagong-win-dewar-net-finals.html | Hewitt, Miss Goolagong Win Dewar Net Finals | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/super-chief-among-retrievers-competing-today-in-li-trial.html | News of Dogs | True | By Walter It Fletcher | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/shall-we-dance.html | Shall we dance? | True | By Mary Ann Crenshaw | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/romeberlin-ties-urged.html | Romeâ€šÃ„Â¹Berlin Ties Urged | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/go-on-and-relax-you-may-get-kissed-go-on-relax-you-may-get-kissed.html | Go On and Relax, You May Get Kissed | True | By Walter Kerr | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/-rosemary-shes-andres-baby-now-mia-farrow.html | â€šÃ„Â¹Rosemaryâ€šÃ„Â´? She's Andre's Baby Now | True | By Jim Sirivians | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/pitcher-is-called-finest-in-series-palmer-allowed-to-bat-with-men.html | PITCHER IS CALLED FINEST IN SERIES | True | By Leonard Koppett Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/cavaliers-improved.html | Cavaliers Improved | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/child-to-tile-schachters.html | Child to the Schachters | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/puli-is-named-best-in-maryland-show-doberman-wins-upstate-fixture.html | Pull Is Named Best in Maryland Show | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/letter-to-the-editor-8-no-title.html | To THE EDITOR: | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/its-not-how-you-play-the-game-but-what-pill-you-take-its-not-how.html | It's Not How You Play the Game, But What Pill You Take | True | By Jack Scott | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/after-years-of-effort-us-court-opens-on-li.html | After Years of Effort, U.S. Court Opens on L.I. | True | By Ann McCallum | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/by-lyndon-b-johnson-the-vantage-point-by-lyndon-b-johnson.html | NOV 22, 1908: President Kennedy, Vice President Johnson and Gov. John Connnlly of texas arrive in Dallas | True | By Lyndon B.Johnson: The Vantage Point.&#8217; | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/case-in-maryland.html | Case in Maryland | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/nebraska-victor-over-kansas-550-record-crowd-68331-sees-huskers.html | NEBRASKA VICTOR OVER KANSAS, 55â€šÃ„Â¹0 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/flushing-loses-again.html | Local | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/city-council-of-churches-appears-to-be-divided-over-relevancy.html | City Council of Churches Appears to Be Divided Over â€šÃ„Â¹Relevancyâ€šÃ„Â´ | True | By Eleanor Blau | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/karen-a-waltz-is-wed.html | Karen A. Waltz Is Wed | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/sending-hamlet-up-the-flagpole.html | Sending Hamlet Up the Flagpole BOB | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/football-malpractice-playing-the-injured-draws-criticism.html | Football Malpractice | True | By Neil Amdur | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/did-pbs-tell-net-the-fbi-was-hot-too-hot-for-pbs.html | Television | True | By John J. O'Connor | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/andover-notches-15th-in-row-148-splurge-in-first-half-hands.html | Preps | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/argentine-nationalism-deftee-case-is-cited-as-a-prime-example.html | Airgentine Nationalism | True | By H. J. Maidenberg | 1999-06-17 | RE0000804838 | B00000701581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/news-of-the-camera-world.html | Photography | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/greek-rites-on-li-today.html | Greek Rites On L.I. Today | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/six-asian-nations-accept-bids-to-world-cup-golf.html | Six Asian Nations Accept Bids to World Cup Golf | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/irish-vs-ira.html | Foreign Notes | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/music-pianist-includes-ragtime-in-bill.html | Music: Pianist Includes Ragtime in Bill | True | By Harold C. Schonberg | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/campaign-opens-in-el-salvador-regimes-candidate-favored-to-win-the.html | CAMPAIGN OPENS IN EL SALVADOR | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/housing-debated-in-oyster-bay.html | Housing Debated in Oyster Bay | True | By Christopher Howard | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-rights-of-americans.html | The Rights Of Americans | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/up-and-down-and-around-a-publisher-recollects-the-time-of-his-life.html | He dealt with geniuses and knavesâ€š Ã„Ã®and kept his cool | True | By William Jovanovich | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/west-hempstead-elmont-70-victors-in-overtime.html | Nassau South | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/42-soviet-agents-reported-exposed-in-spying-on-nato.html | 42 Soviet Agents Reported Exposed In Spying on NATO | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/radicals-protest-in-tokyo-streets-demonstration-opens-a-new-series.html | RADICALS IN TOKYO STREETS, | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/supplies-of-vital-phosphorous-found-in-peril-in-ecology-study.html | Supplies of Vital Phosphorous Found in Peril in Ecology Study | True | By Bayard Webster | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/mets-bequest.html | MET'S BEQUEST | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/sports-of-the-times-its-all-even-again.html | Sports of The Times | True | By Arthur Daley It's All Even Again | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/uschina-trade-is-still-blocked-no-direct-commerce-posted-yet-on-us.html | U.S. CHINA TRADE IS STILL BLOCKED | True | By Gerd Wilcke | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/thurmond-image-seen-as-changing-moderate-actions-and-tone-get-mixed.html | THURBOND IMAGE SEEN AS CHANGING | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/conference-on-aging.html | Stamps | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/some-solid-refreshment-for-motorists-in-vermont.html | Some â€š Ã„Â³Solid Refreshmentâ€š Ã„Â´ For Motorists In Vermont | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/hofstra-beats-wayne-107-hoehn-catches-15-passes.html | Hofstra Beats Wayne, 10.7; Hoehn Catches 15 Passes | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-keene-way-do-it-yourself-the-keene-way-do-it-yourself.html | Music | True | By Raymond Ericson | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/jobless-veteran-held-in-slaying-of-flatbush-woman-by-stabbing.html | Jobless Veteran Held in Slaying Of Flatbush Woman by Stabbing | True | By Murray Illson | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/ohio-state-tops-indiana.html | Ohio State Tops Indiana | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/upstate-power-project-brings-rising-protests.html | Upstate Power Project Brings Rising Protests | True | By David Bird Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/billiards-matches-thursday.html | Billiards Matches Thursday | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/air-force-turns-back-army-207-on-two-touchdowns-in-2d-half-carson.html | Air Force Turns Back Army, 20â€š Ã„Â*7, on Two Touchdowns in 2d Half | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/its-already-spring-on-seventh-avenue-and-the-chinese-influence-is.html | It's Already Spring on Seventh Avenue, and the Chinese Influence Is Strong | True | By Bernadine Morris | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/doughtys-three-touchdowns-lead-michigan-to-356-trouncing-of.html | Doughty's Three Touchdowns Lead Michigan to 35â€š Ã„Â*6 Trouncing of Illinois | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/wild-boar-is-the-toughest-game-in-tuscany-the-wild-boars-of-tuscany.html | Wild roar Is the Toughest Game in Tuscany | True | By John Keats | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/national-notes.html | National Notes | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/is-it-legal.html | Letters to the Editor | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/heath-sees-signs-of-a-trade-war-new-us-policies-also-affect-europes.html | HEATH SEES SIGNS OF A TRADE WAR | True | By Anthony Lewis Special to The New York Vines | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/2-in-suffolk-on-ballot-against-aspland.html | 2 in Suffolk On Ballot Against Aspland | True | By Barbara Marhoefer | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/purdue-victor-2120.html | Purdue Victor, 21â€š Ã„Â*20 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/76ers-top-hawks-for-third-in-row-cunningham-paces-attack-in-104102.html | 76ERS TOP HAWKS FOR THIRD IN ROW | True | | 1999-06-17 | RE0000804838 | B00000701581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-dean.html | WASHINGTON | True | By James Reston | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/suit-against-time-inc-lost-by-man-labeled-a-mobster.html | Suit Against Time Inc. Lost By Man Labeled a Mobster | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/upsala-triumphs-3531-as-kersey-twins-excel.html | Upsala Triumphs, 35.31, As Kersey Twins Excel | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/holy-cross-wins-2814.html | Holy Cross Wins, 28â€¦Â*14 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-style-was-always-bravura.html | The Style Was Always Bravura | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/birth-notice-1-no-title.html | Announcements â€¦Â®5000 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/lafayette-halts-penn-team-1715-scores-first-victory-over-quakers.html | LAFAYETTE HALTS PENN TEAM, 17â€¦Â*15 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/100000-bowling-open-to-be-rolled-at-garden.html | $100,000 Bowling Open To Be Rolled at Garden | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/twins-pace-monroe.html | Local | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/wichard-paces-post-to-a-437-triumph.html | WICHARD PACES POST TO A 43.7 TRIUMPH | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/leave-the-exchange-never-says-miss-siebert.html | WALL STREET | True | By John J. Abele | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/snead-with-a-206-leads-in-club-golf.html | SNEAD, WITH A 206, LEADS IN CLUB GOLF | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/lorraine-hovey-rowan-is-engage.html | Lorraine Hovey Rowan Is Engaged | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/editorial-article-4-no-title-medicaid-why-the-program-is-mortally.html | Medicine | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/75-years-marked-by-hudson-guild-chelsea-area-group-urged-to-help.html | 75 YEARS MARKED BY HUDSON GUILD | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/kissinger-party-flying-to-peking-is-due-wednesday.html | Kissinger Party Flying to Peking Is Due Wednesday | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/peter-m-coy-weds-josephine-merck.html | Peter M. Coy Weds Josephine Merck | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-false-god-of-growth.html | The False God of Growth | True | By H. V. Hodson | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/lelia-leith-griswold-planning-may-wedding-to-ohnlamb-jr.html | Lelia Leith Griswold Planning May Wedding to John Lamb Jr. | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/curry-tops-bridgewater.html | Curry Tops. Bridgewater | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/miss-doyle-bride-of-c-p-kirchen.html | Miss Doyle Bride of C. P. Kirchen | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-grim-fight-for-bangla-desh-east-pakistan.html | The World | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/va-tech-wins-4130-on-two-late-scores.html | VA. TECH WINS, 41â€¦Â*30, ON TWO LATE SCORES | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/elvis-by-jerry-hopkins-446-pp-simon-schuster-795.html | Et Al. | True | By Jerry Hopkins. 446 Pp. Simon &amp; Schuster. $7.95. | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/96-he-renews-car-license.html | 96, He Renews Car License | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/stoneage-tribe-in-philippines-is-imperiled.html | Stoneâ€¦Â*Age Tribe in Philippines Is Imperiled | True | By John Noble Wilford | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/votegetting.html | Foreign Notes | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/article-3-no-title.html | Article 3 â€¦Â*â€¦Â* No Title | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/ships-grope-for-mayors-cup.html | Ships Grope for Mayor's Cup | True | By John Sibley Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/scranton-may-get-price-board-post-in-inflation-fight-exgovernor-of.html | SCRANTON MAY GET PRICE BOARD POST IN INFLATION FIGHT | True | By Michael C. Jensen Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/obituary-1-no-title.html | Obituary 1 â€¦Â*â€¦Â* No Title | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/ewbank-assured-of-return-in-72-battered-jets-play-bills-in-home.html | EWBANK ASSURED OF RETURN IN â€¦Â*72 | True | By Dave Anderson | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/seoul-debate-set-on-student-unrest.html | SEOUL DEBATE SET ON STUDENT UNREST | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/illegal-aliens-pose-everdeepening-crisis-continued-influx-of.html | Illegal Aliens Pose Everâ€¦Â*Deepening Crisis | True | By Paul L. Montgomery | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/northeastern-romps-3416.html | Northeastern Romps, 34â€¦Â*16 | True | | 1999-06-17 | RE0000804838 | B00000701581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/amherst-146-victory-ends-rochester-streak-at-12.html | Amherst 146éš‚Â„Â²6 Victory Ends Rochester Streak at 12 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-dahomean-by-frank-yerby-383-pp-new-york-the-dial-press-795.html | Reader's Report | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/a-timeless-place-by-ellen-bromfield-geld-194-pp-new-york-doubleday.html | Reader's Report | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/griffin-is-riverside-victor-as-calm-curtails-sailing.html | Griffin Is Riverside Victor As Calm Curtails Sailing | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/endorsement-ban-held-factor-in-2-li-races.html | Endorsement Ban Held Factor in 2 L.I. Races | True | By Richard W. Wertheim | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/rally-by-auburn-defeats-ga-tech-sullivans-passes-produce-31to14.html | RALLY BY AUBURN DEFEATS GA. TECH | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/living-through-the-allende-revolution-living-under-allende.html | A. Chilean family chronicleéš‚Â„Âª | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/n-rockland-trims-pearl-river-by-286.html | Rockland | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/bridge-been-feeling-liverish-lately.html | Bridge Been feeling liverish lately ? | True | By Elan Truscott | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/seedmans-action-an-isolated-one-police-head-says-citing-possible.html | SEEMAN'S ACTION AN ISOLATED ONE, POLICE HEAD SAYS | True | By David Burnham | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/britain-drops-charges.html | Britain Drops Charges | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/interfleet-match-postponed.html | Interfleet Match Postponed | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/clemson-tops-virginia.html | Clemson Tops Virginia | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/an-unsettled-people-social-order-and-disorder-in-american-history.html | An Unsettled People | True | By Russell Kirk | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/14million-in-gifts-for-negro-college.html | $1.4éš‚Â„ÂªMILLION IN GIFTS FOR NEGRO COLLEGE | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/for-young-readers.html | For Young Readers | True | By George A. Woods | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/frenzied-motion-in-jewish-life-is-criticized-by-two-leaders.html | éš‚Â„Â²Frenzied Motionéš‚Â„Â´ in Jewish Life Is Criticized by Two Leaders | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/aic-downs-bates-373.html | A.I.C. Downs Bates, 37éš‚Â„Âª3 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/minnesota-rally-tops-iowa-1914.html | MINNESOTA RALLY TOPS IOWA, 19éš‚Â„Âª14 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/job-testing.html | LETTERS | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/susanne-carr-engaged.html | Susanne Carr Engaged | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/cyril-lewiss-long-island.html | Cyril Lewis's Long island | True | By Leslie Tonner | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/letter-to-the-editor-3-no-title.html | Drama Mailbag | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/summit-two-journeys.html | Summit | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/li-official-asks-more-hotlines-for-youths.html | LI Official Asks More éš‚Â„Â²Hotlineséš‚Â„Â´ For Youths | True | By Roy R. Silver | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/gretel-and-gretel-ii-are-offered-for-sale.html | Gretel and Gretel II are Offered for Sale | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/from-a-prison-comes-fine-workmanship.html | From a Prison Comes Fine Workmanship | True | By Joan Cook Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/lowechs-alfa-gtv-scores-on-coast-valley-stream-driver-wins-two-five.html | NEM ALFA GTV SCORES ON COAST | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/rizzo-and-rival-debate-in-philadelphia.html | Rizzo and Rival Debate in Philadelphia | True | By Donald Janson Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/connecticut-beats-maine-eleven-217.html | CONNECTICUT BEATS MAINE ELEVEN, 21éš‚Â„Âª7 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/rare-pieces-on-sale.html | Coins | True | By Thomas V. Haney | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/us-jews-to-fight-poverty-in-israel.html | U.S. JEWS TO FIGHT POVERTY IN ISRAEL | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/light-and-darkness-by-natsume-soseki-translated-by-v-h-viglielmo.html | Nipponese egoism, psychic skulduggeries, Italian mythéš‚Â„Âªmaking | True | By Ivan Morris | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/editorial-article-2-no-title-black-colleges.html | Education | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/janis-beckerman-wed-to-michael-markman.html | Janis Beckerman Wed To Michael Markman | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/case-of-a-renegade-and-the-cowboys.html | About Pro Football | True | | 1999-06-17 | RE0000804838 | B00000701581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/oklahoma-trounces-colorado-by-4517-oklahoma-routs-colorado-4517.html | Oklahoma Trounces Colorado by 45â€¦Â.Â17 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/duke-sets-back-n-c-state-4113-jackson-thompson-get-two-tallies-each.html | DUKE SETS BACK N. C. STATE, 41â€¦Â.Â13 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-nation-us-and-cambodia-down-the-slippery-slope-again.html | The Nation | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/was-it-all-in-vain-a-noble-effort-but-was-it-all-in-vain.html | News of the. Rialto | True | By Lewis Funke | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/kickback-inquiry-in-hudson-county-a-new-grand-jury-action-is-said.html | KICKBACK INQUIRY IN HUDSON COUNTY | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/miss-walker-wed-to-craig-stapleton.html | Miss Walker Wed to Craig Stapleton | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/2-michigan-leaders-sue-on-school-tax.html | 2 MICHIGAN LEADERS SUE ON SCHOOL TAX | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/memoir-terms-kennedy-role-in-diem-coup-a-blunder-book-terms-diem.html | Memoir Terms Kennedy Role in Diem Coup a Blunder | True | By Neil Sheehan. Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/undefeated-alfred-beats-hobart-2821.html | UNDEFEATED ALFRED BEATS HOBART, 28â€¦Â.Â21 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/forthcoming-book-on-world-war-ii-spies-draws-inquiry-from-the.html | Forthcoming Book on World War II Spies Draws Inquiry From the British | True | By Henry Raymont | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-script-called-for-some-empty-trays-school-lunches.html | The Nation | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/delaware-routs-rutgers-487-scoring-21-of-its-points-in-the-opening.html | Delaware Routs Rutgers, 48â€¦Â.Â7, Scoring 21 of Its Points in the Opening Period | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/its-called-zampino.html | It's called zampino | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/kissinger-in-hawaii.html | Kissinger in Hawaii | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/army-150pounders-rout-princeton-eleven-3416.html | Army 150â€¦Â.ÂªPounders Rout Princeton Eleven, 34.16 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/union-wins-108-from-bloomfield-crosta-kicks-mark-upset-summit-on.html | Essexâ€¦Â.ÂªUnion | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/l-i-bottomfishing-skipper-still-sailing-smoothly-at-74.html | L. I. Bottomâ€¦Â.ÂªFishing Skipper Still Sailing Smoothly at 74 | True | By Harry V. Forgeron | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/fieldston-2822-victor.html | Preps | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/humphrey-now-welcome-at-colleges.html | Humphrey Now Welcome at Colleges | True | By Roy Reed Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/palmer-with-131-keeps-paris-lead-cards-a-65-in-lancome-golf-gary.html | PALMER, WITH 131, KEEPS PARIS LEAD | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/youth-admits-police-theft.html | Youth Admits Police Theft | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/it-all-depends-on-the-men-in-the-unions-phase-2.html | The Nation | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/nigeria-called-fit-for-leading-role.html | NIGERIA CALLED FIT FOR LEADING ROLE | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/super-vee-title-at-stake-today-in-preliminary-race-on-coast.html | About Motor Sports | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/south-koreas-reaction.html | South Korea's Reaction SEOUL, South Korea, Oct. 16â€¦Â.Â®Le Nak Sun, South Korea's | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-open-is-really-international.html | Chess | True | By Al Horowitz | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/-i-a-grown-man-hit-in-the-head-with-a-frozen-veal-chop-i-hit-with-a.html | â€¦Â.Â²I, a Grown Man, Hit in the Head with | True | By Neil Simon | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/pirates-attract-the-secondguessers.html | Pirates Attract the Secondâ€¦Â.ÂªGuessers | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/miss-weinberg-william-hesse-plan-marriage.html | Miss Weinberg, William Hesse Plan Marriage | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/report-from-beau-harbor-by-oakley-hall-305-pp-new-york-william.html | Reader's Report | True | By Martin Levin | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/tito-visits-india-5th-time-since-54-sovietindian-pact-seen-on.html | TITO VISITS INDIA 5TH TIME SINCE â€¦Â.Â54 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/middlebury-routs-hamilton-61-to-18.html | MIDDLEBURY ROUTS HAMILTON, 61 TO 18 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/keynes.html | LETTERS | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/its-cider-time-on-long-island-its-time-for-cider-on-long-island.html | It's Cider Time On Long Island | True | By Irvin Molotsky | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/for-the-one-in-10000.html | Art | True | By John Canaday | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/miss-higgins-is-betrothed.html | Miss Higgins Is Betrothed | True | | 1999-06-17 | RE0000804838 | B00000701581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/mrs-buckley-has-child.html | Mrs. Buckley Has Child | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/editorial-cartoon-1-no-title.html | The Nation | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/l-i-rail-school-starts-tomorrow.html | L.I. Rail School Starts tomorrow | True | By Andrew E. Messinger | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/swim-coaches-selected.html | Swim Coaches Selected | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/miss-combrooks-wed.html | Miss Combrooks Wed | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/books-the-securities-industry.html | POINT OF VIEW | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/riverdale-goes-on.html | Preps | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/desert-rocks.html | Foreign Notes | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-closing-circle-nature-man-and-technology-by-barry-commoner-326.html | The Closing Circle | True | By Michael Crichton | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/wagner-defeats-albright-2714-ellis-rushes-for-169-yards-to-set.html | WAGNER DEFEATS ALBRIGHT, 27â€¦Â*14 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/article-1-no-title.html | Local | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/morocco-acts-to-end-grievances-that-led-to-attempted-coup.html | Morocco Acts to End Grievances That Led to Attempted Coup | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/five-stories-of-ferrara-by-giorgio-bassani-translated-by-william.html | Five Stories Of Ferrara | True | By Ernst Pawel | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/great-mystery-captures-laurel-dash-and-returns-13-process-shot-2d-1.html | Great Mystery Captures Laurel Dash and Returns S13 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/spar-heads-reserves.html | SPAR Heads Reserves | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/prime-rate-nears-demise-banks-prime-lending-rate-approaches-its.html | Prime Rate Nears Demise | True | By H. Erich Heinemann | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/demaning-hunt.html | Letters to the Editor | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/col-herbert-wont-press-case-against-general.html | Col. Herbert Won't Press Case Against General | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/letter-to-the-editor-6-no-title.html | Letters | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/a-japaneseamerican-is-at-the-helm-in-san-jose.html | A Japaneseâ€¦Â*American Is at the Helm in San Jose | True | By Steven V. Roberts Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/rumania-in-a-huff-quits-the-book-fair-in-frankfurt.html | Rumania, in a Huff, Quits the Book Fair in Frankfurt | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/around-the-garden.html | AROUND THE | True | By Joan Lee Faust | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/yonkers-settles-2d-labor-dispute-use-of-nonunion-truckers-halted.html | YORKERS SETTLES 2D LABOR DISPUTE | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/hotels-here-deny-they-fete-police-say-they-do-not-provide-free.html | HOTELS HERE DENY THEY FETE POLICE | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/letter-to-the-editor-9-no-title.html | To THE EDITOR: | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/letter-to-the-editor-2-no-title.html | Drama Mailbag | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/oklahoma-state-downs-missouri-18point-3d-period-carries-cowboys-to.html | OKLAHOMA STATE DOWNS MISSOURI | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/persian-progress.html | Letters: | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/letter-to-the-editor-12-no-title.html | Letters: | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/in-phase-2-pay-board-will-need-wisdom-of-solomon.html | WASHINGTON REPORT | True | By Philip Shabecoff | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/pirates-dispute-plate-umpires-decision-on-walk-to-frank-robinson-in.html | Pirates Dispute Plate Umpire's Decision on Walk to Frank Robinson in 10th | True | By Murray Crass Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/north-dakota-upsets-no-dakota-state-237.html | North Dakota Upsets No. Dakota State, 23â€¦Â*7 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/five-of-cycle-club-ambushed-in-car-in-stratford-conn.html | Five of Cycle Club Ambushed in Car In Stratford, Conn. | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/marshall-beaten-by-dayton-13-to-0.html | MARSHALL BEATEN BY DAYTON, 13 TO 0 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/mitchel-field-plan-decried.html | Mitchel Field Plan Decried | True | By David H. Shipler | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/peking-reported-in-drive-to-play-key-role-in-mideast-and-africa.html | Peking Reported in Drive to Play Key Role in Mideast and Africa | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/canarsie-lafayette-in-tie.html | Local | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/a-glorious-finale.html | A Glorious Finale | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/two-on-norwegian-ship-die-in-blaze-off-england.html | Two on Norwegian Ship Die in Blaze Off England | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/front-page-1-no-title-agnew-gets-a-rousing-welcome-on-arrival-in.html | Agnew Gets a Rousing Welcome on Arrival in Greece | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/curses-from-the-baron.html | Letters: | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/newark-academy-wins.html | Preps | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/cartier-wins-run-in-fast-clocking-essex-catholic-triumphs-in-team.html | CARTIER WINS RUN IN FAST CLOCKING | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/far-hills-taxes-questioned.html | Letters to the Editor | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/pros-top-squires-9493.html | Pros Top Squires, 94â63Â„Â°93 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/passion-for-truth.html | Passion for Truth | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/royalsceltics-game-postponed-wet-court.html | Royalsâ63Â„Â°Celtics Game Postponed: Wet Court | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/dartmouth-beats-brown-team-107-stays-unbeaten-as-perry-s-33-yard-kick.html | DARTMOUTH BEATS BROWN TEAM, 10â63Â„Â°7 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/speedcar-crash-kills-3-in-texas-arfons-driver-is-unhurt-he-hits-286.html | SPEEDâ63Â„Â°CAR CRASH KILLS 3 IN TEXAS | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/s-mississippi-bows-to-ole-miss-20-to-6.html | S. MISSISSIPPI BOWS TO OLE MISS, 20 TO 6 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/private-clubs.html | LETTERS | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/deerfield-defeats-cheshire-56-to-7.html | DEERFIELD DEFEATS CHESHIRE, 56 TO 7 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/1972-catalog-in-stores.html | Stamps, | True | By David Lidman | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/gulfstream-with-choice-winter-dates-wooing-new-york-horses.html | Gulfstream, With Choice Winter Dates, Wooing New York Horses | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/quentin-f-ocon-nell.html | QUENTIN F. O'CONNELL | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/crossing-the-tracks-to-hoppers-world.html | Crossing the Tracks to Hopper's World | True | By Mark Strand | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/penn-state-drubs-syracuse-31-to-0-0-hufnagel-scores-twice-as-nittany.html | PENN STATE DRUBS SYRACUSE, 31 T00 | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/hawks-edge-stars-32.html | Hawks Edge Stars, 3â63Â„Â°2 | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/the-divided-queens-delegation.html | The Divided Queens Delegation | True | By Richard L. Madden | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/lincoln-and-jefferson-post-fourth-successes-without-loss.html | Local | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/choosing-a-justice.html | Letters to the Editor | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/revolution-next-door-by-gary-macoin-243-pp-holt-rinehart-winston.html | Et Al. | True | By Gary MacEoin. 243 pp. Holt, Rinehart &amp; Winston. $6.95. | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/japan-across-two-oceans-japan-exports.html | Japan Across Two Oceans | True | By John M. Lee | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/freeze-on-prices-is-more-of-a-thaw-to-many-shoppers.html | Freeze on Prices Is More of a Thaw to Many Shoppers | True | By Murray Schumach | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/fictions-and-events-by-warner-berthoff-349-pp-dutton-10.html | Et Al. | True | By Warner Berthoff. 349 Pp. Dutton. $10. | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/teteatete.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-17 | 1971-10-17 | https://www.nytimes.com/1971/10/17/archives/deoorah-clark-brideoiedifor.html | Deborah Clark Bride of Editor | True | | 1999-06-17 | RE0000804838 | B00000701581 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/mrs-nona-madoo-park-daughter-of-senator-dies.html | Mrs. Nona M'Adoo Park, Daughter of Senator, Dies | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/impressive-debut-by-marilyn-vondra.html | IMPRESSIVE DEBUT BY MARILYN VONDRA | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/lib-in-longhorn-country.html | Lib in Longhorn Country | True | By Molly Wins | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/price-watchers-find-frustration-lack-of-prefreeze-indices-thwarts.html | PRICE WATCHERS FIND FRUSTRATION | True | By Will Lissner | 1999-06-17 | RE0000804840 | B00000701583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/dollar-eurobonds-stage-comeback-as-prices-go-up-dollar-eurobonds.html | Dollar Eurobonds Stage Comeback As Prices Go Up | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/rangers-topple-canadiens-8-to-4-dryden-a-loser-ratelle-fairbairn.html | RANGERS TOPPLE CANADIENS, 8 TO 4 | True | By Gerald Eskenazi | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/conover-voice-of-jazz-is-challenged-as-a-czar.html | Conover, Voice of Jazz, Is Challenged as a â€šÃ„Â°Czarâ€šÃ„Â¸ | True | By Paul Delaney Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/john-p-dakin.html | JOHN P. DAKIN | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/voznesensky-here-for-poetry-tour.html | Voznesensky Here For Poetry Tour | True | By McCandlish Phillips | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/solutions-to-italys-recession-eluding-leaders-economy-lags-one.html | Solutions to Italy's Recession Eluding Leaders | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/for-relevance-the-students-at-st-johns-college-turn-to-galileo-for.html | For Relevance, the Students at Ste John's College Turn to Galileo | True | By Robert Reinhold Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/wildlife-fund-widens-drive.html | Wildlife Fund Widens Drive | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/pittsburgh-victory-fete-erupts-into-riot-many-hurt-arrested.html | Pittsburgh Victory Fete Erupts Into Riot | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/investigation-urged.html | Investigation Urged | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/irans-celebrations-end.html | Iran's Celebrations End | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/palmer-cards-202-for-2shot-victory-in-eightman-golf.html | Palmer Cards 202 For 2â€šÃ„Â°Shot Victory In Eightâ€šÃ„Â°Man Golf | True | By Michael Katz Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/-and-sewage-treatment.html | â€šÃ„Â¶and Sewage Treatment | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/stage-the-norwegian-troll-again-ibsen-represented-at-roundabout-the.html | Stage: The Norwegian Troll Again | True | By Clive Barnes | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/and-suddenly-moscow-is-under-9-inches-of-snow.html | And Suddenly, Moscow Is Under 9 Inches of Snow | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/david-bdgar-wedsmrs-bull.html | David Edgar Weds Mrs Bull | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/politburo-clears-soviet-fiveyear-plan.html | Politburo Clears Soviet Fiveâ€šÃ„Â°Year Plan | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/obituary-2-no-title.html | With deep sorrow we announce the death of out friend and associate | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/arthur-hale.html | ARTHUR HALE | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/stunt-pilot-killed-in-crash.html | Stunt Pilot Killed in Crash | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/william-trauth.html | WILLIAM TRAUTH | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/large-issues-large-men.html | Large Issues, Large Men | True | By Monrad G. Paulsen | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/inflationary-ride-to-school.html | Inflationary Ride to School | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/big-six-mayors-plan-to-press-legislature-again-on-city-aid.html | City's Problems Follow Lindsay on Campaign Trail | True | By Frank Lynn | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/incentive-pay-plan-for-cabbies-aims-at-more-offhour-service.html | Incentive Pay Plan for Cabbies Aims at More Offâ€šÃ„Â°Hour Service | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/hew-aide-here-named.html | H.E.W. Aide Here Named | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/gallup-poll-finds-kennedy-is-choice-of-young-for-72.html | Gallup Poll Finds Kennedy Is Choice of Young for â€šÃ„Â¸'72 | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/harvard-names-official.html | Harvard Names Official | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/cambodians-assail-curb-on-assembly.html | CAMBODIANS ASSAIL CURB ON ASSEMBLY | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/petrosian-adjourns-game-with-fischer.html | PETROSIAN ADJOURNS GAME WITH FISCHER | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/brooklyn-gunmen-get-400000-cargo.html | BROOKLYN GUNMEN GET $400,000 CARGO | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/disguising-the-naked-truth.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/a-young-quartet-excels-in-concert-cleveland-ensemble-heard-at.html | A YOUNG QUARTET EXCELS IN CONCERT | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/leafs-comeback-ties-bruins-22-harrisons-goal-is-equalizer-black.html | LEAFSâ€šÃ„Â¹ COMEBACK TIES BRUINS, 2â€šÃ„Â¸2 | True | | 1999-06-17 | RE0000804840 | B00000701583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/facility-may-aid-subatomic-study-french-soviet-installation.html | FACILITY MAY AID SUBATOMIC STUDY | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/a-presidential-call-and-sayonara.html | Sports of The Time | True | By Leonard Koppett | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/pakistan-is-warned-by-indians-on-war.html | PAKISTAN IS WARNED BY INDIANS ON WAR | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/birth-notice-1-no-title.html | Deaths | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/steel-inventories-approach-the-end-of-cutting-period.html | Steel Inventories Approach the End Of Cutting Period | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/ford-grants-10million-to-debtridden-troupes-ford-foundation-to-give.html | Ford Grants $10â€šÃ„Â®Million To Debtâ€šÃ„Â®Ridden Troupes | True | By Howard Taubman | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/chess-malmgren-captures-title-in-swedish-championship.html | Chess: | True | By Al Horowitz | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/for-community-development-.html | For Community Development â€šÃ„Â¶ | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/belting-buccaneer-roberto-walker-clemente.html | Man in the News | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/printing-trade-here-sits-tight-until-phase-2-becomes-clear.html | Printing Trade Here â€šÃ„Â³Sits Tightâ€šÃ„Â´ Until Phase 2 Becomes Clear | True | By Damon Stetson | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/gi-chutist-electrocuted.html | G.I. Chutist Electrocuted | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/new-speculation-on-peking-arises-lin-and-military-leaders.html | NEW SPECULATION ON PEKING ARISES | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/nader-the-invader-meets-the-french-at-lively-session.html | Nader the Invader Meets the French At Lively Session | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/yehoram-gaon-gives-warm-song-recital.html | YEHORAM GAON GIVES WARM SONG RECITAL | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/hugh-leach-exhead-of-a-reserve-bank.html | HUGH LEACH, EXâ€šÃ„Â®HEAD OF A RESERVE BANK | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/concentus-musicus-excites-enthusiasts-of-its-bach-style.html | Concentus Musicus Excites Enthusiasts Of Its Each Style | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/bridge-artificial-response-of-2-nt-limits-ambiguity-of-3bid.html | Bidge: Artificial Response of 2 N.T. Limits Ambiguity of 3â€šÃ„Â´Bid | True | By Alan Truscott | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/anne-m-roberts-housing-official-highestranking-woman-in-hud-excity.html | ANNE M. ROBERTS, HOUSING OFFICIAL | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/spain-foils-prison-escape.html | Spain Foils Prison Escape | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/revson-is-victor-despite-protest-wins-coast-road-race-amid.html | REVSON IS VICTOR DESPITE PROTEST | True | By John S. Radosta Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/the-physicians-dilemma.html | Letters to the Editor | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/cookery-offers-guitar-program-anita-sheer-plays-and-sings-songs-of.html | COOKERY OFFERS GUITAR PROGRAM | True | By John S. Wilson | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/judy-rankin-takes-playoff-on-2d-hole.html | JUDY RANKIN TAKES PLAYOFF ON 2D HOLE | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/aec-studies-cut-in-nuclear-arms-first-big-review-takes-up-obsolete.html | LEO, STUDIES CUT IN NUCLEAR ARMS | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/pirates-triumph-over-orioles-21-win-world-series-pagan-doubles-in.html | PIRATES TRIUMPH OVER ORIOLES, 24; WIN WORLD SERIES | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/cairo-to-control-troops-in-syria-sadek-will-take-command-to.html | CAIRO TO CONTROL TROOPS IN SYRIA | True | By Raymond H. Anderson Special to The New York Tithes | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/survey-dispels-theories-about-transit-in-the-city.html | Survey Dispels Theories About Transit in the City | True | By Frank J. Prial | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/the-proceedings-in-the-un-today-oct-18-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/satellite-is-sent-into-orbit-trailing-solar-power-cell.html | Satellite Is Sent Into Orbit Trailing Solar Power Cell | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/the-monetary-war-ii.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/guam-is-next-stop-for-kissinger-party.html | GUAM IS NEXT STOP FOR KISSINGER PARTY | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/mrs-steckler-reweds.html | Mrs. Steckler Reweds | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/st-louis-police-watched-brown-had-kept-4-seized-here-under.html | ST. LOUIS POLICE WATCHED BROWN | True | By Martin Gansberg | 1999-06-17 | RE0000804840 | B00000701583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/12-firemen-who-died-in-1966-blaze-honored.html | 12 Firemen Who Died In 1966 Blaze Honored | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/redskins-defeat-cards-200-to-go-2-games-ahead-in-division-leaders.html | Redskins Defeat Cards, 20êš…, Áº0, to Go 2 Games. Ahead in Division | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/3-12-tons-of-arms-seized-by-dutch-planeload-was-reported-to-be.html | 3êš…C TONS OF ARMS SEIZED BY DUTCH Planeload Was Reported to Be Destined for I.R.A. | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/postel-says-city-tried-to-gag-him-asserts-job-was-offered-to-keep.html | POSTED SAYS CITY TRIED TO GAG HIM | True | By Peter Kihss | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/agnew-and-papadopoulos-hold-meeting.html | Agnew: and Papadopoulos Hold Meeting | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/jets-defeat-bills-on-daviss-passes-2817-reserve-tosses-for-2-scores.html | Jets Defeat Bills on Davis's Passes, 28êš…, Áº17; | True | By Dave Anderson | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/convalescent-mental-patients-will-be-moved-out-of-li-hotel.html | Convalescent Mental Patients Will Be Moved Out of L.I. Hotel | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/40-are-reported-killed-by-earthquake-in-peru.html | 40 Are Reported Killed By Earthquake in Peru | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/heller-suggests-a-thaw-of-prefreeze-pay-pacts-says-move-would-not.html | Heller Suggests a Thaw Of Preêš…Áº Freeze Pay Pacts | True | By Michael C. Jensen Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/nov-2-last-but-not-least-on-the-ballot-.html | Letters to the Editor | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/sarah-bergman-becomes-a-bride.html | Sarah Bergman Becomes a Bride | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/ada-board-levels-attack-on-obrien.html | A.D.A. BOARD LEVELS ATTACK ON O'BRIEN | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/snead-on-275-wins-club-pros-tourney.html | SNEAD, ON 275, WINS CLUB PROSêš…, Áº TOURNEY | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/kosygin-arrives-in-ottawa-to-begin-friendship-tour.html | Kosygin Arrives in Ottawa To Begin Friendship Tour | True | By Jay Walz Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/3-weekend-deaths-in-ulster.html | 3 Weekend Deaths in Ulster | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/taipei-frees-nearly-5000-nonpolitical-prisoners-in-an-anniversary.html | Taipei Frees Nearly 5,000 Nonpolitical Prisoners in an Anniversary Amnesty | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/mayor-del-bello-of-yonkers-is-favored-to-win-reelection-in-fourway.html | Mayor Del Bello of Yonkers Is Favored to Win Reêš…, Áº Election in Fourêš…, Áº Way Contest | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/city-officials-piqued-at-lindsays-travels.html | City Hall Notes | True | By Martin Tolchin | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/new-engelbard-officer.html | New Engelhard Officer | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/shelling-reported-near-cambodia-line.html | SHELLING REPORTED NEAR CAMBODIA LINE | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/notre-dame-penn-state-top-the-list-of-uncommitted-contenders-for.html | Notre Dame, Penn State Top the List of Uncommitted Contenders for Bowls | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/patman-says-special-dealers-for-government-gain-windfall.html | Patman Says Special Dealers For Government Gain Windfall | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/clemente-wins-a-car-for-heroics-in-series.html | Clemente Wins a Car For Heroics in Series | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/delawar-500-race-captured-by-petty.html | DELAWARE 500 RACE CAPTURED BY PETTY | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/squires-wins-aau-run.html | Squires Wins A.A.U. Run. | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/phone-tower-plan-upsets-rego-park.html | Phone Tower Plan Upsets Rego Park | True | By Ralph Blumenthal | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/tokyo-giants-win-series.html | Tokyo Giants Win Series | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/mrs-judith-long-is-bride-ou-dentist.html | Mrs. Judith Long Is Bride of Dentist | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/ratify-1925-protocol.html | Letters to the Editor | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/citys-problems-follow-lindsay-on-campaign-trail.html | City's Problems Follow Lindsay on Campaign Trail | True | By Frank Lynn | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/what-health-crisis.html | What Health Crisis? | True | By Harry Schwartz | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/paine-webber-makes-changes-in-ranks-of-top-management.html | Paine, Webber Makes Changes In Ranks of Top Management | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/greek-town-ready-for-agnew.html | Greek Town Ready for Agnew | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/soviet-ships-reported-in-the-central-atlantic.html | Soviet Ships Reported In the Central Atlantic | True | | 1999-06-17 | RE0000804840 | B00000701583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/us-attorneys-here-propose-system-to-speed-appeals.html | U.S. Attorneys Here Propose System to Speed Appeals | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/li-greeks-consecrate-church-in-hempstead.html | L.I. Greeks Consecrate Church in Hempstead | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/dr-teresita-reyes-wed-to-frederick-kuo-it.html | Dr.Teresita Reyes Wed To Frederick Kuo Jr. | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/pauline-domanski-in-figro-debut.html | PAULINE DOMANSKI IN â€šÃ„Â'FIGAROâ€šÃ„Â' DEBUT | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/giants-routed-colts-win-317-morrall-pegs-3-touchdowns-giants.html | Giants Routed | True | By Steve Cady | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/servanschreiber-elected-president-of-radical-party.html | Servanâ€šÃ„Â'Schreiber Elected President of Radical Party | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/knicks-turn-back-cavaliers-121120-for-first-victory-knicks-turn.html | Knicks Turn Back Cavaliers, 121â€šÃ„Â'120, For First Victory | True | By Thomas Rogers Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/big-board-plans-to-carry-corporate-bonds-on-ccs.html | Big Board Plans to Carry Corporate Bonds on C.C.S. | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/one-things-for-sure-the-cans-contain-alcohol.html | One Thing's for Sureâ€šÃ„Â® The Cans Contain Alcohol | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/officials-in-italy-accused-of-scandal.html | OFFICIALS IN ITALY ACCUSED OF SCANDAL | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/belgians-report-receiving-list-of-3040-soviet-agents.html | Belgians Report Receiving List of 30.40 Soviet Agents | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/vance-sanders-elects.html | Vance, Sanders Elects | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/crash-kills-james-e-allen-jr-and-wife-crash-kills-james-allen-jr.html | Crash Kills James E. Allen Jr. and Wife | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/the-disestablishment-of-science-i.html | The Disestablishment of Science: I | True | By J. Bronowski | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/panel-would-give-state-fiscal-rule-over-the-schools-special.html | PANEL WOULD GIVE STATE FISCAL RULE OVER THE SCHOOLS Special Commission Sees It as a Way to Make Public Education â€šÃ„Â'Equalâ€šÃ„Â' for AU PRESENT OUTLAYS VARY Cities Spending Less Than Suburbs, and U.S. Courts Have Decried Inequity | True | By M. A. Farber | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/some-regret-votes-against-haynsworth.html | Washington Notes | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/the-screen-incest-is-theme-of-malles-le-souffllelea-massari-portrays.html | The Screen: Incest Is Theme of Malle's 'Le Souffle':Lea Massari Portrays Non-French Mother Benoit Ferreux Plays 15-Year-Old Boy | True | By Roger Greenspun | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/five-who-took-sanctuary-after-jumping-ship-give-up.html | Five Who Took Sanctuary After Jumping Ship Give Up | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/self-governing-inmates-of-walla-walla-prison-find-life-easier.html | Selfâ€šÃ„Â'Governing Inmates of Walla Walla Prison Find Life Easier | True | By Wallace Turner Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/bankers-report-minority-loans-start-is-made-toward-goal-delegates.html | BANKERS REPORT MINORITY LOANS | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/auschwitz-friar-beatified-by-pope-vatican-honors-kolbe-who-gave.html | AUSCHWITZ FRIAR BEATIFIED BY POPE Vatican Honors Kolbe, Who Gave Life for Another in â€šÃ„Â'41 | True | By Edward B. Fiske Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/goals-of-art-directors-club.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/litterpocked-lot-a-brooklyn-stage-frame-dance-bills.html | Litterâ€šÃ„Â'Pocked Lot, A Brooklyn Stage Frame Dance Bills | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/harlem-girl-is-found-slain-in-yard-of-former-home.html | Harlem Girl Is Found Slain In Yard of Former Home | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/protest-in-montreal-marks-anniversary-of-war-law.html | Protest in Montreal Marks Anniversary of War Law | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/un-found-closely-split-on-eve-of-china-debate-un-found-closely.html | U.N. Found Closely Split On Eve of China Debate | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/physician-marries-miss-karen-grant.html | Physician Marries Miss Karen Grant | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/relief-and-shock-in-belfast.html | Relief and Shock in Belfast | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/hopes-and-biotopes.html | Hopes and Biotopes | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/busing-is-michigans-biggest-political-issue.html | Busing Is Michigan's Biggest Political Issue | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/clashed-with-nixon-on-war.html | Clashed With Nixon on War | True | By Michael Knight | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/pagan-weighs-in-with-hit-after-shift-from-light-bat.html | Pagan Weighs In With Hit After Shift From Light Bat | True | | 1999-06-17 | RE0000804840 | B00000701583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/goldman-sachs-optimistic-on-stock-market-outlook-goldman-sachs-hold.html | Goldman, Sachs Optimistic on Stock Market Outlook | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/wings-win-first-53.html | Wings Win First, 5â€šÃ„Â3 | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/phone-company-plans-to-recycle-old-books.html | Phone Company Plans To Recycle Old Books | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/murtaugh-weighs-decision.html | Murtaugh Weighs Decision | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/westbury-wins-polo-final-by-beating-bethpage-5-to-3.html | Westbury Wins Polo Final By Beating Bethpage, 5 to 3 | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/probable-votes-on-china.html | Probable Votes on China | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/catholic-clergymen-to-offer-counseling-on-draft-here.html | Catholic Clergymen to Offer Counseling on Draft Here | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/a-voice-for-palestinians.html | Letters to the Editor | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/state-held-biased-against-women-albany-panel-says-they-get-fewer.html | STATE HELD BIASED AGAINST WOMEN | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/bnai-brith-sponsors-housing-for-the-elderly-at-seven-sites.html | B'nai B'rith Sponsors Housing For the Elderly at Seven Sites | True | By Irving Spiegel Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â° No Title | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/weeks-vote-in-congress.html | Week's Vote In Congress | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/sabres-drop-another.html | Sabres Drop Another | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/nixon-orders-clarification-of-school-lunch-policy.html | Nixon Orders Clarification Of School Lunch Policy | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/amex-plan-seeks-a-single-market-one-vast-system-proposed-to.html | AMEX PLAN SEEKS A SINGLE MARKET | True | By Terry Robards | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/miss-therese-stern-irvin-grodsky-marry.html | Miss Therese Stern, Irvin Grodsky Marry | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/argentine-leader-ends-visit-to-chile.html | Argentine Ideader Ends Visit to Chile | True | By Juan do Onis Special to The New York Valet | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/fraud-unit-set-up-on-relief-checks-will-concentrate-on-stolen-and.html | FRAUD UNIT SET UP ON RELIEF CHECKS | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/bulgarian-youths-charm-with-songs.html | BULGARIAN YOUTHS CHARM WITH SONGS | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/inmates-rights-restored.html | Inmatesâ€šÃ„Â' Rights Restored | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/lobbyists-certain-that-congress-wont-materially-alter-nixon-tax.html | Lobbyists, Certain That Congress Won't Materially Alter Nixon Tax Bill, Keep Pressure Low | True | BY David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/public-hearings-to-open-today-on-alleged-police-corruption.html | Public Hearings to Open Today On Alleged Police Corruption | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/residents-not-city-are-called-keys-to-cleaner-streets-a-survey.html | Residents, Not City | True | By James M. Markham | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/personal-finance-a-tax-guide-helps-investor-compute-gains-vs-losses.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/blass-his-eyes-weak-needs-hand-signs-but-orioles-cant-see-him.html | Blass, His Eyes Weak, Needs Hand Signs but Orioles Can't See Him | True | By Murray Chass Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/hanoi-group-in-italy-for-visit.html | Hanoi Group in Italy for Visit | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/prospective-martyrs.html | Letters to the Editor | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/combustion-gets-contract.html | Combustion Gets Contract | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/arkansas-liberals-divided-over-potential-supreme-court-nominees.html | Arkansas Liberals Divided. Over Potential Supreme Court Nominee's Role in Integration Resistance | True | By Roy Reed Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/policy-decisions-awaited-on-bonds-prices-expected-to-follow-central.html | POLICY DECISIONS AWAITED ON BONDS | True | By John H. Allan | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/caution-is-urged-in-cutting-taxes-bankers-association-warns.html | CAUTION IS URGED IN CUTTING TAXES | True | By H. Erich Heinemann Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/expulsion-is-perilous.html | Expulsion Is â€šÃ„Â'Perilousâ€šÃ„Â' | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/believe-it-or-not-the-staircase-is-actually-flat.html | Shop Talk | True | By Virginia Lee Warren | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/by-lyndon-b-johnson-vietnam-problem-by-lyndon-b-johnson-growing.html | By Lyndon B. Johnson: Vietnam Problem | True | By Lyndon B. Johnson | 1999-06-17 | RE0000804840 | B00000701583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/middle-east-roulette.html | Middle East Roulette | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/hovercraft-ripped-by-wave.html | Hovercraft Ripped by Wave | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/how-a-net-capital-loss-cushions-tax-impact.html | How a Net Capital Loss Cushions Tax Impact | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/3-chosen-to-share-account-authority-at-thompson.html | Advertising | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/black-hawks-top-kings-40.html | Black Hawks Top Kings, 4â€3â€¦â€Â°0 | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/in-a-country-setting-the-women-talked-about-the-women.html | In a Country Setting, the Women Talked About â€šÃ„Â¸The Womenâ€šÃ„Â¹ | True | By Judy Klemesrud Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/families-of-spanish-origin-earn-more-than-blacks-do-income-of.html | Families of Spanish Origin Earn More Than Blacks Do | True | By Jack Rosenthal;Special to The New York Vines | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/us-tv-to-present-world-symphony.html | U.S. TV TO PRESENT WORLD SYMPHONY | True | | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/torture-in-northern-ireland-is-charged-dutch-seize-arms-said-to-be.html | Torture in Northern Ireland Is Charged | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/paris-three-themes-at-the-biennale.html | Arts Abroad | True | By Pierre Schneider Special to The New York Times | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/saints-upset-cowboys-24-to-14.html | Saints Upset Cowboys, 24 to 14 | True | By Michael Strauss | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/2-parades-mark-autumn-holidays-columbus-day-celebrated-along-with.html | 2 PARADES MARK AUTUMN HOLIDAYS | True | By Laurie Johnston | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-18 | 1971-10-18 | https://www.nytimes.com/1971/10/18/archives/at-sassoon-theres-a-new-no-1-hairdresser.html | At Sassoon, There's a New No. 1 Hairdresser | True | By Mary Ann Crenshaw | 1999-06-17 | RE0000804840 | B00000701583 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/hijacker-gives-up-as-jet-shift-fails-exconvict-tries-exchange-of.html | HIJACKER GIVES UP AS JET SHIFT FAILS | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/health-services-criticize-lag-in-naming-phase-2-unit.html | Health Services Criticize Lag in Naming Phase 2 Unit | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/schools-morale-reported-eroding.html | SCHOOLS MORALE REPORTED ERODING | True | By William K. Stevens | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/bond-yields-oil-on-new-issues-but-rates-on-older-ones-rise.html | Bond Yields Oil on New Issues But Rates on Older Ones Rise | True | By John H. Allan | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/public-voice-sought.html | Public Voice Sought | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/eban-unsatisfied-on-jets.html | Eban Unsatisfied on Jets | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/the-stage-indictment-of-dictatorship.html | The Stage: Indictment of Dictatorship | True | By Mel Gussow | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/police-report-smashing-of-3-autotheft-rings-police-report-smashing.html | Police Report Smashing of 3 Autoâ€šÃ„Â¹Theft Rings | True | By Francis X. Clines | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/second-gun-doubted-in-attack-by-sirhan.html | SECOND GUN DOUBTED IN ATTACK BY SIRHAN | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/muskie-lost-fight-but-gains-a-backer.html | Muskie Lost Fight but Gains a Backer | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/kissinger-on-way-to-china.html | Kissinger on Way to Chinal | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/the-disestablishment-of-science-ii.html | The Disestablishment of Science: II | True | By J. Bronowski | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/indomitable-bette-davis-in-gimmick-comedy.html | Indomitable Bette Davis in Gimmick Comedy | True | By Vincent Canby | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/photographer-who-learned-from-myself-exhibits-his-work.html | Photographer Who Leemtied From Myselfâ€šÃ„Â¹ Exhibits Work | True | By Israel Shenker | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/london-sets-inquiry-on-reports-ulster-suspects-were-tortured.html | London Sets Inquiry on Reports Ulster Suspects Were Tortured | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/researchers-at-a-symposium-on-drug-abuse-at-stanford-university.html | Researchers at a Symposium on Drug Abuse at Stanford University Foresee a Brave New 1984 | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/house-orders-nixon-aides-not-to-cut-pupil-lunches-it-passes-bill.html | HouseOrders Nixon Aides Not to Cut Pupil Lunches | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/one-chuckle-and-two-p-shaws.html | Books of The Times | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/wood-field-and-stream-trout-lake-revisited-in-driving-rain-but-the.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/man-apparently-slain-revived-after-stabbing.html | Man Apparently Slain Revived After Stabbing | True | | 1999-06-17 | RE0000804844 | B00000701587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/rockefeller-leads-tributes-to-allen.html | ROCKEFELLER LEADS TRIBUTES TO ALLEN | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/sirignano-says-he-erred-in-reference-to-greek-line.html | Sirignano Says He Erred In Reference to Greek Line | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/heath-frees-party-for-market-entry-vote.html | Heath Frees Party for Market Entry Vote | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/amex-posts-4th-straight-loss-in-slower-trading.html | Amex Posts 4th Straight Loss in Slower Trading | True | By Alexander R. Hammer | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/market-declines-in-slow-trading.html | MARKET DECLINES IN SLOW TRADING | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/twice-worthy-reported-fit.html | Twice Worthy Reported Fit | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/54-jersey-city-clergymen-backing-jordan-for-mayor.html | 54 Jersey City Clergymen Backing Jordan for Mayor | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/record-fund-inflow-seen-for-savings-and-loan-units.html | Record, Fund Inflow Seen For Savings and Loan Units | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/legal-action-planned.html | Legal Action Planned | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/chiefs-rout-steelers-3816.html | Chiefs Rout Steelers, 38â€šÃ„Â¹16 | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/norman-m-bach-68-led-bridge-tourney.html | NORMAN M. BACH, 68, LED BRIDGE TOURNEY | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/vivian-blaine-to-return-in-company-star-role.html | Vivian Blaine to Return In â€šÃ„Â¹Companyâ€šÃ„Â¹ Star Role | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/six-in-queens-indicted-in-bogusincinerator-case-6-are-indicted-in.html | Six in Queens Indicted in Bogusâ€šÃ„Â¹Incinerator Case | True | By David Bird | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/public-finance-department-set-up-by-first-boston-corp.html | Public Finance Department Set Up by First Boston Corp | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/j-f-k-in-retrospect.html | J. F. K. in Retrospect | True | By William V. Shannon | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/amnesty-is-asked-for-all-war-foes.html | AMNESTY IS ASKED FOR ALL WAR FOES | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/senate-unit-opens-grievance-hearings.html | SENATE UNIT OPENS GRIEVANCE HEARINGS | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/suspect-held-in-slaying-of-girl-10-in-harlem.html | Suspect Held in Slaying Of Girl, 10, in Harlem | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/prince-lauds-us-on-cleanup-work-antipollution-effort-leads-world.html | PRINCE LAUDS U.S. ON CLEANUP WORK | True | By Bayard Webster | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/exepresentative-says-he-is-guilty-of-tax-evasion.html | Exâ€šÃ„Â¹Representative Says He Is Guilty Of Tax Evasion | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/west-gulf-ports-target-of-i-l-a-union-hopes-to-get-locals-to-join.html | WEST GULF PORTS TARGET OF I. L. A, | True | By Richard Phalon | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/minutemen-case-is-dropped-here-all-16-men-in-66-firebomb-conspiracy.html | MINUTEMEN CASE IS DROPPED HERE | True | By Peter Muss | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/after-the-ball-has-shah-achieved-lasting-gains.html | An Aopraisal | True | By Charlotte Curtis Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/cambodias-khmer-ballet-makes-us-debut-tonight.html | Cambodia's Khmer Ballet Makes U.S. Debut Tonight | True | By Anna Kisselgoff | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/retired-professional-is-busy.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/canfield-recaps-busy-book-life-his-memoirs-span-the-years-as-harper.html | CANFIELD RECAPS BUSY BOOK LIFE | True | By Henry Raymont | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/champion-of-education.html | Champion of Education | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/secret-rites-documentary-at-forum.html | Film | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/schweitzer-wins-jurys-clearance-panels-report-said-to-give.html | SCHWEITZER WINS JURY'S CLEARANCE | True | By Juan M. Vasquez | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/holdup-man-dies-in-hotel-plunge-falls-from-19thfloor-suite-at-the.html | HOLDUP MAN DIES IN HOTEL PLUNGE | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/civil-rights-leader-reports-on-gi-problems-in-vietnam.html | Civil Rights Leader Reports on G.I. Problems in Vietnam | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/beliveau-in-inspirational-role.html | Beliveau in Inspirational Role | True | By Gerald Esicenazi | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/pots-pans-and-other-toys.html | Pots, Pans and Other Toys | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/orange-bowls-artificial-turf-criticized-as-wilting-in-the-sun.html | Orange Bowl's Artificial Turf Criticized as Wilting in the Sun | True | By William N. Wallace | 1999-06-17 | RE0000804844 | B00000701587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/shansky-traded-by-mets-to-cards-in-8player-deal-1969-hero-plagued.html | SHANISKY TRADED BY METS TO CARDS IN 8â€šÃ„Â¿PLAYER DEAL | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/caterpillar-in-decline.html | Caterpillar in Decline | True | By Clare M. Reckert | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/winding-down-pay-inflation.html | Winding Down Pay Inflation | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/what-this-country-needs.html | Letters to the Editor | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/burger-has-virus-goes-home-early.html | BURGER HAS VIRUS; GOES HOME EARLY | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/c-merton-rohrabaugh.html | C. MERTON ROHRABAUGH | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/earnings-advance-at-big-chicago-bank.html | EARNINGS ADVANCE AT BIG CHICAGO BANK | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/naming-of-pay-and-price-panel-members-still-delayed.html | Naming of Pay and Price Panel Members Still Delayed | True | By Michael C. Jensen Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/factory-output-up-homebuilding-off-industrial-index-despite-a-gain.html | Factory Output Up | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/23-police-relieved-death-in-memphis.html | 23 POLICE RELIEVED IN DEATH IN MEMPHIS | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/an-apollo-17-experiment-will-seek-water-on-moon.html | An Apollo 17 Experiment Will Seek Water on Moon | True | By John Noble Wilford | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/fcc-weighs-tv-bans-on-china-show.html | F.C.C. Weighs TV Bans on China Show | True | By Jack Gould | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/zen-diet-assailed-by-ama-council-as-peril-to-health.html | Zen Diet Assailed By A.M.A. Council As Peril to Health | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/washington-for-the-record-oct-18-1971.html | Washington: For the Record | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/cab-hints-at-bias-in-a-fare-for-aged.html | C.A.B. HINTS AT BIAS IN A FARE FOR AGED | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/city-bargaining-unit-seeks-to-spur-police-pact-talks.html | City Bargaining Unit Seeks To Spur Police Pact Talks | True | By Damon Stetson | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/air-quality-aide-named.html | Air Quality Aide Named | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/new-name-for-high-court.html | New Name for High Court | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/soviet-dissident-protests-search-roy-medvedev-said-to-quit-over.html | SOVIET DISSIDENT PROTESTS SEARCH | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/a-piece-of-america.html | A Piece of America | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/russ-togs-officer-resigns.html | Russ Togs Officer Resigns | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/blue-grass-music-comes-to-berea-college.html | Blue Grass Musk Comes to Berea College | True | By Roy Reed Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/by-lyndon-b-johnson-war-on-poverty-and-the-1964-campaign-a.html | By Lyndon B. Johnson: War on Poverty and the 1964 Campaign | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/connally-to-see-thieu-installed-treasury-chief-to-represent.html | CONNALLY TO SEE THIEU INSTALLED | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/us-lags-in-development-of-new-atomic-reactors.html | U.S. Lags in Development Of New Atomic Reactors | True | By Walter Sullivan | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/joyce-b-balokovio-author-radrjsman.html | JOYCE B. BALOKOVIC, AUTHOR, YACHTSMAN | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/rap-brown-in-fair-condition-is-moved-to-a-122aday-room.html | Rap Brown, in Fair Condition, Is Moved to a $122â€šÃ„Â¿aâ€šÃ„Â¿Day Room | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/losses-reported-by-pennsy-trustees.html | LOSSES REPORTED BY PENNSY TRUSTEES | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/no-mitchell-justices.html | Letters to the Editor | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/vote-battle-not-debate-is-un-focus.html | Vote Battle, Not Debate, Is U.N. Focus | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/m-arthur-cavallo-retired-banker-83.html | M. ARTHUR CAVALLO, RETIRED BANKER, 83 | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/gm-head-denies-engine-mount-peril.html | G.M. Head Denies Engine Mount Peril | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/stagedrat-musical-by-fred-bluth.html | Stage:â€šÃ„Â¿Drat!,â€šÃ„Â¿ Musical by Fred Bluth | True | By Clive Barnes | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/dow-and-monsanto-up.html | Dow and Monsanto Up | True | By Gerd Wilcke | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/nock-unhappy-on-bench-contract-hassle-blamed.html | Nock Unhappy on Bench; Contract Hassle Blamed | True | By Dave Anderson | 1999-06-17 | RE0000804844 | B00000701587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/water-on-the-moon.html | Water on the Moon? | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/market-place-taking-a-look-at-accounting.html | Market Place: Taking A Look At Accounting | True | By Robert Metz Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/merger-accounting-may-be-challenged.html | MERGER ACCOUNTING MAY BE CHALLENGED | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/thant-is-firm-on-stepping-down.html | Notes on People | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/whitney-showing-films-by-teenagers.html | Film: | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/2-in-albany-back-school-fund-plan-legislators-favor-more-state.html | 2 IN ALBANY BACK SCHOOL FUND PLAN | True | By Gene I. Maeroff Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/grants-are-given-in-science-teaching.html | GRANTS ARE GIVEN IN SCIENCE TEACHING | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/those-textile-quotas-us-industry-feels-that-agreement-wont-curb.html | Those Textile Quotas | True | By Herbert Koshetz | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/waiting-for-johnson-unavailability-of-giants-top-rusher-looms-as.html | Waiting for Johnson | True | By Leonard Koppett | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/auden-a-difference-in-memories.html | Auden: â€šÃ„Â¹A Difference in Memoriesâ€šÃ„Â´ | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/exmayor-takes-us-post.html | Exâ€šÃ„Â¹Mayor Takes U.S. Post | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/casey-says-sec-is-near-decisions-mutual-funds-at-issue-as-well-as.html | Casey Says S.E.C. Is Near Decisions | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/morgans-djinn-wins-race-in-marylandvirginia-waters.html | Morgan's Djinn Wins Race In Marylandâ€šÃ„Â¹Virginia Waters | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/preventive-diplomacy-us-is-exhorting-india-pakistan.html | â€šÃ„Â¹Preventive Diplomacyâ€šÃ„Â´ | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/sadat-is-pursuing-reconciliation-aim.html | SADAT IS PURSUING RECONCILIATION AIM | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/louis-andretrapp.html | LOWS ANDRE TRAPP | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/knicks-warriors-play-here-tonight.html | KNICKS, WARRIORS PLAY HERE TONIGHT | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/kosygin-attacked-in-ottawa-by-man-shouting-long-live-free-hungary.html | Kosygin Attacked in Ottawa by Man Shouting â€šÃ„Â¹Long Live Free Hungary!â€šÃ„Â´ | True | By Jay Walz Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/government-dictation-charged.html | Advertising | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/oecd-study-used-group-of-10-seeks-monetary-shifts.html | O.E.C.D. Study Used | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/us-bars-substantial-increase-in-its-involvement-in-cambodia.html | U.S. Bars Substantial Increase In Its Involvement in Cambodia | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/un-china-debate-opens-with-taipei-and-the-us-split-bush-stresses.html | U.N. CHINA DEBATE OPENS WITH TAIPEI AND THE U.S. SPLIT | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/peruvians-to-airlift-supplies-to-towns-struck-by-quake.html | Peruvians to Airlift Supplies To Towns Struck by Quake | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/as-williams-is-manager-of-year-weaver-runs-3d.html | A's Williams Is Manager of Year | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/emission-tests-deferred.html | Emission Tests Deferred | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/lindsay-joins-stateity-talks-to-save-30cent-fare.html | Lindsay Joins Stateâ€šÃ„Â¹City Talks to Save 30â€šÃ„Â¢Cent Fare | True | By Frank J. Prial | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/faulty-beliefs-about-japan-seen.html | â€šÃ„Â¹FAULTYâ€šÃ„Â´ BELIEFS ABOUT JAPAN SEEN | True | By Leonard Sloane | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/rise-in-net-posted-by-pacific-lighting.html | RISE IN NET POSTED BY PACIFIC LIGHTING | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/nixon-counts-on-conversion-of-military-facilities.html | Nixon Counts on Conversion of Military Facilities | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/silver-futures-continue-to-gain-december-is-busiest-month-grains.html | SILVER FUTURES CONTINUE TO GAIN | True | By James J. Nagle | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/pentagon-watching-soviet-naval-force.html | PENTAGON WATCHING SOVIET NAVAL FORCE | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/world-trade-center-rising-in-noisy-confusing-world.html | World Trade Center Rising In Noisy, Confusing World | True | By Edward C. Burks | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/greek-opposition-boycotts-agnew-fete.html | Greek Opposition Boycotts Agnew Fete | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/early-miscarriages-found-prevalent-in-operatingroom-workers.html | Early Miscarriages Found Prevalent in Operatingâ€šÃ„Â¹Room Workers | True | By Sandra Blakeslee Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/on-buying-lovely-things-that-last.html | On Buying Lovely Things That Last | True | By Lisa Hammel | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/handgun-licenses-urged.html | Handgun Licenses Urged | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/improving-the-police.html | Letters to the Editor | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/amtrak-official-appointed.html | Amtrak Official Appointed | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/rufus-r-rand-the-last-member-of-uafayette-eseadrluo-ls-dead.html | Rufus R. Rand, the Last Member Of Lafayette Escadrille, Is Dead | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/hong-kong-denies-reprisals-to-us-government-plans-to-sign-agreement.html | HONG KONG DENIES REPRISALS TO U.S. | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/trendy-books.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/working-mother-loses-suit-to-deduct-childcare-costs.html | Working Mother Loses Suit To Deduct Childâ€šÃ„Â¢Care Costs | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/itt-and-higbie-set-merger-deal.html | I.T.T. AND HIGBIE SET MERGER DEAL | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/pittsburgh-deflates-riot-report.html | Pittsburgh Deflates Riot Report | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/governor-fills-roles-of-pedagogue-and-pitchman-in-plea-for-bond.html | Governor Fills Roles of Pedagogue and Pitchman in Plea for Bond Issue. | True | By William E. Farrell | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/the-short-life-of-the-oriole-dynasty.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/bush-gives-texas-flair-to-china-debate-at-un.html | Bush Gives Texas Flair To China Debate at U.N. | True | By Kathleen Teltsch Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/first-c5a-returned-to-service-proxmire-cites-a-new-accident.html | First C.5 A Returned to Service; Proxmire Cites a New Accident | True | By William Beecher Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/400-women-try-to-measure-up-for-bunny-jobs.html | 400 Women Try to Measure Up for Bunny Jobs | True | By Angela Taylor Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/kahane-detained-at-montreal.html | Kahane Detained at Montreal | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/knapp-unit-tells-of-police-bribery-as-hearings-open-reports.html | KNAPP UNIT TELLS OF POLICE BRIBERY AS HEARINGS OPEN | True | By David Burnham | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/28-raise-accepted-at-washington-post.html | 28% RAISE ACCEPTED AT WASHINGTON POST | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/sharp-fighting-breaks-out-near-cambodia-line.html | Sharp Fighting Breaks Out Near Cambodia Line | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/us-force-in-vietnam-reduced-4000-more.html | U.S. Force in Vietnam Reduced 4,000 More | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/judicial-record-scored.html | Judicial Record Scored | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/ids-unit-suing-stock-exchange-barred-from-membership-jefferies-asks.html | I.D.S. UNIT SUING STOCK EXCHANGE | True | By Terry Robards | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/day-on-scorpio-is-jumping-victor-coin-toss-settles-tie-with.html | DAY, ON SCORPIO, IS JUMPING VICTOR | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/43000job-decline-is-reported-in-area-by-labor-bureau.html | 43,000â€šÃ„Â¢Job Decline is Reported in Area by Labor Bureau | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/accident-blocks-route-95.html | Accident Blocks Route 95 | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/eisenhower-theater-opens-in-capital.html | Eisenhower Theater Opens in Capital | True | By Nan Robertson Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/union-protest-in-san-juan.html | Union Protest in San Juan | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/corruption-jury-calls-policemen-several-on-force-here-tied-to.html | CORRUPTION JURY CALLS POLICEMEN | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/house-votes-ship-safety-bill.html | House Votes Ship Safety Bill | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/76ers-deal-clark-to-bullets-for-loughery-and-carter.html | 76ers Deal Clark to Bullets For Loughery and Carter | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/city-aide-backs-homosexual-bill-measure-would-bar-bias-in-housing.html | CITY AIDE BACKS HOMOSEXUAL BILL | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/japanese-parliament-combines-old-ways-with-western-format.html | Japanese Parliament Combines Old Ways With Western Format | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/plans-for-new-emmy-telecast-and-slate-of-officers-listed.html | Plans for New Emmy Telecast And Slate of Officers Listed | True | By George Gent | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/steel-production-rose-5-last-week.html | STEEL PRODUCTION ROSE 5% LAST WEEK | True | | 1999-06-17 | RE0000804844 | B00000701587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/murtaugh-weighs-future-as-pilot.html | Murtaugh Weighs Future as Pilot | True | By Joseph Durso | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/polo-play-begins-today.html | Polo Play Begins Today | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/fbi-is-checking-2-on-court-list-investigates-backgrounds-o-friday.html | F.B.I. IS CHECKING 2 ON COURT LIST | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/telly-princess-pout-score-at-big-a-capture-sections-of-handicap.html | Telly, Princess Pout Score at Big A | True | By Joe Nichols | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/three-economists-taking-new-posts.html | THREE ECONOMISTS TAKING NEW POSTS | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/excerpts-from-knapp-commission-tape-on-the-east-side-brothel.html | Excerpts From Knapp Commission Tape on the East Side Brothel | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/3way-talks-deciding-welfare-plan.html | 3â€‹Â"Way Talks Deciding Welfare Plan | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/250000-mobilized-syrian-chief-says.html | 250,000 MOBILIZED, SYRIAN CHIEF SAYS | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/us-plywood-gains-paper-concerns-issue-earnings.html | U.S. Plywood Gains | True | By John J. Abele | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/warning-by-mrs-gandhi-mrs-gandhi-says-situation-on-pakistani-border.html | Warning by Mrs. Gandhi | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/judge-in-alabama-invokes-antibusing-law-first-time.html | Judge in Alabama Invokes Antibusing Law first Time | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/dr-kenneth-marshall-official-of-antipoverty-programs-dies.html | Dr. Kenneth Marshall, Official Of Antipoverty Programs, Dies | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/depository-discussed.html | Depository Discussed | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/setback-for-nato-watchers.html | Letters to the Editor | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/radiation-dangers.html | Letters to the Editor | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/panama-aide-found-dead.html | Panama Aide Found Dead | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/cambodian-river-craft-sunk.html | Cambodian River Craft Sunk | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/harold-e-phelan-city-transi___t-aide.html | HAROLD E. PHELAN, CITY TRANSIT AIDE | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/representing-china-in-the-united-nations.html | Letters to the Editor | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/increases-ruled-out-for-security-deposits.html | Increases Ruled Out For Security Deposits | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/bonn-asks-surtax-data-us-surtax-view-sought-by-bonn.html | Bonn Asks Surtax Data | True | By Hans J. Stueck Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/us-grants-asylum-to-soviet-defector.html | U.S. GRANTS ASYLUM TO SOVIET DEFECTOR | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/michael-bradshaw-dies-ex-editor-of-toledo-blade.html | Michael Bradshaw Dies; Exâ€‹Â"Editor of Toledo Blade | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/us-concessions-to-panama-seen-ceding-of-land-expected-in-move-for.html | U.S. CONCESSIONS TO PANAMA SEEN | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/float-weighed-for-prime-rate-national-city-is-considering-letting.html | â€‹Â"FLOATâ€‹Â" WEIGHED FOR PRIME RATE | True | By H. Erich Heinemann Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/joblessness-up-in-poor-urban-areas.html | Joblessness Up in Poor Urban Areas | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/cleveland-electric-slates-nuclear-plant-for-ohio.html | Cleveland Electric Slates Nuclear Plant for Ohio | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/hijack-deterrent.html | Letters to the Editor | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/russo-balks-again-on-pentagon-data.html | RUSSO BALKS AGAIN ON PENTAGON DATA | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/those-crucial-court-vacancies.html | Those Crucial Court Vacancies | True | By Arthur Krock | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/investigations-chief-michael-francis-armstrong.html | Investigations Chief Michael Francis Armstrong | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/acting-principal-of-is-142-removed-a-second-time-by-queens-local.html | Acting Principal of I.S. 142 Removed a Second Time by Queens Local Board | True | By Andrew H. Malcolm | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/peter-kihss-of-times-honored-by-silurians.html | Peter Kihss of Times Honored by Silurians | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/man-accused-of-killing-5-goes-on-trial-in-california.html | Man Accused of Killing 5 Goes on Trial in California | True | | 1999-06-17 | RE0000804844 | B00000701587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/sugarman-opposes-incentive-points-in-welfare-chief-of-hra-here.html | Sugarman Opposes Incentive Points in Welfare | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/bridge-death-of-bach-in-bermuda-is-a-major-loss-for-game.html | Bridge: Death of Bach in Bermuda Is a Major Loss for Game | True | By Alan Truscott | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/mentalcare-crisis-reported-in-state.html | MENTALâ€šÃ„Â¤CARE CRISIS REPORTED IN STATE | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/body-found-in-car-trunk.html | Body Found in Car Trunk | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/u-s-pilot-killed-in-laos.html | U. S. Pilot Killed in Laos | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/john-graham-dies-geoscientist-as-53-.html | JOHN GRAHAM DIES; GEOSCIENTIST WAS 53 | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/metroliners-resume-speed.html | Metroliners Resume Speed | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/focus-on-people.html | Focus on People | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/jury-is-selected-in-stock-fraud-case.html | JURY IS SELECTED IN STOCK FRAUD CASE | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/metal-maker-off-77.html | Metal Maker Off 77% | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/milton-t-lasher-is-dead-lawyer-exjelsey-mayor.html | Milton T. Lasher Is Dead; Lawyer, Exâ€šÃ„Â¤Jersey Mayor | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/fischer-is-victor-in-buenos-aires-petrosian-loses-6th-game-in-chess.html | FISCHER IS VICTOR IN BUENOS AIRES Petrosian Loses 6th Game in Chess After 66 Moves | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/treasury-bill-rates-up-at-weekly-auction.html | Treasury Bill Rates Up at Weekly Auction | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/excerpts-from-statements-in-general-assembly-on-the-repesentation.html | Excerpts From Statements in General Assembly on the Repesentation of China. | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/administration-acts-to-cut-grain-surplus-lift-prices-farm-agency.html | Administration Acts to Cut Grain Surplus, Lift Prices | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/ruralplant-tax-cut-urged.html | Ruralâ€šÃ„Â¤Plant Tax Cut Urged | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/salvaging-families-that-compulsive-gambling-nearly-destroyed.html | Salvaging Families That Compulsive Gambling Nearly Destroyed | True | By Enid Nemy | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-19 | 1971-10-19 | https://www.nytimes.com/1971/10/19/archives/aims-of-the-american-committee-for-ulster-justice.html | Letters to the Editor | True | | 1999-06-17 | RE0000804844 | B00000701587 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/two-nixon-aides-promoted.html | Two Nixon Aides Promoted | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/screen-actors-guild-in-bitter-election.html | Screen Actors Guild in Bitter Election | True | By Robert A. Wright Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/i-denis-crimmins-official-of-electrical-board-80.html | Denis Crimmins, Official Of Electrical Board, 80 | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/fischer-is-victor-2d-straight-time-gains-4-122-12-chess-lead-in.html | FISCHER IS VICTOR 2D STRAIGHT TINE | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/bxub-1-xaosan-awyer-66-is-deaoi.html | PHILIP L. HANDSMAN, LAWYER, 66, IS DEAD | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/cyanamid-in-decline.html | Cyanamid in Decline | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/memphis-store-is-firebombed-during-negro-youths-funeral.html | Memphis Store Is Fireâ€šÃ„Â¤Bombed During Negro Youth's Funeral | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/aqueduct-exacta-pays-only-780-able-jan-and-hasty-hitter-combine-for.html | AQUEDUCT EXACTA PAYS ONLY $7.80 | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/pardee-key-to-redskin-success.html | Pardee Key to Redskin Success | True | By William N. Wallace | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/1970-census-finds-indian-no-longer-the-vanishing-american.html | 1970 Census Finds Indian No Longer the Vanishing American | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/philbins-return-to-be-a-slow-one-jet-end-hurt-10-days-ago-out-for-3.html | PHILBIN'S RETURN TO BE A SLOW ONE | True | By Michael Strauss | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/kennedy-critical-of-nixon-policies-says-administration-seeks-to.html | KENNEDY CRITICAL OF NIXON POLICIES | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/duties-widened-for-cunards-north-american-head.html | Advertising | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/excerpts-from-debate-on-chinas-seat-in-the-un.html | Excerpts From Debate on China's Seat in the U.N. | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/newton-trial-delayed.html | Newton Trial Delayed | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/mayor-asks-rule-on-free-lunches-seeks-ethics-boards-view-on-favors.html | MAYOR ASKS RUE ON FREE LUNCHES | True | | 1999-06-17 | RE0000804843 | B00000701586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/greek-town-welcomes-agnew.html | Greek Town Welcomes Agnew | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/price-list-ruling-is-found-ignored-national-and-area-studies.html | PRICE LIST RULING IS FOUND IGNORED | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/bridge-handbook-gives-details-of-71-world-title-play.html | Bridge: Handbook Gives Details Of '71 World Title Play | True | By Alan Truscott | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/manufacturing-use-of-capacity-drops.html | Manufacturing Use Of Capacity Drops | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/bail-is-cut-for-3-held-with-brown-100000-is-set-on-charge-of.html | BAIL IS CUT FOR 3 HELD WITH BROWN | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/merger-planned-by-h-hentz-co-brokerage-house-sets-link-with.html | MERGER PLANNED BY H. HENTZ & | True | By Terry Robards | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/soviet-protests-on-press-reports-malik-tells-bush-charges-of-spying.html | SOVIET PROTESTS ON PRESS REPORTS | True | BY Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/outofuniform-officers-take-notes-on-the-testimony-in-the-knapp.html | Outâ€šÃ‚Â¹ofâ€šÃ‚Â¹Uniform Officers Take Notes on the Testimony in the Knapp Hearing Room | True | By James F. Clarity | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/bigger-voice-in-un-sought-by-japanese.html | Bigger Voice in U.N. Sought by Japanese | True | By Emerson Chapin Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/chrysler-increases-prices-of-its-foreignbuilt-cars.html | Chrysler Increases Prices Of Its Foreignâ€šÃ‚Â¹Built Cars | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/celibacy-seen-gaining-synod-support.html | Celibacy Seen Gaining Synod Support | True | By Edward B. Fiske Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/453d-cosmos-in-orbit.html | 453d Cosmos in Orbit | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/chapot-captures-puissance-event-steinkraus-withdraws-in-4th-round.html | CHAPOT CAPTURES PUISSANCE EVENT | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/lutz-riessen-win-in-spanish-tennis.html | LUTZ, RIESSEN WIN IN SPANISH TENNIS | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/harrisburg-bishop-resigns.html | Harrisburg Bishop Resigns | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/baseballs-next-inning-gradual-changes-in-contracts-viewed-likely-if.html | Baseball's Next Inning | True | By Leonard Koppett | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/lament-by-griffith-rich-teams-to-rule-if-floods-suit-wins.html | Lament by Griffith: Rich Teams to Rule if Flood's Suit Wins | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/census-assays-plan-of-mail-voter-rolls.html | CENSUS ASSAYS PLAN OF MAIL VOTER ROLLS | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/free-tory-vote-on-europe.html | Free Tory Vote on â€šÃ‚Â¹Europeâ€šÃ‚Â¹ | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/one-killed-and-36-hurt-as-tank-car-explodes.html | One Killed and 36 Hurt As Tank Car Explodes | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/melchionni-barry-help-nets-subdue-condors-by-125120.html | Melchionni, Barry Help Nets Subdue Condors by 125â€šÃ‚Â¹120 | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/peking-says-us-inspires-taiwan-independence-drive.html | Peking Says U.S. Inspires Taiwan Independence Drive | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/bucks-win-11682-to-stay-unbeaten-subdue-cavaliers-for-fourth.html | BUCKS WIN, 116â€šÃ‚Â¹82, TO STAY UNBEATEN | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/see-here-mr-drury-an-american-president-is-not-an-omniscient.html | See Here, Mr. Drury | True | By William A. Rusher | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/jailclothes-trial-barred.html | Jailâ€šÃ‚Â¹Clothes Mat Barred | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/increase-in-prices-for-fuel-oil-in-city-is-under-investigation.html | Increase in Prices for. Fuel Oil In City Is Under Investigation | True | By Michael Stern | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/a-federal-court-stiffens-tax-rule-wisconsin-clubs-with-racial-bars.html | A FEDERAL COURT STIFFENS TAX RULE | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/-the-cruelest-cut.html | ... The Cruelest Cut | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/puzzling-diplomacy.html | Puzzling â€šÃ‚Â²Diplomacyâ€šÃ‚Â¹ | True | By James Reston | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/moscow-says-kosygin-plans-cuban-visit-soon.html | Moscow Says Kosygin Plans Cuban Visit Soon | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/agnew-arrives-in-crete.html | Agnew Arrives In Crete | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/er-her-excellency.html | Notes on People | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/senate-democrats-delay-welfare-reform-till-1972.html | Senate Democrats Delay Welfare Reform Till 1972 | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/dr-frederick-brophy.html | DR. FREDERICK BROPHY | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/denmark-moved-quickly-on-surtax.html | Denmark Moved Quickly on Surtax | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/kahane-deported.html | Kahane Deported | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/clausen-favors-floating-prime-loan-charge-tied-to-market-yields.html | CLAUSEN FAVORS â€šÃ„Â²FLOATING PRIME | True | By H. Erich Heinemann Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/institute-for-deaf-robbed.html | Institute for Deaf Robbed | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/parity-on-missiles.html | Letters to the Editor | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/film-a-liberal-samurai.html | Film: A Liberal Samurai | True | By Vincent Canby | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/valdes-stops-foe-in-opening-round-abner-is-floored-twice-in.html | VALDES STOPS FOE IN OPENING ROUND, | True | By Parton Keese | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/walsh-threatens-to-punch-postel-flares-up-in-his-3d-day-on-stand-at.html | WALSH THREATENS TO PUNCH POSTEL | True | By Edith Evans Asbury | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/prsbyrern4n-aidj.html | REV. JAY M. LOGAN, 57, PRESBYTERIAN AIDE | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/sounds-of-spanish-vihuelas-in-concert.html | Sounds of Spanish Vihuelas in Concert | True | By Donal Henahan | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/argentine-peso-dips-to-its-record-low.html | ARGENTINE PESO DIPS TO ITS RECORD LOW | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/connally-to-visit-3-nations-in-asia-after-thieu-inaugural.html | Connally to Visit 3 Nations In Asia After Thieu Inaugural | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/breslin-and-the-bible.html | Letters to the Editor | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/paris-fights-pollution-with-vacuum-cleaner-spires-paris-tests-spire.html | Paris Fights Pollution With â€šÃ„Â²Vacuum Cleanerâ€šÃ„‚Â¨ Spires | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/dividend-cut-in-half-by-scott-paper-co.html | DIVIDEND CUT IN HALF BY SCOTT PAPER CO. | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/knicks-turn-back-warriors-93-to-84-bradley-scores-23-russell-17-in.html | Knicks Turn Back Warriors, 93 to 84 | True | By Sam Goldaper | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/labor-mps-vote-antimarket-line.html | LABOR M.P.'S VOTE ANTIâ€šÃ„Â²MARKET LINE | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/season-of-discontent.html | Season of Discontent | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/major-art-show-to-open-in-dublin-50-artists-are-represented-in.html | MAJOR ART SHOW TO OPEN IN DUBLIN | True | By Desmond Rushe Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/indian-and-pakistani-armies-confront-each-other-along-borders.html | Indian and Pakistani Armies Confront Each Other Along Borders | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/richard-alexander-84-dead.html | Richard Alexander, 84, Dead; Professor at Teachers College | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/celtics-set-back-bullets.html | Celtics Set Back Bullets | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/canadian-jews-march-to-press-kosygin-on-emigration.html | Canadian Jews March to Press Kosygin on Emigration | True | By Jay Walz Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/rallies-on-vietnam-planned-in-capital.html | RALLIES ON VIETNAM PLANNED IN CAPITAL | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/gambling-bribes-to-police-alleged-in-every-division-witness-at.html | GAMBLING BRIBES TO POLICE ALLEGED IN EVERY DIVISION | True | By David Burnham | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/through-a-velleity-darkly.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/nader-in-suit-asks-white-house-data.html | NADER, IN SUIT, ASKS WHITE HOUSE DATA | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/harvards-offensive-line-improves.html | Harvard's Offensive Line Improves | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/212000-men-needed-by-army-next-year.html | 212,000 MEN NEEDED BY ARMY NEXT YEAR | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/pakistan-accuses-india.html | Pakistan Accuses India | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/sonics-top-royals-101100.html | Sonics Top Royals, 101â€šÃ„‚Â°100 | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/market-place-cant-sec-ask-real-warnings.html | Martket Place :can't S.E.C. Ask? Real Warnings? | True | By Robert Metz Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/art-and-music-mark-student-protest.html | Art and Music Mark Student Protest | True | By Leonard Buder | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/sites-in-north-attacked.html | Sites in North Attacked | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/-william-rogers-ex-head-of-select-magazines-dies.html | William Rogers, Exâ€¦Â°Head Of Select Magazines, Dies | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/us-aide-is-ousted-by-prague-as-a-spy.html | U.S. AIDE IS OUSTED BY PRAGUE AS A SPY | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/kissinger-arrives-in-peking-for-talks.html | KISSINGER ARRIVES IN PEKING FOR TALKS | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/old-maryland-hotel-again-faces-razing.html | Old Maryland Hotel Again Faces Razing | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/mrs-joe-mcarthy.html | MRS. JOE M'CARTHY | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/william-cunningham-78-lawyer-tennis-devotee.html | William Cunningham, 78; Lawyer, Tennis Devotee | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/cab-plea-to-set-fares-is-opposed-but-administration-agrees-board.html | C.A.B, PLEA TO SET FARES IS OPPOSED | True | By Robert Lindsey Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/mayor-urges-a-higher-borrowing-limit.html | Mayor Urges a Higher Borrowing Limit | True | By Maurice Carroll | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/amex-stocks-post-5th-straight-drop-as-trading-rises.html | Amex Stocks Post 5th Straight Drop As Trading Rises | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/net-cashins-set-record-for-funds-septembers-new-purchases-by.html | NET CASHâ€¦Â°INS SET WORD FOR FUNDS | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/hawks-to-oppose-rangers-tonight-unbeaten-chicagoans-will-get-stiff.html | HAWKS TO OPPOSE RANGERS TONIGHT | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/splitting-of-blocs-nationalism-and-monetary-instability-are-pulling.html | Splitting of Blocs | True | By Leonard Silk | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/mills-and-richardson-disagree-as-medical-care-hearings-open.html | Mills and Richardson Disagree As Medical Care Hearings Open | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/canucks-31-victors-on-corrigans-goals.html | CANUCKS 3â€¦Â°1 VICTORS ON CORRIGAN'S GOALS | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/owner-of-cafe-defends-police-of-19th-precinct.html | Owner of Cafe Defends Police of 19th Precinct | True | By Francis X. Clines | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/policeman-is-killed-in-landfill-dispute-owner-is-arrested.html | Policeman Is Killed In Landfill Dispute; Owner Is Arrested | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/w-u-seeks-to-reduce-office-sites.html | W. U. Seeks To Reduce Office Sites | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/peace-garden-funds-backed.html | Peace Garden Funds Backed | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/southdown-action-by-zapata-approved.html | SOUTHDOWN ACTION BY ZAPATA APPROVED | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/textile-quotas-held-inadequate-textile-quotas-held-inadequate.html | Textile Quotas Held Inadequate | True | By Herbert Koshetz | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/neighborhoods-safe-proud-maspeth-neighborhoods-quiet-proud-maspeth.html | Neighborhoods: Safe, Proud Maspeth | True | By Murray Schumach | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/case-in-harrisburg-pa.html | Case in Harrisburg, Pa. | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/denmark-plans-surcharge-as-protectionist-measure-european-trading.html | Denmark Plans Surcharge As Protectionist Measure | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/senate-unit-favors-ban-on-assistance-to-greece.html | Senate Unit Favors Ban On Assistance to Greece | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/geographic-restructuring-of-baseball.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/fanny-may-yields-fall-on-4month-obligations.html | Fanny May Yields Fall On 4â€¦Â°Month Obligations | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/cotton-futures-post-increases-heavy-rains-in-gulf-states-stir.html | COTTON FUTURES POST INCREASES | True | By James J. Nagle | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/fairfield-beats-west-hills-in-sherman-polo-opener.html | Fairfield Beats West Hills In Sherman Polo Opener | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/two-koreas-moving-haltingly-to-end-long-impasse.html | Two Koreas Moving Haltingly to End Long Impasse | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/jury-rules-watson-sane.html | Jury Rules Watson Sane | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/okinawa-and-the-us.html | Letters to the Editor | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/bluegrass-twangs-over-tokyo-mountains.html | Bluegrass Twangs Over Tokyo â€¦Â°Mountainsâ€¦Â° | True | By James P. Sterba Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/army-rejects-tape-at-henderson-trial.html | ARMY REJECTS TAPE AT HENDERSON TRIAL | True | | 1999-06-17 | RE0000804843 | B00000701586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/compliance-is-spotty-here.html | Compliance Is Spotty Here | True | By John Darnton | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/white-house-sees-no-delay-on-court.html | White House Sees No Delay on Court | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/gimbel-and-yunich-predict-revival-of-growth-for-city.html | Gimbel and Yunich Predict Revival of Growth for City | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/orioles-rehire-weaver-as-manager-for-1972.html | Orioles Rehire Weaver As Manager for 1972 | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/police-corruption.html | Police Corruption | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/are-corporate-profits-low.html | Letters to the Editor | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/copper-strike-cited.html | Copper Strike Cited | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/samuel-kramer-lawyer-80-die5-was-an-arehltect-of-laws-settingup.html | SAMUEL KRAMER, LAWYER, 80, DIES | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/fraud-case-opens-in-us-court-here-stock-swindle-of-1million-is.html | FRAUD CASE OPENS IN U.S. COURT HERE | True | By Michael T. Kaufman | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/sec-is-urged-to-block-proposals-of-big-board-curb-big-board-s-e-c.html | S.E.C. Is Urged to Block Proposals of Big Board | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/the-shape-of-things.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/efta-and-gatt-react.html | E.F.T.A. and GATT React | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/gynecologist-wounded-partner-robbed-in-holdup.html | Gynecologist Wounded, Partner Robbed in Holdup | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/alberto-pirelli-is-dead-at-89-best-knownor-racing-tires.html | Alberto Pirelli Is Dead at 89; Best Known for Racing Tires | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/2-centuries-of-fashion-as-an-art-form.html | 2 Centuries of Fashion as an Art Form | True | By Bernadine Morris | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/arms-are-seized-at-an-irish-port-the-elizabeth-transported-6.html | AIMS ARE SEIZED AT AN IRISH PORT | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/census-table-of-racial-trends.html | Census Table of Racial Trends | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/mrs-elmer-l-cline.html | MRS. ELMER L. CLINE | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/att-is-planning-rise-in-jobs-here-chairman-denies-company-is.html | A.T.&T. IS PLANNING RISE IN JOBS HERE | True | By Gene Smith | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/lockhart-webster-agree-to-forget-blitz-disaster.html | Lockhart, Webster Agree To Forget Blitz Disaster | True | By Al Harvin | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/judge-says-indians-lost-fishing-rights.html | JUDGE SAYS INDIANS LOST FISHING RIGHTS | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/attack-termed-holliganism.html | Attack Termed â€˜Â¨Holliganismâ€˜Â¸Â´ | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/white-house-submits-plan-for-controls-after-freeze-white-house.html | White House Submits Plan For Controls After Freeze | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/leslie-ernest-latham.html | LESLIE ERNEST LATHAM | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/the-black-flag-incident-stirs-trackside-debate.html | The Black Flag Incident Stirs Trackside Debate | True | By John S. Radosta Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/sclerosis-group-cites-nixon.html | Sclerosis Group Cites Nixon | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/boycott-closes-college.html | Boycott Closes College | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/guard-at-hospital-indicted-in-death-of-prisoner-charged-with.html | Guard at Hospital Indicted in Death of Prisoner | True | By Morris Kaplan | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/senate-votes-to-make-amending-of-constitution-more-difficult-senate.html | Senate Votes to Make Amending Of Constitution More Difficult | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/u-s-bombs-kill-18-in-saigon-unit-error-in-the-designation-of-target.html | U. S. BOMBS KILL 18 IN SAIGON UNIT | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/nursing-home-blaze-kills-all-15-patients-killed-in.html | Nursing Home Blaze Kills All 15 Patients | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/the-smell-of-war-.html | â€˜Â¨The Smell of Warâ€˜Â¸Â´ ... | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/he-hopes-to-win-illinois-race-in-a-walk.html | He Hopes to Win Illinois Race in a Walk | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/gen-knowlton-nominated.html | Gen. Knowlton Nominated | True | | 1999-06-17 | RE0000804843 | B00000701586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/state-asks-us-for-a-rent-ruling-seeks-approval-of-increases-under.html | STATE ASKS U.S. FOR A RENT RULING | True | By David K. Shipler | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/explorer-optimistic-on-digging-up-columbus-a-flagship.html | Explorer Optimistic on Digging Up Columbus's Flagship | True | By Roy Reed Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/musica-sacra-series-begin-a-new-season.html | Musica Sacra Series Begin a New Season | True | By Raymond Ericson | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/house-sidetracks-war-pullout-plan-passed-by-senate-direct-vote-on.html | HOUSE SIDETRACKS WAR PULLOUT PLAN PASSED BY SENATE | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/city-rejects-pension-plan-for-uniformed-workers.html | City Rejects Pension Plan for Uniformed Workers | True | By Damon Stetson | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/blacks-give-funds-to-white-strikers-in-mississippi.html | Blacks Give Funds to White Strikers in Mississippi | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/discovered-raphael-some-here-sold-it.html | â€šÃ„Â·Discoveredâ€šÃ„Â· Raphael: Some Here Sold It | True | By Sanka Knox | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/a-onetime-model-with-designs-on-san-francisco-mayoralty.html | A Onetime Model With Designs on San Francisco Mayoralty | True | By By Steven V. Roberts Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/philadelphia-dockers-go-back-then-start-leaving.html | Philadelphia Dockers Go Back, Then Start Leaving | True | By Richard Phalon | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/film-fete-reports-its-greatest-success-and-reduced-deficit.html | Film Fete Reports Its Greatest Success And Reduced Deficit | True | By A. H. Weiler | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/goodrich-will-drop-synthetic-leather.html | GOODRICH WILL DROP SYNTHETIC LEATHER | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/big-board-stocks-battered-again-but-losses-are-reduced-by-technical.html | BIG BOARD STOCKS BATTERED AGAIN | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/ethics-board-clears-3-democrats-in-huntington-officials-had-been.html | Ethics Board Clears 3 Democrats in Huntington | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/mideast-actions-urgd-by-jackson-senator-bids-nixon-propose.html | MIDEAST ACTIONS URGED BY JACKSON | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/pressure-campaign-on-bond-issue.html | Pressure Campaign on Bond Issue | True | By Martin Tolchin | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/philip-r-greer.html | PHILIP R. GREER | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/lone-star-gas-co-expands-earnings.html | LONE STAR GAS CO. EXPANDS EARNINGS | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/japanese-to-seek-closer-china-ties-sato-in-policy-talk-pledges.html | JAPANESE TO SEEK CLOSER CHINA TIES | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/city-budget-pleas-ordered-checked-merola-says-revisions-are-subject.html | CITY BUDGET PLEAS ORDERED CHECKED | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/list-of-grievances-planned.html | List of Grievances Planned | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/a-stout-fence.html | Letters to the Editor | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/black-leader-elected-by-disciples-of-christ.html | Black Leader Elected By Disciples of Christ | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/brussels-planning-no-mass-expulsion.html | BRUSSELS PLANNING NO MASS EXPULSION | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/reynolds-metals-is-moving.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/nuclear-buildup-in-soviet-worrying-us-strategists.html | Nuclear Buildâ€šÃ„Â·Up in Soviet Worrying U.S. Strategists | True | By William Beecher Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/bond-prices-rally-again-as-rate-cut-is-predicted-treasury-aide-and.html | Bond Prices Rally Again As Rate Cut Is Predicted | True | By John H. Allan | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/busy-councilman-robert-ira-postel.html | Busy Councilman Robert Ira Postel | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/gulfstream-suit-planned-to-stop-otb-action-there-florida-track-says.html | GULFSTREAM SUIT PLANNED TO STOP OTB ACTION THERE | True | By Steve Cady | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/lakers-trounce-braves.html | Lakers Trounce Braves | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/nondesigner-given-design-award.html | Nondesigner Given Design Award | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/how-to-seal-an-air-letter.html | Letters to the Editor | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/single-candidate-by-blacks-hinted-bond-says-democratic-bloc-leans.html | SINGLE CANDIDATE BY BLACKS HINTED | True | By John Herbers Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/by-lyndon-b-johnson-bombing-north-after-tonkin-attack-potential.html | By Lyndon B. Johnson: Bombing North After Tonkin Attack | True | | 1999-06-17 | RE0000804843 | B00000701586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/financial-follies.html | Financial Follies | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/jersey-dedicating-2-colleges-in-2-days.html | Jersey Dedicating 2 Colleges in 2 Days | True | By Gene T. Maeroff Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/3-choreographers-offer-varied-fare-on-cubiculo-stage.html | 3 Choreographers Offer Varied Fare On Cubiculo Stage | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/state-of-the-economy.html | State of the Economy | True | By Paul W. McCracken | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/longshoremens-demands.html | Letters to the Editor | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/brinkley-asserts-that-tv-newsmen-are-unintimidated.html | Brinkley Asserts That TV Newsmen Are Unintimidated | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/lindsay-says-city-runs-very-nicely-when-he-is-away.html | Lindsay Says City Runs Very Nicely When He Is Away | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/amram-conducts-folkmusic-tour-odetta-moussaan-indian-and-bromberg.html | AMRAM CONDUCTS FOLKâ€šÃ„Â¨MUSIC TOUR | True | By John S. Wilson | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/soviet-seeks-to-buy-estate-in-virginia-next-to-mt-vernon.html | Soviet Seeks to Buy Estate in Virginia Next to Mt. Vernon | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/quarter-profit-a-high-companies-report-their-sales-and-profit.html | Quarter Profit a High | True | By Clare M. Reckert | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/high-court-gets-suit-on-baseball-floods-challenge-to-reserve-clause.html | HIGH COURT GETS SUIT ON BASEBALL | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/successful-retirement-linked-to-meditation-and-celebration.html | Successful Retirement Linked To Meditation and Celebration | True | By Walter Sullivan | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/knapp-inquiry-agent-is-a-master-at-inconspicuous-eavesdropping.html | Knapp Inquiry Agent Is a Master At Inconspicuous Eavesdropping | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/inflation-and-joblessness-called-key-issues-in-survey-of-editors.html | Inflation and Joblessness Called Key Issues in Survey of Editors | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/brooklyn-judge-accused-of-beame-campaign-fraud-campaign-fraud-is.html | Brooklyn Judge Accused Of Beame Campaign Fraud | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/excerpts-from-testimony-by-patrolman-phillips-on-grafttaking.html | Excerpts From Testimony by Patrolman Phillips on Graftâ€šÃ„Â¨Taking | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/theater-a-celebration-of-beerbohm-the-incomparable-max-arrives-at.html | Theater: A Celebration of Beerbohm | True | By Clive Barnes | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/justices-to-hear-unw-vote-plea-exaide-to-yablonski-seeks-to-add-to.html | JUSTICES TO HEAR 111W. VOTE PLEA | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/gain-seen-for-city-rule-on-ad-quotes.html | Gain Seen for City Rule on Ad Quotes | True | By Louis Calta | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/japan-urges-un-seat-two-chinas-as-interim-step-aichi-declares.html | JAPAN URGES U.N. SEAT TWO CHINAS AS INTERIM STEP Aichi Declares Peking and Taipei Should Then Solve Differences Peacefully | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/dr-allens-body-among-10-lifted-from-mountain-slope.html | Dr. Allen's Body Among 10 Lifted From Mountain Slope | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/inquiry-is-reported-to-involve-judges.html | INQUIRY IS REPORTED TO INVOLVE JUDGES | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/speedy-court-ruling-asked-on-party-cost-violations.html | Speedy Court Ruling Asked On Party Cost Violations | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/rodneys-prize-favored-at-31-in-sire-stake-trot-at-yonkers.html | Rodney's Prize Favored at 3â€šÃ„Â¨1 in Sire Stake Trot at Yonkers | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/health-aide-takes-oath.html | Health Aide Takes Oath | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/senate-panel-sets-a-14year-deadline-on-water-pollution.html | Senate Panel Sets A 14â€šÃ„Â¨Year Deadline On Water Pollution | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/orderwriting-picks-up-in-mens-wear.html | Orderâ€šÃ„Â¨Writing Picks Up in Men's Wear | True | By Leonard Sloane | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/earnings-are-reported-by-braniff-and-national.html | Earnings Are Reported By Braniff and National | True | By Robert E. Bedingfield | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-20 | 1971-10-20 | https://www.nytimes.com/1971/10/20/archives/mrs-bowers-76-for-154-wins-wheeler-cup-3d-time.html | Mrs. Bower's 76 for 154 Wins Wheeler Cup 3d Time | True | | 1999-06-17 | RE0000804843 | B00000701586 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/snell-is-doubtful-for-dolphin-test-dolphin-test-ailing-jet-wants-to-return-to.html | SMELL IS DOUBTFUL FOR DOLPHIN TEST | True | By Dave Anderson | 1999-06-17 | RE0000804848 | B00000702379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/giants-get-brewers-morris.html | Giants Get Brewersâ€¡Ã‚Â´ MorriS | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/dr-leonard-m-monheim-dead-author-lecturer-and-educator.html | Dr. Leonard M. Monheim Dead; Author, Lecturer and Educator | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/brasilia-air-terminal-open.html | Brasilia Air Terminal Open | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/strategy-mapped-by-big-six-mayors-they-seek-suburbs-hdp-in.html | STRATEGY MAPPED BY BIG SIX MAYORS | True | By David K. Shipler | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/saigon-warns-papers-on-detrimental-material.html | Saigon Warns Papers on â€¡Ã‚Â´Detrimentalâ€¡Ã‚Â´ Material | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/job-losses-at-grumman-send-shivers-through-li-grumman-slump-felt.html | Job Losses at Grumman Send Shivers Through L.I. | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/sato-comes-under-increasing-attack-over-his-foreign-policies.html | Sato Comes Under Increasing Attack Over His Foreign Policies | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/brown-is-arraigned-in-hospital-in-robbery-and-murder-attempt.html | Brown Is Arraigned in Hospital In Robbery and Murder Attempt | True | By Edward C. Burks | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/two-outofstate-residents-win-100000-lottery-here.html | Two Outâ€¡Ã‚Â°ofâ€¡Ã‚Â°State Residents Win $100,000 Lottery Here | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/thant-nominates-peterson.html | Thant Nominates Peterson | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/tropical-storm-develops.html | Tropical Storm Develops | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/pupil-lunch-bill-is-sent-to-nixon-senate-like-house-passes-measure.html | PUPIL LUNCH BILL IS SENT TO NIXON | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/wood-field-and-stream-a-middleaged-huckleberry-finn-gives-sportsmen.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/price-board-chief-chosen-nixon-bill-disturbs-labor-price-commission.html | Price Board Chief Chosen; Nixon Bill Disturbs Labor | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/builder-of-bridges-for-peace-willy-brandt.html | Builder of Bridges for Peace Willy Brandt | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/favoritism-in-the-army.html | Letters to the Editor | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/footballs-law-of-career-survival.html | Sports of The Times | True | By Leonard Koppett | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/dr-charleshoward-x-ocan-or-richer.html | DR. CHARLESHOWARD, EXâ€¡Ã‚Â°DEAN OF RICKER | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/memphis-reports-new-race-violence.html | MEMPHIS REPORTS. NEW RACE VIOLENCE | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/manson-aide-captured-after-flight-from-jail.html | Manson Aide Captured After Flight From Jail | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/eec-sets-curbs-on-investment-aid.html | E.E.C. SETS CURBS ON INVESTMENT AID | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/governor-mayor-at-smith-dinner-both-exchange-compliments-in-brief.html | GOVERNOR, MAYOR AT SMITH DINNER | True | By Frank Lynn | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/nobel-peace-laureate.html | Nobel Peace Laureate... | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/mobil-earnings-rise-in-quarter-first-of-major-oil-concerns-to.html | MOBIL EARNINGS RISE IN QUARTER | True | By William D. Smith | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/t-s-eliot-alive-in-a-memoir.html | Books of The Times | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/state-jobless-rate-up-as-phone-strike-is-felt.html | State Jobless Rate Up As Phone Strike Is Felt | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/balalaikas-and-tangos-how-nostalgic-can-you-get.html | Balalaikas and Tangosâ€¡Ã‚Â¡@How Nostalgic Can You Get? | True | By Raymond A. Sokolow | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/new-york-will-cut-phosphate-levels.html | NEW YORK WILL CUT PHOSPHATE LEVELS | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/kosygin-is-glad.html | Kosygin Is â€¡Ã‚Â²Gladâ€¡Ã‚Â´ | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/monetary-order-asked.html | Monetary Order Asked | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/airline-loss-seen-if-air-fares-drop-conflicting-views-on-rates.html | AIRLINE LOSS SEEN IF AIR FARES DROP | True | By Robert Lindsey Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/ruling-on-the-demolition-of-maryland-hotel-upheld.html | Ruling on the Demolition Of Maryland Hotel Upheld | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/police-official-accused-of-misconduct-in-jersey.html | Police Official Accused Of Misconduct in Jersey | True | | 1999-06-17 | RE0000804848 | B00000702379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/excerpts-from-statements-in-general-assembly-on-the-representation.html | Excerpts From Statements in General Assembly on the Representation of China | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/76ers-win-10093-for-4th-straight-cunningham-and-loughery-help-beat.html | 76ERS WIN, 100â€¦â€™93, FOR 4TH STRAIGHT | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/750-see-rockets-bow.html | 750 See Rockets Bow | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/chou-enlai-on-us-talks.html | Chou Enâ€¦â€™lai: On U.S. Talks | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/jersey-clam-house-to-fight-opening-of-bar-to-women.html | Jersey Clam House To Fight Opening Of Bar to Women | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/alston-manager-of-year.html | Alston Manager of Year | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/kosygin-looking-to-visit-by-nixon-in-ottawa-he-says-protests-wont.html | KOSYGIN LOOKING TO VISIT BY NIXON | True | By Jay Walz Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/article-1-no-title.html | Article 1 â€¦â€® No Title | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/robert-f-lyons-stars-in-todd-killings.html | Robert F. Lyons Stars in 'Todd Killings' | True | By Howard Thompson | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/lockheed-on-an-upward-track-lockheed-cites-upward-track.html | Lockheed on an â€¦â€™Upward Trackâ€¦â€™Â Â | True | By Robert A. Wright Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/obrien-says-fcc-is-favoring-nixon-accuses-it-of-obstruction-on-bid.html | O'BRIEN SAYS F.C.C. IS FAVORING NIXON | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/primate-cut-begun-by-banks-pressure-by-administration-reduces-key.html | PRIMEâ€¦â€™RATE CUT BEGUN BY BANKS | True | By H. Erich Heinemann Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/train-hits-chemical-truck.html | Train Hits Chemical Truck | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/burch-johnson-deny-fcc-interferes-with-news.html | Burch, Johnson Deny F.C.C. Interferes With News | True | By Christopher Lydon Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/fcc-member-to-resign-nov-1-to-return-to-kansas.html | F.C.C. Member to Resign Nov. 1 to Return to Kansas | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/by-lyndon-b-johnson-intensifying-campaign-for-equal-rights.html | By Lyndon Johnson: Intensifying Campaign for Equal Rights | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/personal-finance-nofault-auto-insurance-to-become-available-in-4.html | Personal Finance | True | By Robert J. Cole | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/front-page-1-no-title.html | Front Page 1 â€¦â€® No Title | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/samuelson-urges-yen-revaluation.html | SAMUELSON URGES YEN REVALUATION | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/angels-dismiss-walsh-as-general-manager.html | Angels Dismiss Walsh As General Manager | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/brandt-wins-nobel-prize-for-his-efforts-for-peace-brandt-awarded.html | Brandt Wins Nobel Prize For His Efforts for Peace | True | By John L. Kess Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/buffalo-and-the-bond-issue.html | Letters to the Editor | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/chess-in-5th-game-at-buenos-aires-ancient-strategies-employed.html | Chess: In 5th Game at Buenos Aires Ancient Strategies Employed | True | BY Al Horowitz | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/tv-news-backstage-at-cbs.html | TV News: Backstage at C. B. S. | True | By John J. O'Connor | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/bond-denied-in-slaying.html | Bond Denied in Slaying | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/plan-to-save-30cent-fare-devised-by-city-and-state-bond-issue.html | PLAN TO SAVE 30â€¦â€™CENT FARE DEVISED BY CITY AND STATE; BOND ISSUE PASSAGE IS KEY | True | By Frank J. Prial | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/twa-advances-airlines-report-earnings-figures.html | T.W.A. Advances | True | By Robert E. Bedingfield | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/agnew-views-missiles-minoan-ruins-on-crete.html | Agnew Views Missiles, Minoan Ruins on Crete | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/price-of-imports-is-studied-by-us.html | PRICE OF IMPORTS IS STUDIED BY U.S. | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/new-amtrak-schedule-expands-metroliner-service.html | New Amtrak Schedule Expands Metroliner Service | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/a-look-at-fabrics-in-mrs-onassiss-penthouse.html | A Look at Fabrics in Mrs. Onassis's Penthouse | True | By Rita Reif | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/nixon-is-expected-to-pick-arkansan-for-seat-on-court-mcclellan.html | NIXON IS EXPECTED TO PICK ARKANSAN FOR SEAT ON COURT | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/kosygin-pledges-to-cuba-expected-assurance-on-bid-to-nixon-foreseen.html | KOSYGIN PLEDGES TO CUBA EXPECTED | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/allen-rites-on-saturday.html | Allen Rites on Saturday | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/tito-supports-india-on-pakistani-crisis.html | TITO SUPPORTS INDIA ON PAKIST ANI CRISIS | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/uncovered-undercoverman-changes-jobs-ratoff-will-limit-activity-to.html | Uncovered Undercoverman Changes Jobs | True | By James M. Markham | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/wpix-giving-sunday-hour-to-newchina-group.html | WPIX Giving Sunday Hour to Newâ€¦Â°China Group | True | By Jack Gould | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/senate-unit-votes-32billion-aid-restores-375million-cuts-ordered.html | SENATE UNIT VOTES $31â€¦Â°BILLION AID | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/us-will-study-charges-of-mistreatment-at-attica.html | U.S. Will Study Charges of Mistreatment at Attica | True | By Richard L. Madden Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/big-utility-gains.html | Big Utility Gains | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/a-time-to-pray.html | Letters to the Editor | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/harassing-cited-in-principals-ouster.html | Harassing Cited in Principal's Ouster | True | By Leonard Ruder | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/senate-panel-sets-apart-and-expedites-tax-cuts-for-individuals.html | Senate Panel Sets Apart and Expedites Tax Cuts for Individuals | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/miss-heldman-overcomes-nell-truman-in-straight-sets.html | Miss Heldman Overcomes Nell Truman in Straight Sets | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/laborite-dissidents-keep-posts-in-party.html | LABORITE DISSIDENTS KEEP POSTS IN PARTY | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/estimate-for-sewage-plant-doubles-to-752million.html | Estimate for Sewage Plant Doublesâ€¦Â°to $752â€¦Â°Million | True | By Maurice Carroll | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/clementes-dream-a-utopian-sports-city.html | Clemente's Dream. A Utopian Sports City | True | By Murray Chass | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/bank-robber-escapes-in-chartered-airplane.html | Bank Robber Escapes In Chartered Airplane | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/cambodia-orders-emergency-rule-premier-says-new-cabinet-will-rule.html | CAMBODIA ORDERS EMERGENCY RULE | True | By United Press International | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/mrs-abzug-forces-rollcall.html | Mrs. Abzug Forces Rollâ€¦Â°Call | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/article-3-no-title-76ers-win-10093-for-4th-straight.html | Article 3 â€¦Â® No Title | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/confederate-flag-ban-held-invalid-in-virginia.html | Confederate Flag Ban Held Invalid in Virginia | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/news-saigon-drive-is-on-in-cambodia-2500man-force-report-no-contact.html | NEW SAIGON DRIVE IS ON IN CAMBODIA | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/seedman-reinstated-as-detective-chief-seedman-is-back-in-detective.html | Seedman Reinstated as Detective Chief | True | By Eric Pace | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/parliament-votes-danish-surcharge.html | PARLIAMENT VOTES DANISH SURCHARGE | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/tightening-the-reins-on-welfare.html | Letters to the Editor | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/mills-says-nixon-is-pressuring-him-sees-attempt-to-intimidate-him.html | MILLS SAYS NIXON IS PRESSURING HIM | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/beating-alleged-in-swindle-trial-witness-says-2-defendants-forced.html | BEATING ALLEGED IN SWINDLE TRIAL | True | By Michael T. Kaufman | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/stocks-slump-on-broad-front-dow-drops-1278-despite-a-cut-in-prime.html | Stocks Slump on Broad Front | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/washington-post-announces-shift.html | WASHINGTON POST ANNOUNCES SHIFT | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/northeast-assured-on-fuel-oil-supply.html | NORTHEAST ASSURED ON FUEL OIL SUPPLY | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/comment-by-washington.html | Comment by Washington | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/threats-to-4-jews-by-kgb-reported.html | THREATS TO 4 JEWS BY K.G.B. REPORTED | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/text-of-murphy-statement-on-seedman.html | Text of Murphy Statement on Seedman | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/c-joseph-delaney-surgeon-professor-at-ny-i-viedica.html | C. Joseph Delaney, Surgeon, Professor at N.Y. Medical | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/new-engine-lifts-hope-for-steam-auto.html | New Engine Lifts Hope for Steam Auto | True | By John Noble Wilford | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/bonn-promises-cooperation.html | Bonn Promises Cooperation | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/the-proceedings-in-un.html | The Proceedings in U.N. | True | | 1999-06-17 | RE0000804848 | B00000702379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/lindsay-battles-merit-welfare-urges-us-to-reject-state-test-of-a.html | LINDSAY BATTLES â€šÃ„Â²MERITâ€šÃ„Â´ WELFARE | True | By Peter Kihss | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/monitoring-price-controls.html | Monitoring Price Controls | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/sand-ridge-6-scores-in-aqueduct-turf-race.html | Sand Ridge, $6, Scores In Aqueduct Turf Race | True | By Joe Nichols | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/notes-on-violence.html | Notes on Violence | True | By William V. Shannon | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/generals-wife-awaits-wars-end-too.html | General's Wife Awaits War's End, Too | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/ban-on-cigarette-ads-upheld-by-us-court.html | Ban on Cigarette Ads Upheld by U.S. Court | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/rangers-triumph-31-to-end-hawk-streak-chicago-is-held-to-single.html | Rangers Triumph, 3â€šÃ„Â¹1, To End Hawk Streak | True | ByGerald Eskenazi | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/canadian-rides-double-victory-dunlap-takes-two-classes-in.html | CANADIAN RIDES DOUBLE VICTORY | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/moonlighting-by-the-citys-accountants-curbed.html | Moonlighting by the City's Accountants Curbed | True | By Edward Ranzal | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/london-philharmonic-led-by-haitink.html | London Philharmonic Led by Haitink | True | By Harold C. Schonberg | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/tobacco-net-dips-corporations-release-reports-that-cover-their.html | Tobacco Net Dips | True | By Clare M. Reckert | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/doubts-voiced-in-britain-as-nader-airs-his-views.html | Doubts Voiced in Britain As Nader Airs His Views | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/pests-over-pesticides.html | Pests Over Pesticides | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/increase-in-net-reserves-reported-by-west-germany.html | Increase in Net Reserves Reported by West Germany | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/candice-bergen-cast-as-t-r-baskin.html | Candice Bergen Cast as 'T. R. Baskin' | True | By Vincent Canby | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/-but-a-question-mark-on-berlin.html | ...but a Question Mark on Berlin | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/ftc-hears-plea-on-ad-regulation-industry-seeks-to-join-us-agency-in.html | F.T.C. HEARS PLEA ON AD REGULATION | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/dr-r-w-roserfazz-ianesthsiologist59.html | DR. R. W. ROBERTAZZI, ANESTHSIOLOGIST ,59 | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/unionists-oppose-choice-of-friday-3-in-arkansas-call-lawyer.html | UNIONISTS OPPOSE CHOICE OF FRIDAY | True | By Roy Reed Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/queens-lawyer-convicted-of-having-900000-in-loot.html | Queens Lawyer Convicted Of Having $900,000 in Loot | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/voznesensky-a-poet-poses-questions.html | Voznesensky: â€šÃ„Â²A Poet Poses Questionsâ€šÃ„Â´ | True | By Thomas Lask | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/us-delays-amchitka-test-until-oct-27-at-the-earliest.html | U.S. Delays Amchitk'a Test Until Oct. 27 at the Earliest | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/offtrack-unit-to-take-bets-on-mondays-international.html | Offtrack Unit to Take Bets On Monday's International | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/david-rockefeller-and-sarnoff-urge-shifts-in-setup-monetary.html | David Rockefeller and Sarnoff Urge Shifts in Setup | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/state-panel-asks-curb-on-up-and-down-pills-would-limit.html | State Panel Asks Curb on â€šÃ„Â²Upâ€šÃ„Â´ and â€šÃ„Â²Downâ€šÃ„Â´ Pills | True | BY Lacey Fosburgh | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/houpts-second-hat-is-in-a-show-ring.html | Houpt's Seqnd Hat Is in a Show Ring | True | By Walter R. Fletcher | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/four-features-begin-their-runs-herepoitier-is-virgil-tibbs-in-the.html | Four Features Begin Their Runs Here;Poitier Is Virgil Tibbs in 'The Organization' | True | By A. H. Weiler | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/policemen-irked-by-knapp-hearings.html | Policemen Irked by Knapp Hearings | True | By John Sibley | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/insiders-stockholdings.html | Insiders' | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/militancy-grows-on-pakistans-border-but-few-believe-that-war-will.html | Militancy Grows on Pakistan's Border, but Few Believe That War Will Come | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/major-canadian-banks-reduce-prime-rates.html | Major Canadian Banks Reduce Prime Rates | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/crime-study-panel-is-created-by-us.html | CRIME STUDY PANEL IS CREATED BY U.S. | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/stage-ghetto-life-of-aint-supposed-blacks-move-through-gantlet-of.html | Stage: Ghetto Life of â€šÃ„Â²Anit Supposedâ€šÃ„Â´ | True | By Clive Barnes | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/iraq-said-to-sentence-officer-to-death-in-espionage-case.html | Iraq Said to Sentence Officer To Death in Espionage Case | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/memberfirm-group-backs-martin-plan.html | MEMBERâ€šÃ„Â²FIRM GROUP BACKS MARTIN PLAN | True | | 1999-06-17 | RE0000804848 | B00000702379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/silver-futures-falter-at-close-prime-rate-reduction-halts-a-late.html | SILVER FUTURES FALTER AT CLOSE | True | By James J. Nagle | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/shaking-up-wall-street.html | Shaking Up Wall Street | True | By M. J. Rossant | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/hays-feels-snubbed.html | Notes on People | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/brandt-voices-gratitude-prize-is-high-obligation.html | Brandt Voices Gratitude; Prize Is â€šÃ„Â²High Obligationâ€šÃ„Â´ | True | By David Binder Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/doyle-dane-acquiring-second-london-agency.html | Advertising | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/brazils-president-plans-visit-to-us.html | BRAZIL'S PRESIDENT PLANS VISIT TO U.S. | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/world-broadcast-group-installs-pearson-as-head.html | World Broadcast Group Installs Pearson as Head | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/big-board-weighs-letting-firms-sell-life-insurance.html | Big Board. Weighs Letting Firms Sell Life Insurance | True | By Terry Robards | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/barney-wont-play-sunday.html | Barney Won't Play Sunday | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/foreman-to-box-pires-at-garden-heavyweight-to-seek-no-32-a-week.html | FOREMAN TO BOX PIRES AT GARDEN | True | By Parton Keese | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/warning-to-newsmen-in-peking.html | Warning to Newsmen in Peking | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/protein-cut-said-to-aid-cancer-defense.html | Protein Cut Said to Aid Cancer Defense | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/new-sales-to-soviet-for-truck-factory-licensed-by-the-us.html | New Sales to Soviet For Truck Factory Licensed by the U.S. | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/5-hurl-gasoline-bombs-into-japans-parliament.html | 5 Hurl Gasoline Bombs Into Japan's Parliament | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/leader-of-mens-lib-in-dance-is-now-80.html | Leader of Men's Lib in Dance is Now 80 | True | By McCandlish Phillips | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/ron-taylor-sold-by-mets-to-expos-reliever-in-269-games-most-for-a.html | RON TAYLOR SOLD BY METS TO EXPOS | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/aec-shifts-role-to-protect-public-chairman-tells-the-industry-not.html | A.E.C. SHIFTS ROLE TO PROTECT PUBLIC | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/new-head-of-state-u-unit.html | New Head of State U. Unit | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/2d-gi-dies-of-meningitis.html | 2d G.I. Dies of Meningitis | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/nixon-expresses-satisfaction.html | Nixon Expresses Satisfaction | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/fueloil-prices-cut-a-fraction-for-apartments-and-homes-in-city.html | Fuelâ€šÃ„Â²Oil Prices Cut a Fraction for Apartments and Homes in City | True | By Will Lissner | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/four-shots-fired-at-soviet-mission-police-discover-rifle-later-at.html | FOUR SHOTS FIRED AT SOVIET MISSION | True | By Steven R. Weisman | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/boston-mayors-aide-slain.html | Boston Mayor's Aide Slain | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/un-council-scores-south-africa-anew.html | U.N. COUNCIL SCORES SOUTH AFRICA ANEW | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/us-soviet-agree-to-share-mars-data.html | U.S., SOVIET AGREE TO SHARE MARS DATA | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/a-top-executive-is-named-at-kings-lafayette-bank.html | A Top Executive Is Named At Kings Lafayette Bank | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/soap-opera-buffs-tune-in-a-tour.html | Soap Opera Buffs Tune in a Tour | True | By Judy Klemesrud. | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/polo-twin-bill-set-tonight.html | Polo Twin Bill Set Tonight | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/bones-of-peking-man-missing-for-30-years-may-be-recovered.html | Bones of Peking Man, Missing for 30 Years, May Be Recovered | True | By Boyce Rensberger | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/vitamin-c-tablets-recalled.html | Vitamin C Tablets Recalled | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/rockefeller-at-riles-of-frank-simpson-capitol-mail-chief.html | Rockefeller at Rites Of Frank Simpson, Capitol Mail Chief | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/russian-derides-us-plan-on-china-malik-says-americans-try-to.html | RUSSIAN DERIDES U.S PLAN ON CHINA | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/easier-home-loans-asked-by-fhlb.html | Easier Home Loans Asked by F.H.L.B. | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/army-rests-in-trial.html | Army Rests in Trial | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/motherinlaws-hearing-set.html | Motherâ€šÃ„Â²inâ€šÃ„Â²Law's Hearing Set | True | | 1999-06-17 | RE0000804848 | B00000702379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/wells-rich-elects-president.html | Advertising | True | By Philip H Dougherty | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/open-tax-hearings-barred-in-copper-company-cases.html | Open Tax Hearings Barred In Copper Company Cases | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/rollback-asked-in-rent-security-irs-tells-complex-here-to-halt-rise.html | ROLLBACK ASKED IN RENT SECURITY | True | By Grace Lichtenstein | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/maryland-prosecutor-fined.html | Maryland Prosecutor Fined | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/bruins-triumph-over-wings-43-orr-scores-goal-and-assists-on-two.html | RUINS TRIUMPH OVER WINGS, 4â€‹Ã¢â‚¬Â*3 | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/stock-prices-slump-despite-interest-cut.html | Stock Prices Slump Despite Interest Cut | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/jail-disturbance-quelled.html | Jail Disturbance Quelled | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/home-products-up-chemical-makers-issue-earnings.html | Home Products Up | True | By Gerd Wilcke | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/councilmen-express-astonishment-and-anger-at-citys-municipal-loan.html | Councilmen Express Astonishment and Anger at City's Municipal Loan Program Policy | True | By Edith Evans Asbury | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/catlow-pits-crenna-against-brynner.html | Catlow' Pits Crenna Against Brynner | True | By Roger Greenspun | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/food-not-promises.html | Food, Not Promises | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/moral-victory-for-mansfield.html | Moral Victory for Mansfield | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/u-s-angels-fly-to-opening-of-new-musical-in-london.html | U.S. Angels Fly to Opening of New Musical in London | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/rachel-newport-scores-at-yonkers-pays-17620.html | Rachel Newport Scores At Yonkers, Pays $176.20 | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/kissinger-begins-meetings-with-chou-on-nixons-visit.html | Kissinger Begins Meetings | True | By John Burns &#169; 1971 The Globe and Mall,Toronto | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/colman-has-a-winner-to-cheer.html | Colman Has a Winner to Cheer | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/warriors-triumph-11598.html | Warriors Triumph, 115â€‹Ã¢â‚¬Â*98 | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/chicago-a-great-city.html | Letters to the Editor | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/penguins-rout-kings-81.html | Penguins Rout Kings, 8â€‹Ã¢â‚¬Â*1 | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/zoo-in-central-park-is-making-some-cages-more-like-nature.html | Zoo in Central Park Is Making Some Cages More Like Nature | True | By David Bird | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/teleprompter-kahn-guilty-of-bribing-3-teleprompter-and-kahn-found.html | Teleprompter, Kahn Guilty of Bribing 3 | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/union-and-coal-mine-owners-halt-contract-talks-indefinitely.html | Union and Coal Mine Owners Halt Contract Talks Indefinitely | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/mississippi-is-enjoined-on-jackson-school-plan.html | Mississippi Is Enjoined On Jackson School Plan | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/texas-democratic-leaders-in-disarray.html | Texas Democratic Leaders in Disarray | True | By R. W. Appll Jr. Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/north-stars-win-70.html | North Stars Win, 7â€‹Ã¢â‚¬Â*0 | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/tax-features-of-new-economic-policy.html | Letters to the Editor | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/scotts-47-saves-squires-victory-floridians-bow-111-to-108-erving-in.html | SCOTT'S 47 SAVES SQUIRESâ€‹Ã¢â‚¬Â´ VICTORY | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/cesar-giron-dead-a-forier-matador.html | CESAR GIRON DEAD; A FORMER MATADOR | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/lone-policeman-pickets-joe-mccarthy-inquiry.html | Lone Policeman Pickets â€‹Ã¢â‚¬Â²Joe McCarthyâ€‹Ã¢â‚¬Â´ Inquiry | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/article-2-no-title.html | Article 2 â€‹Ã¢â‚¬Â® No Title | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/mitchell-tells-of-action-against-170-officeholders-in-crime-drive.html | Mitchell Tells of Action Against 170 Officeholders in Crime Drive | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/pipelines-are-proposed-for-us-postal-service.html | Pipelines Are Proposed For U.S. Postal Service | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/bridge-aces-likely-to-be-favored-in-team-playoffs-tomorrow.html | Bridge:Aces Likely to Be Favored In Team Playoffs Tomorrow | True | By Alan Truscott | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/ruling-affects-future-of-fram-ftc-order-of-divestiture-by-bendix-to.html | RULING AFFECTS FUTURE OF FRAM | True | | 1999-06-17 | RE0000804848 | B00000702379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/plan-for-january-welfare-vote-in-senate-seems-to-fall-apart.html | Plan for January Welfare Vote In Senate Seems to Fall Apart | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/goldwater-calls-us-autos-shoddy.html | GOLDWATER CALLS U.S. AUTOS SHODDY | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/market-place-pkl-stock-up-on-merger-bid.html | Market Place: | True | By Robert Metz | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/interest-rates-on-bonds-decline-much-of-broad-downturn-in.html | INTEREST RATES ON BONDS DECLINE | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/ballet-from-cambodia-the-khmer.html | Ballet: From Cambodia, the Khmer | True | By Anna Kisselgoff | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/cuba-is-accepted-in-economic-bloc-becomes-the-95th-member-of.html | CUBA IS ACCEPTED IN ECONOMIC BLOC | True | By Kathleen Teltsch Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/113-plainclothes-men-to-return-to-uniformed-duty-here-today.html | 113 Plainclothes Men to Return To Uniformed Duty Here Today | True | By Douglas Robinson | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/naacp-suit-charges-california-discriminates.html | N.A.A.C.P. Suit Charges California Discriminates | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/court-defers-a-ruling-on-thieus-reelection.html | Court Defers a Ruling On Thieu's Reâ€šÃ„Â¿election | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/pentagon-orders-decrease-in-use-of-secrecy-stamp.html | Pentagon Orders Decrease in Use Of Secrecy Stamp | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/us-bill-on-ulster-asks-troop-pullout.html | U.S. BILL ON ULSTER ASKS TROOP PULLOUT | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/editors-cite-times-on-pentagon-papers.html | Editors Cite Times on Pentagon Papers | True | By Jonathan Kandell Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/five-are-indicted-in-pontiac-bombing.html | FIVE ARE INDICTED IN PONTIAC BOMBING | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/house-vote-aids-alaskan-natives-would-give-them-40-million-acres.html | HOUSE VOTE AIDS ALASKAN NATIVES | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/amex-prices-drop-as-rally-fizzles-biggest-decline-in-almost-3.html | AMEX PRICES DROP AS RALLY FIZZLES | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/knapp-unit-hears-of-police-bribes-of-up-to-1500-patrolman-alleges.html | KNAPP UNIT HEARS OF POLICE BRIBES OF UP TO $1,500 | True | By David Burnham | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/sabres-down-leafs-72.html | Sabres Down Leafs, 7â€šÃ„Â¿2 | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/lucille-medwick-poetry-editor-49-new-york-quarterly-aide-and.html | LUCILLE MEDWICK, POETRY EDITOR, 49 | True | New York Quarterly Aide Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/soft-warm-shame.html | OBSERVER; Soft? Warm? Shame! | True | By Russell Baker | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/group-of-10-session-ends-delegates-remain-divided-talks-in-paris.html | Group of 10 Session Ends â€šÃ„Â® Delegates Remain Divided | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/vatican-unit-indicts-monetary-system.html | Vatican Unit Indicts Monetary System | True | By Edward B. Fiske Special to The New York Times | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/three-c5as-cleared.html | Three Câ€šÃ„Â¿5A's Cleared | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/aaron-enters-golf-event.html | Aaron Enters Golf Event | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/a-glossary-of-terms-relating-to-corruption.html | A Glossary of Terms Relating to Corruption | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/gunman-is-slain-in-madison-ave-office-building.html | Gunman Is Slain in Madison Ave. Office Building | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/bookbinders-agree-to-a-union-merger.html | BOOKBINDERS AGREE TO A UNION MERGER | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/excerpts-from-testimony-by-patrolman-phillips-on-system-of-payoffs.html | Excerpts From Testimony by Patrolman Phillips on System of Payoffs to Police | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-21 | 1971-10-21 | https://www.nytimes.com/1971/10/21/archives/nets-and-knicks-count-blessings-barry-not-seriously-hurt-holzmans.html | NETS AND KNICKS COUNT BLESSINGS | True | | 1999-06-17 | RE0000804848 | B00000702379 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/disavowal-by-administration.html | Disavowal by Administration | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/stirling-outpoints-dane.html | Stirling Outpoints Dane | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/nader-questions-legality-of-phase-2-policy-panels.html | Nader Questions Legality Of Phase 2 Policy Panels | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/saving-the-fare.html | Saving the Fare | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/woman-83-is-cleared-of-gunrunning-by-irish.html | Woman, 83, Is Cleared Of Gunrunning by Irish | True | | 1999-06-17 | RE0000804845 | B00000702370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/prime-interest-replaced-city-bank-shifts-to-floating-rate.html | Prime Interest Replaced | True | By Douglas W. Cray | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/administration-is-angered.html | Administration is Angered | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/former-head-of-aba-lauds-nixons-choices.html | Former Head of A.B.A. Lauds Nixon's Choices | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/gladiators-is-shown-at-olympia-theater.html | ' Gladiators' Is Shown at Olympia Theater | True | By Roger Greenspun | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/mandatory-term-urged-for-heroin-official-asks-2-to-5-years-for.html | MANDATORY TERM URGED FOR HEROIN | True | By Lacey Fosburgh | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/head-of-chase-unit-named.html | Head of Chase Unit Named | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/-no-on-amendment-one.html | Letters to the Editor | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/egypt-said-to-agree-to-us-us-intermediary.html | EGYPT SAID TO AGREE TO U.S. INTERMEDIARY | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/article-3-no-title.html | Article 3 â€š Ã„ Â® No Title | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/garner-unchanged-now-at-maisonette.html | GARNER, UNCHANGED, NOW AT MAISONETTE | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/nevada-backs-student-vote.html | Nevada Backs Student Vote | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/atkinson-doubtful-for-sunday-jet-linebacker-hurts-left-ankle-wise.html | Atkinson Doubtful for Sunday | True | By Michael Strauss | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/us-poor-journalists.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/hud-is-charged-with-racial-bias-us-aide-finds-it-guilty-of.html | H.U.D. IS CHARGED WITH RACIAL BIAS | True | By Paul Delaney Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/surgeons-get-plea-to-restudy-ethics.html | SURGEONS GET PLEA TO RESTUDY ETHICS | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/tarport-adios-surprise-score-pacing-victories.html | Tarport Adios, Surprise Score Pacing Victories | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/william-r-daley-a-finanoier-79-principal-in-kaiser-frazer.html | WILLIAM R. DALEY, A FINANCIER, 79 | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/mrs-doubilets-84-leads-jersey-seniors-by-stroke.html | Mrs. Doubilet's 84 Leads Jersey Seniors by Stroke | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/jersey-bus-line-struck.html | Jersey Bus Line Struck | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/toyota-increases-prices-about-9.html | TOYOTA INCREASES PRICES ABOUT 9% | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/panther-held-in-cincinnati.html | Panther Held in Cincinnati | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/theater-pleasant-revue-musical-from-israel-proves-beguiling.html | Theater: Pleasant Revue | True | By Clive Barnes | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/computer-study-by-senate.html | Computer Study by Senate | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/the-witness-policemans-son-a-decent-lad-a-cool-grafter-the-witness.html | The Witness: Policeman's Son, A â€š Ã„ Ã´ Decent Lad, â€š Ã„ Ã¥ â€š Ã´ a Cool Grafter | True | By Francis X. Clines | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/stage-four-americans-bill-at-academy-has-2-wellerloreman-plays.html | Stage: â€š Ã„ Ã´ Four Americans â€š Ã„ Ã´ | True | By Mel Gussow | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/museum-aide-disappointed.html | Museum Aide Disappointed | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/british-to-keep-titian-from-going-to-getty-museum.html | British to Keep Titian From Going to Getty Museum | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/unrest-surges-in-memphis-police-car-kills-black-3.html | Unrest Surges in Memphis; Police Car Kills Black, 3 | True | By George Vessey Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/ellen-s-straus-to-write-a-column-for-mccalls.html | Ellen S. Straus to Write A Column for McCall's | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/museum-sexbias-case-is-resolved.html | Museum Sex â€š Ã„ Ã´ Bias Case Is Resolved | True | By Grace Glueck | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/gain-is-reported-by-general-phone-net-income-for-the-quarter-is-57.html | GAIN IS REPORTED BY GENERAL PHONE | True | By Gene Smith | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/state-sues-urban-relocation-co-over-size-of-signs.html | State Sues Urban Relocation Co. Over Size of Signs | True | By Laurie Johnston | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/us-war-toll-of-5-lowest-in-6-years-decline-for-week-is-said-to.html | U.S. WAR TOLL OF 5 LOWEST IN 6 YEARS | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/potomac-property-is-barred-to-soviet.html | POTOMAC PROPERTY IS BARRED TO SOVIET | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/he-gave-his-favorite-room-to-museum.html | He Gave His Favorite Room to Museum | True | By Rita Reif | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/pacer-rally-pays-off.html | Pacer Rally Pays Off | True | | 1999-06-17 | RE0000804845 | B00000702370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/lou-adler-is-appointed-head-of-wcbs-radio.html | Lou Adler Is Appointed Head of WCBS Radio | True | By George Gent | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/13-killed-100-hurt-in-a-glasgow-blast.html | 13 KILLED, 100 HURT IN A GLASGOW BLAST | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/short-interest-drops-in-month-big-boards-oct-15-total-is-lowest.html | SHORT INTEREST DROPS IN MONTH | True | By Leonard Sloane | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/as-students-age.html | As Students Age... | True | By Seymour M. Lipset and Everett C. Ladd Jr. | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/cranes-arrive-in-texas.html | Cranes Arrive in Texas | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/hospital-groups-see-peril-in-job-cuts.html | Hospital Groups See Peril in Job Cuts | True | By John Sibley | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/tire-volume-up-chemical-makers-issue-earnings.html | Tire Volume Up | True | By Gerd Wilcke | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/a-survey-finds-ethnic-studies-lacking-in-state.html | A Survey Finds Ethnic Studies Lacking in State | True | By Gene I. Maeroff | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/store-sales-increase.html | Store Sales Increase | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/transcript-of-the-presidents-announcement-on-two-nominees-for.html | Transcript of the President's Announcement on Two Nominees for Supreme Court | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/british-to-oppose-us-in-un-voting-assert-american-resolution-can.html | BRITISH TO OPPOSE U.S. IN U.N. VOTING | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/times-to-distribute-films-on-american-college-life.html | Times to Distribute Films On American College Life | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/emotion-over-pollution.html | Letters to the Editor | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/amex-stocks-drop-as-volume-eases-losses-top-gains.html | Amex Stocks Drop As Volume Eases; Losses Top Gains | True | By Alexander R. Hammer | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/code-disavowed-on-subway-noise-air-resources-head-says-he-cannot.html | CODE DISAVOWED ON SUBWAY NOISE | True | By David Bird | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/lewis-franklin-powell-jr.html | Lewis Franklin Powell Jr. | True | By John Darnt0n | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/gen-lester-j-whitlock-79-macarthu___rr-aid_e-in-tokyo.html | Gen. Lester J. Whitlock, 79, MacArthur Aide in Tokyo | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/poll-indicates-negro-on-ticket-would-be-a-liability-in-1972.html | Poll Indicates Negro on Ticket Would Be a Liability in 1972 | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/thompson-and-doremus-list-gains.html | Advertising | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/watson-sentenced-to-death-for-a-part-in-tate-murders.html | Watson Sentenced to Death For a Part in Tate Murders | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/loudenback-resigns-sports-car-club-post.html | Loudenback Resigns Sports Car Club Post | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/exdean-praises-rehnquist.html | Exâ€‹Â°Dean Praises Rehnquist | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/melchionni-is-big-assist-to-nets.html | Melchionni Is Big Assist to Nets | True | By Sam Goldaper Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/war-industry-and-prosperity.html | Letters to the Editor | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/effect-of-knapp-hearing-is-felt-in-numbers-game-in-harlem.html | Effect of Knapp Hearing Is Felt In Numbers Game in Harlem | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/ruskin-tells-of-city-loans-on-fictitious-mortgages-ruskin-tells-of.html | Ruskin Tells of City Loans On Fictitious Mortgages | True | By Edith Evans Asbury | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/aqua-belle-posts-8length-victory-ruanes-mount-returns-4-in-mile.html | AQUA BELLE POSTS 8â€‹Â¾Â°LENGTH VICTORY | True | By Joe Nichols | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/shots-at-soviet-mission-stir-bitter-debate-in-the-un-shots-at.html | Shots at Soviet Mission Stir Bitter Debate in the U.N. | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/airman-arrested-for-having-secret-data.html | Airman Arrested for Having Secret Data | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/cambodia-floats-currency.html | Cambodia Floats Currency | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/william-f-fennelly.html | WILLIAM F. FENNELLY | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/ulster-chief-says-kennedy-plays-politics-with-lives.html | Ulster Chief Says Kennedy Plays Politics With Lives | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/troy-demands-knapp-call-2-who-charged-city-coverup-but-panel.html | Troy Demands Knapp Call 2 Who Charged City Coverâ€‹Â°Up, but Panel Rejects Idea | True | By Martin Arnold | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/haack-to-leave-stock-exchange-announces-plan-11-months-after-speech.html | HAACK TO LEAVE STOCK EXCHANGE | True | By Terry Robards | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/goven-ousts-hewitt-64-64-miss-goolagong-advances.html | Goven Ousts Hewitt, 6â€‹Â³Ã‚Â¹4, 6â€‹Â³Ã‚Â¹4; Miss Goolagong Advances | True | | 1999-06-17 | RE0000804845 | B00000702370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/southern-railway-in-bid-for-the-norfolk-southern-merger-actions.html | Southern Railway in Bid For the Norfolk Southern | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/evans-glad-to-leave-giants-back-room.html | Evans Glad to Leave Giantsâ€šÃ„Ã´ Back Room | True | By Al Harvin | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/employes-suicide-with-bosss-pistol-cancels-gun-permit.html | Employe's Suicide With Boss's Pistol Cancels Gun Permit | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/the-burden-of-the-constitution.html | The â€šÃ„Ã²Burdenâ€šÃ„Ã´ of the Constitution | True | By Edward M. Kennedy | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/is-an-excessprofits-tax-needed.html | Letters to the Editor | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/bridge-players-in-tournament-here-to-keep-eye-on-new-orleans.html | Bridge: Players in Tournament Here To Keep Eye on New Orleans | True | By Alan Truscott | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/uhf-aids-total-care.html | U.H.F. Aids Total Care | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/sec-announces-inquiry-into-the-hotissue-boom-sec-will-study.html | S.E.C. Announces Inquiry Into the â€šÃ„Ã²Hotâ€šÃ„Ã´Issueâ€šÃ„Ã´ Boom | True | By Robert J. Cole | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/the-court-nominations.html | The Court Nominations | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/toures-antiimperialist-purge-terrorizing-guineans.html | Toure's â€šÃ„Ã²Antiâ€šÃ„Ã´Imperialistâ€šÃ„Ã´ Purge Terrorizing Guineans | True | By William Borders Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/hurt-in-a-workout-riordan-of-knicks-lost-for-8-weeks.html | Hurt in a Workout, Riordan of Knicks Lost for 8 Weeks | True | By Thomas Rogers | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/hulls-stand-out-as-hawks-score-over-sabres-52-dennis-gets-two-goals.html | HULLS STAND OUT AS HAWKS SCORE OVER SABRES, 5â€šÃ„Ã¬2 | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/meany-to-accept-a-pay-board-seat-but-aide-repeats-objection-to-some.html | MEANY TO ACCEPT A PAY BOARD SEAT | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/market-place-effect-examined-of-gas-shortage.html | Market Place: Effect Examined Of Gas Shortage | True | By Robert Metz | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/commodity-price-index-off-06-from-weekago-level.html | Commodity Price Index Off 0.6 From Weekâ€šÃ„Ã´Ago Level | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/a-stagnant-air-mass-afflicting-city-region.html | A Stagnant Air Mass Afflicting City Region | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/the-helpful-stewardesses.html | The Helpful Stewardesses | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/bombs-explode-in-londonderry.html | Bombs Explode in Londonderry | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/2-latin-documentaries.html | The Screen | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/government-of-lon-nol-denies-any-intent-to-rule-cambodia-by-a.html | Government of Lon Nol Denies Any Intent to Rule Cambodia by a Dictatorship | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/aaron-registers-a-66-lead-is-shared-in-napa-golf-by-royer.html | Aaron Registers a 66 | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/7-gamblers-held-on-data-provided-by-knapp-witness-some-of-those.html | 7 GAMBLERS HELD ON DATA PROVIDED BYKNAPP' WITNESS | True | By David Burnham | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/louis-lerner.html | LOUIS LERNER | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/lady-fleming-ill-freed-from-jail-greek-court-suspends-her-sentence.html | LADY FLEMING,ILL, FREED FROM JAIL | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/chaplin-82-softens-criticism-of-u-s.html | Chaplin, 82, Softens Criticism of U.S. | True | By Alden Whitman Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/tories-win-easily-in-ontario-election.html | TORIES WIN EASILY IN ONTARIO ELECTION | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/samuel-j-wikler.html | SAMUEL J. WIKLER | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/kiernan-assails-lindsay-on-hearings.html | Kiernan Assails Lindsay on Hearings | True | By Douglas Robinson | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/excerpts-from-testimony-and-tape-recordings-at-knapp-commission.html | Excerpts From Testimony and Tape Recordings at Knapp Commission Hearing | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/text-of-the-mitchell-letter.html | Text of the Mitchell Letter | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/gm-decides-to-skip-car-show-in-coliseum.html | G.M. Decides to Skip Car Show in Coliseum | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/first-shutout-for-edwards-hulls-stand-out-as-hawks-win-52.html | First Shutout for Edwards | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/comment-by-neruda.html | Comment by Neruda | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/iata-chief-sees-airfare-accord-predicts-end-to-feuding-on.html | I.A.T.A. CHIEF SEES AIRâ€šÃ„Ã´FARE ACCORD | True | By Robert Lindsey Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/squires-conquer-chaps-by-10399-scott-scores-21-in-second-half-to.html | SQUIRES CONQUER CHAPS BY 103â€šÃ„Ã²99 | True | | 1999-06-17 | RE0000804845 | B00000702370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/us-cardinal-urges-pow-appeal-by-synod.html | U.S. Cardinal Urges P.O.W. Appeal by Synod | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/indicted-judge-asks-a-leave-from-bench.html | INDICTED JUDGE ASKS A LEAVE FROM BENCH | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/president-bypasses-women-for-court-talent-pool-small-president.html | President Bypasses Women for Court; Talent Pool Small | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/obituary-1-no-title.html | Deaths | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/us-aides-expect-no-71-arms-pact-but-are-hopeful-on-soviet-accord-by.html | U.S. AIDES EXPECT NO '71 ARMS PACT | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/marcia-rodd-in-box-step.html | Marcia Rodd in â€šÃ„Â'Box Stepâ€šÃ„Â' | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/us-and-soviet-bid-indians-avoid-war-with-pakistanis-russians-are.html | U.S. AND SOVIET BID INDIANS AVOID WAR WITH PAKISTANIS | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/amstar-sales-and-profits-set-a-record-for-quarter.html | Amstar Sales and Profits Set a Record for Quarter | True | By Herbert Koshetz | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/california-court-eases-tax-ruling-says-existing-school-levy-on.html | CALIFORNIA COURT EASES TAX RUING | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/a-rollicking-pair-from-miami.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/-race-purity.html | Letters to the Editor | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/east-pakistani-town-in-guerrilla-enclave-is-coming-back-to-life.html | East Pakistani Town in Guerrilla Enclave Is Coming Back to Life | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/businessmen-bid-us-freeze-own-spending.html | Businessmen Bid U.S. Freeze Own Spending | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/floridians-top-pros.html | Floridians Top Pros | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/by-lyndon-b-johnson-many-fruitless-peace-bids-to-hanoi-book.html | By Lyndon B. Johnson: Many Fruitless Peace Bids to Hanoi | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/daniel-j-mcarthy.html | DANIEL J. M'CARTHY | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/allstate-life-coverage-up.html | Allstate Life Coverage Up | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/trying-to-pin-the-butterfly.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/youth-seized-in-firing-at-soviet-mission.html | Youth Seized in Firing at Soviet Mission | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/soviet-policy.html | Letters to the Editor | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/tropical-storm-vanishes.html | Tropical Storm Vanishes | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/jersey-standard-hits-profit-peak-revenues-also-reach-highs-in.html | JERSEY STANDARD HITS PROFIT PEAK | True | By Clare M. Reckert | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/i-of-shell-oil-company-is-dead.html | H.S.M. Burns, 71, Exâ€šÃ„Â°President Of Shell Oil Company, Is Dead | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/autumns-apples-for-dessert.html | Autumn's Apples for Dessert | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/soybean-futures-register-advance-corn-finishes-higher-while-maine.html | SOYBEAN FUTURES REGISTER ADVANCE | True | By Elizabeth M. Fowler | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/-william-b-schrauff.html | WILLIAM B. SCHRAUFF | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/debate-on-maket-begins-in-commons.html | DEBATE ON MARKET BEGINS IN COMMONS | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/murphy-defends-honesty-of-the-average-policeman-commissioner-in.html | Murphy Defends Honesty Of the Average Policeman | True | By Eric Pace | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/nixon-vs-mills.html | WASHINGTON | True | By Jams Reston | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/gains-made-in-drive-to-slow-construction-raises.html | Gains Made in Drive to Slow Construction Raises | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/british-officials-are-restrained.html | British Officials Are Restrained | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/some-notes-on-the-score.html | Books of The Times | True | By Thomas Lash | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/william-h-field-producer-and-director-of-city-opera.html | William H. Field, Producer And Director of City Opera | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804845 | B00000702370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/congress-buoys-grumman-hopes-housesenate-panel-votes-funds-for-48.html | CONGRESS BUOYS GRUMMAN HOPES | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/all-16-aboard-die-in-illinois-commuter-air-crash.html | All 16 Aboard Die in Illinois Commuter Air Crash | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/chile-denies-arms-credit-of-50million-from-soviet.html | Chile Denies Arms Credit Of $50â€šÃ„Â°Million From Soviet | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/saigon-court-upholds-reelection-of-thieu.html | Saigon Court Upholds Reâ€šÃ„Â°election of Thieu | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/japanese-suspend-talks.html | Japanese Suspend Talks | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/william-hubbs-rehnquist.html | William Hubbs Rehnquist | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/agnew-said-to-assure-greece-on-arms.html | Agnew Said to Assure Greece on Arms | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/kenya-to-hang-robbers.html | Kenya to Hang Robbers | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/senate-test-won-by-rights-forces-panel-votes-broad-powers-for-job.html | SENATE TEST WON BY RIGHTS FORCES | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/personal-income-up-in-september-but-only-slightly-personal-income.html | Personal Income, Up in September, But Only Slightly | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/ms-isnt-sweeping-the-nation-the-foes-of-missmrs-find.html | Ms Isn't Sweeping the Nation The Foes of Miss/Mrs. Find | True | By Enid Nemy | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/modern-museum-opens-barnett-newman-show.html | Modern Museum Opens Barnett Newman Show | True | By John Canaday | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/state-revokes-li-real-estate-brokers-license.html | State Revokes L.I. Real Estate Broker's License | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/a-latin-walt-whitman-neruda-poetry-too-found-to-reject-dominance-of.html | A Latin Walt Whitman | True | By Nathaniel Tarn | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/giants-rating-goes-up-but-only-against-eagles.html | Giantsâ€šÃ„Â´ Rating Goes Up, But Only Against Eagles | True | By William N. Wallace | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/pan-ams-net-for-quarter-rises-small-increase-in-costs-a-factor-pan.html | Pan Am's Net for Quarter Rises; Small Increase in Costs a Factor | True | By Robert E. Bedingfield | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/soviet-atom-test-indicated.html | Soviet Atom Test Indicated | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/early-vote-asked-president-asserts-his-nominees-epitomize.html | EARLY VOTE ASKED | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/transatlantic-gaullism.html | Transatlantic Gaullism | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/agencies-compare-services.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/west-hills-monroe-reach-final-in-polo.html | WEST HILLS, MONROE REACH FINAL IN POLO | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/excerpts-from-un-debate-on-china.html | Excerpts From U.N. Debate on China | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/2-brothers-accused-of-bilking-many-in-market-studies-fraud.html | 2 Brothers Accused of Bilking Many in Market Studies Fraud | True | By Morris Kaplan | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/thant-makes-appeal.html | Thant Makes Appeal | True | By Kathleen Teltsch Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/new-international-paper-plant-cuts-lake-champlain-pollution-new.html | New International Paper Plant Cuts Lake Champlain Pollution | True | By John J. Abele Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/rail-traffic-off-truck-tonnage-up.html | RAIL TRAFFIC OFF; TRUCK TONNAGE UP | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/091738-wins-jersey-lottery.html | 091738 Wins Jersey Lottery | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/channel-13-to-resume-coverage-of-hearing.html | Channel 13 to Resume Coverage of Hearing | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/gen-louis-e-woods-dies-at-6-marine-led-guadalcanal-units.html | Gen. Louis E. Woods Dies at 76; Marine Led Guadalcanal Units | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/where-decor-outdoes-food.html | Where Decor Outdoes Food | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/kosygin-in-montreal-as-1200-hold-march.html | KOSYGIN IN MONTREAL AS 1,200 HOLD MARCH | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/2-parties-jockeying-for-credit-as-preservers-of-30cent-fare.html | 2 Parties Jockeying for Credit as Preservers of 30â€šÃ„Â¢Cent Fare | True | By Frank Lynn | 1999-06-17 | RE0000804845 | B00000702370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/niarchos-weds-tina-livanos-formerly-the-wife-of-onassis.html | Notes on People | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/canadian-bills-auctioned.html | Canadian Bills Auctioned | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/peking-newspaper-in-unusual-move-publishes-photos-of-kissinger-and.html | Peking Newspaper, in Unusual Move, Publishes Photos of Kissinger and Other U. S Aides | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/aid-for-military-widows.html | Aid for Military Widows | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/watts-is-pianist-with-londoners-visiting-philharmonic-is-led-by.html | WATTS IS PIANIST WITH LONDONERS | True | By Donal Henahan | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/neruda-chilean-poetpolitician-wins-nobel-prize-in-literature-nobel.html | Neruda, Chilean Poetâ€šÃ„Â'Politician, Wins Nobel Prize in Literature | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/british-frigate-in-polish-port.html | British Frigate in Polish Port | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/us-to-continue-support.html | U. S to Continue Support | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/joh-l-urhll-expolitical-writeri.html | JOHN L. UNDERHILL, EXâ€šÃ„Â'POLITICAL WRITER | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/david-a-muni-73-vnon-carbo-aoei.html | DAVID A. MUNN, 73, UNION CARBIDE AIDE | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/spacecraft-shift-canceled.html | Spacecraft Shift Canceled | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/how-not-to-pacify-ulster.html | How Not to Pacify Ulster | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/pentagon-merges-two-missile-plans.html | Pentagon Merges Two Missile Plans | True | By William Beecher Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/industry-rejects-myth-of-ad-cost-presents-views-at-hearing-by-trade.html | INDUSTRY REJECTS â€šÃ„Â'MYTHâ€šÃ„Â' OF AD COST | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/zero-hour-is-every-saturday-for-the-irish.html | Zero Hour Is Every Saturday for the Irish | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/devlin-and-miss-craig-stand-out-in-carman.html | Devlin and Miss Craig Stand Out in â€šÃ„Â'Carmenâ€šÃ„Â' | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/narcotics-aide-is-arrested-in-traffic-bribery-case.html | Narcotics Aide Is Arrested In Traffic Bribery Case | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/synod-is-keeping-prelates-on-run-synod-is-keeping-prelates-on-run.html | Synod Is Keeping Prelates on Run | True | By Edward B. Fiske Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/british-unemployment-up.html | British Unemployment Up | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/recital-pianist-performs-feat-in-tully-hall.html | Recital | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/nixon-ends-prior-checks-with-bar-on-nominations-president-ending.html | Nixon Ends Prior Checks With Bar on Nominations | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/market-decline-halted-by-rally-stocks-dip-in-early-trading-then.html | MARKET DECLINE HALTED BY RALLY | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/4-held-as-members-of-a-burglary-ring.html | 4 Held as Members of a Burglary Ring | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/peak-sales-reported-companies-issue-earnings-figures.html | Peak Sales Reported | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/gm-sees-survival-in-100mph-crash-says-test-vehicle-modified-further.html | G.M. SEES SURVIVAL | True | By Agis Salpuicas Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/shots-heard-round-the-world.html | Shots Heard â€šÃ„Â'Round the World | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/iviurray-l-handwerker-48-a-founder-of-big-daddys.html | Murray L. Handwerker, 48, A Founder of Big Daddy's | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/walsh-says-us-told-the-city-to-trim-housingbuilding-plan.html | Walsh Says U.S. Told the City To Trim Housingâ€šÃ„Â'Building Plan | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/cities-service-to-offer-atlantic-richfield-shares.html | Cities Service to Offer Atlantic Richfield Shares | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/football-foundation-names-draddy-chairman-of-board.html | Football Foundation Names Draddy Chairman of Board | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/allende-praises-poet.html | Allende Praises Poet | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/mandate-for-thieu.html | Letters to the Editor | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/2-nominees-given-cautious-backing-eastland-plans-to-expedite.html | 2 NOMINEES GIVEN CAUTIOUS BACKING | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804845 | B00000702370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/france-pays-homage-to-picasso.html | Notes on People | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/canadian-rider-is-show-victor-barbara-simpson-guides-australis-to.html | CANADIAN RIDER IS SHOW VICTOR | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/dartmouth-prepares-to-halt-wild-harvard-offense.html | Dartmouth Prepares to Halt Wild Harvard Offense | True | By Deane McGowen | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/wood-field-and-stream-72-tagging-operation-may-resolve-atlantic.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/an-impassioned-and-popular-writer.html | An Impassioned and Popular Writer | True | By Henry Raymont | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/mr-agnew-in-greece.html | Mr. Agnew in Greece | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/-e-ro-24-peter-n-in-silent-film-is-dead-at-64-iactress-chosen-by.html | Betty Bronson, â€šÃ„Â²24 Peter Pan In Silent Film, Is Dead at 64 | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/most-bond-prices-continue-to-rise-taxexempt-sector-out-of-step-as.html | MOST BOND PRICES CONTINUE TO RISE | True | By John H. Allan | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/herman-and-howie-invite-bookies-to-join-the-team.html | Herman and Howie Invite Bookies to Join the Team | True | By Steve Cady | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-22 | 1971-10-22 | https://www.nytimes.com/1971/10/22/archives/paris-peace-delegates-accuse-each-other-of-stalling-tactics.html | Paris Peace Delegates Accuse Each Other of Stalling Tactics | True | | 1999-06-17 | RE0000804845 | B00000702370 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/excerpts-from-exchange-by-boldt-with-newsmen-at-white-house.html | Excerpts From Exchange by Boldt With Newsmen at White House | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/a-sometime-politician-hails-new-politics.html | Notes on People | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/army-drops-charge-over-racial-fight.html | ARMY DROPS CHARGE OVER RACIAL FIGHT | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/iivirs-rose-h-morton.html | MRS. ROSE H. MORTON | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/guatemalan-army-moderates-seek-end-to-violence.html | Guatemalan Army Moderates Seek End to Violence | True | By Alan Riding Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/w-s-cluett-marries-miss-philippi.html | W. S. Cluett Marries Miss Philippi | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/miss-laura-stratton-bride-in-london.html | Miss Laura Stratton Bride in London | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/mrs-olearys-cow-phase-two.html | Mrs. O'Leary's Cow, Phase Two | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/uniform-regulation-is-urgsd-by-haack-at-sec-hearings-big-board.html | Uniform Regulation Is Urged by Haack at S.E.C. Hearings | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/by-lyndon-b-johnson-crisis-and-war-in-the-mideast-in-1967-the-hot.html | By Lyndon B. Johnson: Crisis and War in the Mideast in 1967 | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/womens-ort-elects-jerseyan-as-president.html | Woman's ORT Elects Jerseyan As President | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/the-golf-school-that-leads-to-gold.html | Sports of The Times | True | By Lincoln A. Werden | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/2-memphis-boys-hopeful-on-inquiry.html | 2 Memphis Boys Hopeful on Inquiry | True | By George Vecsey Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/the-city-hall-papers-by-peter-nord.html | The City Hall Papers | True | By Peter Nord | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/bengalsraiders-game-listed-for-tv-here.html | Bengalsâ€šÃ„Â²Raiders Game Listed for TV Here | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/raymond-hatton-actor-dead-in-first-hollywood-feature-film-squaw-man.html | Raymond Hatton, Actor, Dead; In First Hollywood Feature Film | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/new-pow-steps-by-us-indicated-laird-hints-at-exploration-of.html | Almost Every Place but Picasso's Town Noting His 90th Birthday | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/inner-circle-elects-head.html | Inner Circle Elects Head | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/us-riders-gain-penn-show-lead-americans-win-nations-cup-and.html | U.S. RIDERS GAIN PENN SHOW LEAD | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/music-two-strangers-davidde-penitente-and-dante-piece-given.html | Music: Two Strangers | True | By Harold C. Schonberg | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/kissinger-on-excursion-perhaps-to-great-wall.html | Kissinger on Excursion, Perhaps to Great Wall | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/2-utilities-on-coast-post-revenue-gains.html | 2 UTILITIES ON COAST POST REVENUE GAINS | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/article-14-no-title.html | Virgil B. Day Business | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/wonder-bread-denies-false-advertising-charges.html | Wonder Bread Denies False Advertising Charges | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/neal-ashby-weds-babette-brimberg.html | Neal Ashby Weds Babette Brimberg | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/pistons-top-sums-116109.html | Pistons Top Sums, 116â€šÃ„Â²109 | True | | 1999-06-17 | RE0000804846 | B00000702371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/gregory-sons-sued-by-big-board-over-liquidation-funds-big-board.html | Gregory & | True | By Terry Robards | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/regional-director-of-hud-disputes-charge-of-walsh.html | Regional Director of H.U.D. Disputes Charge of Walsh | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/afdcof-qand-centr-aidfos-railroader-50-yetis-.html | Article 79160677 -- No Title | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/us-encouraged-by-talks.html | U.S. Encouraged by Talks | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/us-and-russians-in-understanding-on-sea-incidents-11day-parley-in.html | U.S. AND RUSSIANS IN UNDERSTANDING ON SEA INCIDENTS | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/columbia-dedicates-school-of-international-affairs.html | Columbia Dedicates School of International Affairs | True | By Deirdre Carmody | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/merged-financial-reports-set-for-stock-exchange.html | Merged Financial Reports Set for Stock Exchange | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/mystery-still-cloaks-rca-computer-plan-rca-sales-plans-still-a.html | Mystery Still Cloaks RCA Computer Plan | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/punjabi-militia-mobilized.html | Punjabi Militia Mobilized | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/prices-here-rise-in-face-of-freeze-but-officials-say-index-is-poor.html | PRICES HERE RISE IN FACE OF FREEZE | True | By Grace Lichtenstein | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/arrested-sergeant-linked-to-soviet-agents-in-mexico.html | Arrested Sergeant Linked to Soviet Agents in Mexico | True | By William Beecher Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/article-17-no-title.html | Leonard F. McCollum Business | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/leaders-of-police-groups-at-meeting-here-are-critical-of-the.html | Leaders of Police Groups at Meeting Here Are Critical of the Corruption Panel | True | By Eric Pace | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/2d-atomic-blast-in-2-days-in-soviet-union-indicated.html | 2d Atomic Blast in 2 Days In Soviet Union Indicated | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/article-20-no-title.html | Rocco C. Siciliano Business | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/article-6-no-title.html | Dr. Marina von Neumann Whitman | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/cougars-on-top-108102.html | Cougars on Top, 108â€¦Ã‚Â*102 | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/screen-beguiling-erotica-film-forum-program-offers-five-shorts.html | Screen: Beguiling Erotica | True | By Howard Thompson | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/israel-says-6-palestinians-were-killed-in-gaza-battle.html | Israel Says 6 Palestinians Were Killed in Gaza Battle | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/article-5-no-title.html | William W. Scranton | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/dreyfus-leverage-seeking-gibraltar-growth-assets.html | Dreyfus Leverage Seeking Gibraltar Growth Assets | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/community-plan-backed.html | Community Plan Sacked | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/egyptians-deny-accepting-sisco-as-suez-mediator.html | Egyptians deny Accepting Sisco as Suez Mediator | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/nixon-asks-public-to-treat-tito-courteously-on-visit.html | Nixon Asks Public to Treat Tito Courteously on Visit | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/prison-road-gangs-fading-fast-in-south-prison-road-gangs-fading.html | Prison Road Gangs Fading Fast in South | True | By James T. Wooten Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/article-7-no-title.html | I. W. Abel Labor | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/bulls-stop-lakers-113106.html | Bulls Stop Lakers, 113â€¦Ã‚Â*106 | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/hudson-bus-line-halted-by-a-strike-25000-affected.html | Hudson Bus Line Halted by a Strike; 25,000 Affected | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/help-us-return-to-our-homeland-alas-neither-yiddish-nor-any-other.html | Help Us Return to Our Homeland | True | By Irving Howe | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/dynamite-found-in-locker.html | Dynamite Found in Locker | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/visit-to-vancouver-is-begun-by-kosygin.html | VISIT TO VANCOUVER IS BEGUN BY KOSYGIN | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/germans-hold-berlin-talks.html | Germans Hold Berlin Talks. | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/no-consent-on-advice.html | No Consent on Advice | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/article-2-no-title.html | Robert F. Lanzillotti | True | | 1999-06-17 | RE0000804846 | B00000702371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/young-voters-to-have-convention-role.html | Young Voters to Have Convention Role | True | By Murray Schumach | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/new-fund-drive-for-beaumont-seeking-to-enlist-500-patrons.html | New Fund Drive for Beaumont Seeking to Enlist 500 Patrons | True | By Louis Calta | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/jabbar-scores-38-as-bucks-win-5th-braves-beaten-124105-celtic-rally.html | JABBAR SCORES 38 AS BUCKS WIN 5TH | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/persons-places-and-things.html | Books of The Times | True | By Thomas Lash | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/arguing-costs-lucci-300.html | Arguing Costs Lucci $300 | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/latinamericans-sue-us-on-rights-charge-4-federal-agencies-with-wide.html | LATINâ€‹Ã,â€‹Ã‚ªAMERICANS SUE U.S. ON RIGHTS | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/labor-dispute-forces-liner-to-cancel-sailing.html | Labor Dispute Forces Liner to Cancel Sailing | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/blackout-on-poverty-job-facts.html | Blackout on Poverty Job Facts | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/housing-for-the-deaf-and-elderly-is-started.html | Housing for the Deaf And Elderly Is Started | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/antiques-art-nouveau-porcelain-attracts-collectors.html | Antiques | True | By Marvin D. Schwartz | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/knicks-beat-weakened-bullets-monroe-clark-fail-to-appear-in-11087.html | Knicks Beat Weakened Bullets; | True | By Thomas Rogers Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/hearings-a-touchy-topic-at-conference-on-crime.html | Hearings a Touchy Topic At Conference on Crime | True | By Michael Stern | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/rhodesian-chrome.html | Letters to the Editor | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/article-19-no-title.html | Leonard F. Woodcock Labor | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/article-10-no-title.html | Frank E. Fitzsimmons Labor | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/sylvania-studies-tv-plant-closing-sees-batavia-ny-wages-as-high.html | SYLVANIA STUDIES TV PLANT CLOSING | True | By Gene Smith | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/bakery-is-seeking-reorganization-hardart-of-philadelphia-is-not.html | BAKERY IS SEEKING REORGANIZATION | True | By James J. Nagle | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/panelists-share-many-attributes-all-professional-men-they-lack.html | PANELISTS SHARE MANY ATTRIBUTES | True | BYJames F. Clarity | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/children-in-solitary.html | Letters to the Editor | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/mysterious-booms-damage-coast-area.html | MYSTERIOUS BOOMS WAGE COAST AREA | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/article-3-no-title.html | Jr. Wilson Newman | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/rogers-threatens-chilean-aid-cutoff-in-expropriations-us.html | Rogers Threatens Chilean Aid Cutoff In Expropriations | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/coal-output-declines.html | Coal Output Declines | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/charges-are-denied.html | Charges Are Denied | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/member-of-jdl-is-freed-in-bail-youth-allegedly-bought-rifle-fired.html | MEMBER OF J.D.L. IS FREED IN BAIL | True | By Morris Kaplan | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/us-court-lets-stand-25-kent-state-indictments.html | U.S. Court Lets Stand 25 Kent State Indictments | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/sketch-of-judge-lillie.html | Letters to the Editor | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/grain-prices-up-soybeans-in-rise-silver-futures-show-slight-drop-in.html | GRAIN PRICES UP; SOYBEANS IN RISE | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/administration-initiatives-in-education.html | Letters to the Editor | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/uschinese-thaw-is-troubling-seoul.html | U.S.â€‹Ã,â€‹Ã‚ªChinese Thaw Is Troubling Seoul | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/science-and-government-are-inseparable-if-everything-were-taken.html | Science and Government Are Inseparable | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/agreement-on-90-of-contract-for-striking-miners-is-reported.html | Agreement on â€‹Ã,â€‹Ã‚ª90% of Contractâ€‹Ã,â€‹Ã‚´ For Striking Miners Is Reported | True | By Ben A. Franklin Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/rogers-voices-confidence.html | Rogers Voices Confidence | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/greek-opposition-leader-scoffs-at-agnew-claim.html | Greek Opposition Leader Scoffs at Agnew Claim | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/a-couture-house-pulls-back.html | A Couture House Pulls Back | True | | 1999-06-17 | RE0000804846 | B00000702371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/that-elusive-peking-duck.html | That Elusive Peking Duck | True | By Daniel Tretiak | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/lingtemco-reduces-loss-revenues-are-lower-lingtemco-cuts-loss-in.html | Ling–Temco Reduces Loss | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/treasury-bill-rates-off-at-weekly-auction.html | Treasury Bill Rates Off at Weekly Auction | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/article-18-no-title.html | Arnold R. Weber Public | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/casper-with-132-leads-by-3-shots-in-golf-on-coast-cards-a-7underpar.html | CASPER, WITH 132 LEADS BY 3 SHOTS IN GOLF ON COAST | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/stage-barroom-scene-a-song-for-1st-of-may-by-ted-pezzulo-opens.html | Stage: Barroom Scene | True | By Clive Barnes | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/britains-national-health-service-thats-progress.html | Letters to the Editor | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/knicks-get-miles-as-backup-guard-exbullet-expected-to-fill-in-for.html | KNICKS GET MILES AS BACKUP GUARD | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/report-on-agnew-challenged.html | Report on Agnew Challenged | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/canada-sets-quota-on-shirt-imports.html | CANADA SETS QUOTA ON SHIRT IMPORTS | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/worried-market-declines-again-an-early-technical-rally-fails-to.html | WORRIED MARKET DECLINES AGAIN | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/hearing-ordered-on-panther-case-indictments-of-14-in-chicago-to-get.html | HEARING ORDERED ON PANTHER CASE | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/big-new-york-apple-crop-weakens-prices-new-yorks-crop-of-apples.html | Big New York Apple Crop Weakens Prices | True | By Harold Faber Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/-anbductor.html | ALONZO G. GRACE, AN EDUCATOR, 76 | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/freeze-legality-upheld-by-court-challenge-of-meat-cutters-is.html | FREEZE LEGALITY UPHELD BY COURT | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/court-order-halts-medicaid-cuts-here-cut-in-medicaid-here-is-halted.html | Court Order Halts Medicaid Cuts Here | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/pacers-top-colonels-105102.html | Pacers Top Colonels, 105–102 | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/us-troops-leave-cambodian-border.html | U.S. Troops Leave Cambodian Border | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/its-breather-day-for-big-five.html | It's Breather Day for Big Five | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/chairmen-named-for-task-forces-will-head-3-of-14-groups-to-be-set.html | CHAIRMEN NAMED FOR TASK FORCES | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/nixon-plans-radio-speech.html | Nixon Plans Radio Speech | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/patrolman-says-all-but-2-of-colleagues-got-bribes-numbers-runner.html | Patrolman Says â€˜All but 2â€™ Of Colleagues Got Bribes | True | By David Burnham | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/work-is-delayed-on-tocks-i-dam-environmental-panel-asks-data-on.html | WORK IS DELAYED ON TOCKS I. DAM | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/willard-g-rouse.html | WILLARD G. ROUSE | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/american-standard-stock-slumps-after-profit-drop-standard-stock.html | American Standard Stock Slumps After Profit Drop | True | By John J. Abele | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/mass-of-still-air-oppresses-city-pollution-levels-seen-as-bordering.html | MASS OF STILL AIR OPPRESSES CITY | True | By Edward C. Burks | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/patrolman-tells-of-graft-lessons-says-he-was-given-tips-on.html | PATROLMAN TELLS OF GRAFT LESSONS | True | By Martin Arnold | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/peace-among-the-ruins.html | Peace Among the Ruins | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/group-insurance-at-banks-upheld-appeals-court-backs-right-of.html | GROUP INSURANCE AT BANKS UPHELD | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/us-cardinal-deplores-arms-stockpiling.html | U.S. Cardinal Deplores Arms Stockpiling | True | By Edward B. Fiske Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/new-fabric-cuts-garment-cost-wide-variety-of-ideas-covered-by.html | New Fabric Cuts Garment Cost | True | By Stacy V. Jones Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/150million-issue-planned-by-alcoa.html | $150â€‹MILLION ISSUE PLANNED BY ALCOA | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/market-place-how-best-to-pay-brokers-salary.html | Market Place: How Best to ray Broker's Salary | True | By Bober T Metz | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/lansky-indicted-by-las-vegas-jury-charged-with-3-with-not-reporting.html | LANSKY INDICTED BY LAS VEGAS JURY | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/wesleyan-to-use-stock-in-backing-public-interests.html | Wesleyan to Use Stock in Backing Public Interests | True | | 1999-06-17 | RE0000804846 | B00000702371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/models-try-business-world-on-for-size.html | Models Try Business World On for Size | True | By Bernadine Morris | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/9-black-militants-indicted-in-fatal-shooting-in-jackson.html | 9 Black Militants Indicted In Fatal Shooting in Jackson | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/newissue-prices-end-week-lower-trading-moderate.html | Newâ€šÃ„Â¹Issue Prices End Week Lower; Trading Moderate | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/article-22-no-title-kheel-doubts-bond-issue-affects-fare.html | Kheel Doubts Bond Issue Affects Fare | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/omegaalpha-set-for-a-take-over-transcontinental-investing-agrees-to.html | OMEGAâ€šÃ„Â¹ALPHA SET FOR A TAKEâ€šÃ„Â¹OVER | True | By Alexander R. Hammer | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/nets-rally-to-top-stars-111100-barry-sidelined-34-points-for.html | Nets Rally to Top Stars., 111â€šÃ„Â¹100 | True | By Joseph Durso Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/ruskin-presents-loanfraud-data-mortgage-abuse-could-top-15million.html | RUSKIN PRESENTS LOANâ€šÃ„Â¹FRAUD DATA | True | By Edith Evans Asbury | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/british-economists-are-divided-over-issue-of-a-business-boom.html | British Economists Are Divided Over Issue of a Business Boom | True | By John M. Lee Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/texans-speculate-on-connally-for-1972.html | Texans Speculate on Connally for 1972 | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/carbides-quarter-net-off-sales-show-2-drop-companies-report-on.html | Carbide's Quarter Net Off; | True | By Clare M. Reckert | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/teleprompter-told-to-delay-meeting.html | TELEPROMPTER TOLD TO DELAY MEETING | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/noland-paintings-begin-a-new-series-mondrian-and-matisse-blend.html | Noland Paintings Begin a New Series | True | By Hilton Kramer | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/spanish-bank-rate-is-cut.html | Spanish Bank Rate Is Cut | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/article-13-no-title.html | George Meany Labor | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/garland-w-reese.html | GARLAND W. REESE | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/art-of-headfake-gains-an-illegal-first-down.html | Art of Headâ€šÃ„Â¹Fake Gains An â€šÃ„Â¹Illegalâ€šÃ„Â¹ First Down | True | By Dave Anderson | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/rauschenberg-turning-to-cardboards.html | Rauschenberg Turning to Cardboards | True | By David L. Shirey | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/white-house-appoints-22-to-pay-and-price-boards-nixon-selects-22.html | White House Appoints 22 To Pay and Price Boards | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/sonics-sink-rockets.html | Sonics Sink Rockets | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/pay-board-chairman-george-hugo-boldt.html | Pay Board Chairman George Hugo Boldt | True | By Robert D. McFadden | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/condors-win-in-overtime.html | Condors Win in Overtime | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/rangers-go-to-st-louis-with-their-stock-rising.html | Rangers Go to St. Louis With Their Stock Rising | True | By Deane McGowen | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/robert-n-stevens.html | ROBERT N. STEVENS | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/thompson-is-busy-on-kickoff-duty-return-specialist-for-giants-eager.html | THOMPSON IS BUSY ON KICKOFF DUTY | True | By Al Harvin | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/both-sides-in-un-see-victory-on-china.html | Both Sides in U.N. See Victory on China | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/trade-talks-fail-to-reach-accord-us-and-common-market-after-2day.html | TRADE TALKS FAIL TO REACH ACCORD | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/excerpts-from-testimony-at-the-knapp-commissions-hearing.html | Excerpts From Testimony at the Knapp Commission's Hearing | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/chompion-to-run-in-international-colonials-star-to-represent-us-at.html | CHOMPION TO RUN IN INTERNATIONAL | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/insults-traded-at-un.html | Insults Traded at U.N. | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/murphy-shuffles-narcotics-squad-203-members-transferred-move-termed.html | MURPHY SHUFFLES NARCOTICS SQUAD | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/art-the-old-french-garde-is-revised-gallery-here-presents.html | Art: The Old French Garde Is Revised | True | By John Canaday | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/head-of-price-panel-charles-jackson-grayson-jr.html | Head of Price Panel Charles Jackson Grayson Jr. | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/marriage-announcement-1-no-title.html | Anniversaries | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/a-general-telephone-unit-plans-computer-venture.html | A General Telephone Unit Plans Computer Venture | True | | 1999-06-17 | RE0000804846 | B00000702371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/mcgovern-woos-jersey-leaders-tells-them-he-will-make-a-major-fight.html | MCGOVERN WOOS JERSEY LEADERS | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/mrs-cross-takes-golf-in-jersey-beats-miss-orcutt-by-shot-with-84.html | MRS, CROSS TAKES GOLF IN JERSEY | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/neighborhoods-village-of-tudor-city.html | Neighborhoods: Village of Tudor City | True | By James F. Clarity | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/another-bomb-explodes.html | Another Bomb Explodes | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/barringer-high-resumes-classes-cause-of-newark-school-tensions.html | BARRINGER HIGH RESUMES CLASSES | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/canadiens-blank-canucks.html | Canadiens Blank Canucks | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/stackhouse-stars-as-red-wings-win-from-leafs-by-52.html | Stackhouse Stars As Red Wings Win From Leafs by 5â€šÃ„Â¢2 | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/getting-down-to-serious-drinking.html | Getting Down to Serious Drinking | True | By Frank J. Prial | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/army-sets-back-navy-200-in-lightweight-football.html | Army Sets Back Navy, 20,â€šÃ„Â¢0, In Lightweight Football | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/herbert-weinstock-biographer-iofmahy-cbmposers-is-dead.html | Herbert Weinstock, Biographer Of Many Composers, Is Dead | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/article-4-no-title.html | John W. Queenan | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/sitin-at-temple-u.html | Sitâ€šÃ„Â¢in at Temple U. | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/its-french-bread-but-it-proudly-carries-a-madeinnew-york-label.html | It's French Breadâ€šÃ„Â¢but It Proudly Carries a Madeâ€šÃ„Â¢inâ€šÃ„Â¢New York Label | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/civil-liberties-unit-sees-knapp-inquiry-as-violating-rights.html | Civil Liberties Unit Sees Knapp Inquiry As Violating Rights | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/cowles-strickland-authority-on-the-theater-is-deadat-68.html | Cowles Strickland, Authority On the Theater, Is Dead at 68 | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/betty-friedan-interrupts-muskie-talk-in-florida.html | Betty Friedan Interrupts Muskie Talk in Florida | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/india-levies-taxes-for-refugee-care-reserves-activated.html | India Levies Taxes For Ref Refugee Care; Reserves Activated | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/track-mark-not-ratified.html | Track Mark Not Ratified | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/a-strauss-score-in-arpino-ballet-kettentanz-has-premiere-tribute.html | A STRAUSS SCORE IN ARPINO BALLET | True | By Anna Kisselgoff | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/mets-ask-waivers-on-clendenon-36-aspromonte-33.html | Mets Ask Waivers On Clendenon, 36, Aspromonte, 33, | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/caller-warns-that-man-will-try-to-kill-knapp.html | Caller Warns That Man Will Try to Kill Knapp | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/a-g-vanderbilt-a-friend-indeed-to-a-working-girl-a-g-vanderbilt-a.html | A. G. Vanderbilt a Friend indeed to a Working Girl | True | By Steve Cady | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/5-held-in-brooklyn-in-narcotics-raid.html | 5 HELD IN BROOKLYN IN NARCOTICS RAID | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/columbia-lightweights-rally-to-tie-princeton-26-to-26.html | Columbia Lightweights Rally To Tie. Princeton, 26 to 26 | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/justice-department-opposes-law-on-el-paso-gas-merger.html | Justice Department Opposes Law on El Paso Gas Merger | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/article-11-no-title.html | Benjamin F. Biaggini Business | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/chaparrals-beat-squires-123108-chappell-excels-in-2d-half-condors.html | CHAPARRALS BEAT SQUIRES, 123â€šÃ„Â¢108 | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/canarsie-defeats-tilden-on-moringello-passes-340.html | Canarsie Defeats Tilden On Moringello Passes, 34â€šÃ„Â¢0 | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/article-15-no-title.html | Dr. Neil H. Jacoby Public | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/canadian-bank-rate-pared-12-to-4-34-canada-to-keep-dollar-parity.html | Canadian Bank Rate Pared Â¹â€¦% to 4 Â¾Â% | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/article-16-no-title.html | Floyd E. Smith Labor | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/bloomingdales-picketed.html | Bloomingdale's Picketed | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/dilemma-over-red-tape-municipal-loan-scandal-dramatizes-citys.html | Dilemma Over Red Tape | True | By David K. Shipler | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/celtics-win-115108.html | Celtics Win, 115â€šÃ„Â¢108 | True | | 1999-06-17 | RE0000804846 | B00000702371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/bishops-uphold-objectors.html | Bishops Uphold Objectors | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/ecological-science-suing-haskins-sells-audit-firm.html | Ecological Science Suing Haskins & | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/task-of-the-controllers-3-weeks-before-the-freeze-expires-they-must.html | Task of the Controllers | True | By Max Frankel Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/article-9-no-title.html | William G. Caples Public | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/bridge-aces-hold-a-44-imp-lead-over-mathe-team-in-playoff.html | Bridge:Aces Hold a 44â€šÃ„Â®T.M.P. Lead Over Mathe Team in Playoff | True | By Alan Truscott Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/court-nominees-termed-nixons-standby-choices-court-nominees-held.html | Court Nominees Termed Nixon's Standâ€šÃ„Â®by Choices | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/cost-study-asked-by-school-board-31-community-units-urgd-to.html | COST STUDY ASKED BY SCHOOL BOARD | True | By M. S. Handler | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/day-on-the-town-designed-to-draw-tourists-to-the-city.html | â€šÃ„Â²Day on the Townâ€šÃ„Â¯ Designed to Draw Tourists to the City | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/prices-climb-02-months-data-hint-freeze-violations-rise-in-consumer.html | PRICES CLIMB 0.2%; MONTH'S DATA HINT FREEZE VIOLATIONS | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/toll-collectors-union-here-authorizes-work-stoppage.html | Toll Collectors' | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/allen-h-turlqage-a-marine-general-3d-division-commander-in-l-world.html | ALLEN H. TURNAGE, A MARINE GENERAL | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/some-us-aid-to-keep-tie-to-purchases.html | Some U.S. Aid to Keep Tie to Purchases | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/snug-harbor-for-protectionists.html | Snug Harbor for Protectionists | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/bruins-rout-seals-51.html | Bruins Rout Seals, 5â€šÃ„Â®1 | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/amex-prices-sit-on-an-even-keel-index-ends-with-no-change-as-share.html | AMEX PRICES SIT ON AN EVEN KEEL | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/article-1-no-title.html | William T. Coleman Jr. | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/nations-of-mediterranean-seeking-to-clean-their-sea.html | Nations of Mediterranean Seeking to Clean Their Sea | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/iii-ili-ii-i-i-udey-j-leblancj-gained-a-fortunc.html | Dudley J. LeBlanc, Gained a Fortune With Hadacol Tonic | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/energy-crisis-predicted.html | Energy Crisis Predicted | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/article-12-no-title.html | Kermit Gordon Public | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/joseph-m-graham-diesat-0-rekindled-interest-in-merriweu.html | Joseph M. Graham Dies at 60; Rekindled Interest in Merriweil | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/ancient-spanish-music-comes-to-life-in-a-patio.html | Ancient Spanish Music Comes to Life in a Patio | True | By Donal Henahan | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/experts-now-doubt-famine-in-east-pakistan.html | Experts Now Doubt Famine In East Pakistan | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/julie-heldman-victor-over-miss-goolagong.html | Julie Heldman Victor Over Miss Goolagong | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/mrs-abzug-asks-a-knapp-unit-in-her-district.html | Mrs. Abzug Asks A â€šÃ„Â²Knapp Unitâ€šÃ„Â¯ In Her District | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/almost-every-place-but-picassos-town-noting-his-90th-birthday.html | Almost Every Place but Picasso's Town Noting His 90th Birthday | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/check-is-demanded-of-charges-against-urban-league-in-jersey.html | Check Is Demanded of Charges Against Urban League in Jersey | True | By Richard J. H. Johnston Special to The New York Times | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/the-case-for-mr-wilson.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/2-gunmen-plant-30pound-bomb-in-belfast-hotel.html | 2 Gunmen Plant 30â€šÃ„Â¯Pound Bomb in Belfast Hotell | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/george-warreiv-jr-o-stock-.html | GEORGE WARREN JR. OF STOCK EXCHANGE | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/conservatives-win-keep-ontario-rule.html | CONSERVATIVES WIN, KEEP ONTARIO RULE | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/dismissed-patrolman-files-a-suit-for-reinstatement.html | Dismissed Patrolman Files A Suit for Reinstatement | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/moscow-protests-to-us-on-shooting-laxity-is-charged-in-note-on.html | MOSCOW PROTESTS TO U.S. ON SHOOTING | True | | 1999-06-17 | RE0000804846 | B00000702371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/article-21-no-title.html | Article 21 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-23 | 1971-10-23 | https://www.nytimes.com/1971/10/23/archives/article-8-no-title.html | Robert C. Bassett Business | True | | 1999-06-17 | RE0000804846 | B00000702371 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/getting-even-by-woody-allen-151-pp-random-595.html | Et Al. | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/public-cynicism-has-reformers-in-jersey-city-shunning-label.html | Public Cynicism Has Reformers In Jersey City Shunning Label | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/miss-michauds-troth.html | Miss Michaud's Troth | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/a-pride-of-lions-by-lately-thomas-304-pp-morrow-10.html | Et Al. | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/minkus-catalogs.html | Minkus Catalogs | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/tinajero-takes-59300-trenton.html | TINAJERO TAKES $59,300 TRENTON | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/connecticut-vote-focuses-on-cities-mayors-post-open-in-most-urban.html | CONNECTICUT VOTE FOCUSES ON CITIES | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/dr-carol-dinkelacker-becomes-a-bride.html | Dr. Carol Dinkelacker Becomes a Bride | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/selling-the-great-outdoors-300-concerns-vie-to-find-and-develop.html | Selling the Great Outdoors | True | By Shirley L. Benzer | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/connecticut-airport-gains-in-transatlantic-flights.html | Connecticut Airport Gains in Transâ€šÃ„Â²Atlantic Flights | True | By Edward Hudson Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/mich-state-triumphs.html | Mich. State Triumphs | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/havlicek-leads-celtics.html | Havlicek Leads Celtics | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/negro-schools-receive-16million-us-grant.html | Negro Schools Receive $1.6â€šÃ„Â²Million U.S. Grant | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/bridge-the-big-swing-in-team-play.html | Bridge | True | By Alan Truscott | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/special-hotel-squad-here-is-checking-down-thieves.html | Special â€šÃ„Â²Hotel Squadâ€šÃ„Â´ Here Is Checking Down Thieves | True | By Eric Pace | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/house-unit-blames-fda-in-mans-death.html | HOUSE UNIT BLAMES F.D.A. IN MAN'S DEATH | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/sontag-mailer-segal-et-al.html | Letters | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/letter-to-the-editor-5-no-title.html | Letters | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/he-reminds-me-of-me-at-that-age-says-leonard-bernstein.html | â€šÃ„Â²He Reminds Me of Me At That Age,â€šÃ„Â´ Says Leonard Bernstein | True | By Donal Henahan | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/charge-under-investigation.html | Charge Under Investigation | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/muddled-train-fare-system-a-leftover-plaguing-amtrak.html | Muddled Train Fare System, A Leftover, Plaguing Amtrak | True | By Christopher Lydon Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/boston-college-routs-pitt-4022.html | BOSTON COLLEGE ROUTS PITT, 40â€šÃ„Â²22 | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/ukrainian-prelate-critical-of-vatican.html | UKRAINIAN PRELATE CRITICAL OF VATICAN | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/hearings-ended-for-angela-davis-neither-side-is-satisfied-with.html | HEARINGS ENDED FOR ANGELA DAVIS | True | By Earl Caldwell Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/delaware-crushes-west-chester-478.html | DELAWARE CRUSHES WEST CHESTER, 47â€šÃ„Â²8 | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/amherst-trounces-wesleyan-by-3510.html | AMHERST TROUNCES WESLEYAN, BY 35â€šÃ„Â²10 | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/f-scott-fitzgerald-in-his-own-time-edited-by-matthew-j-bruccoli-and.html | Et Al. | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/voters-listless-swiss-women-say-male-candidates-have-edge-in.html | VOTERS LISTLESS, SWISS WOMEN SAY | True | By J. Hamilton Thomas Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/letter-to-the-editor-4-no-title.html | Letters | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/mrs-gandhi-calls-for-indian-unity-to-meet-danger-but-says-shell.html | ME GANDHI CALLS FOR INDIAN UNITY TO MEET â€šÃ„Â²DANGER' | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/he-says-yes-yes-nanette-he-says-yes-yes-nanette.html | Movies | True | By John Gruen | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/sidney-ansin-philanthropist-and-tv-station-owner-68.html | Sidney Ansin, Philanthropist And TV Station Owner, 68 | True | | 1999-06-17 | RE0000804847 | B00000702378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/miss-lynne-m-steinsieck-is-married.html | Miss Lynne M. Steinsieck Is Married | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/article-10-no-title.html | Article 10 â€¦ No Title | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/franklin-institute-cites-9-scientists.html | FRANKLIN INSTITUTE CITES 9 SCIENTISTS | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/jersey-officials-seek-pay-advice-us-guidance-sought-to-aid-salary.html | JERSEY OFFICIALS SEEK PAY ADVICE | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/joan-weder-bride-ou-robert-kroll.html | Joan Weder Bride of Robert Kroll | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/morton-levys-have-son.html | Morton Levya Have Son | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/look-bwana-in-east-africa-you-carry-a-bicycle-on-the-bus-eat.html | Look Bwana, in East Africa you carry a bicycle on the bus, eat crocodile tail and get to know the people who married the wind | True | By Jan Carew | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/the-unhappy-police.html | WASHINGTON | True | By William V. Shannon | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/lutz-orantes-in-final.html | Lutz, Orantes in Final | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/deep-freeze-try-it-again.html | Deep Freeze: Try It Again | True | By David Lidman | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/british-soldiers-in-ulster-kill-5-including-2-sisters-british.html | British Soldiers in Ulster Kill 5, Including 2 Sisters | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/egypt-opens-sabry-trial-on-charges-of-corruption.html | Egypt Opens Sabry Trial On Charges of Corruption | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/getting-stoned-by-the-natives-in-staphorst-getting-stoned-by-the.html | Getting toned (by the Natives) in Staphorst | True | By Paulette Cooper | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/dara-robertson-to-wed.html | Dara Robertson to Wed | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/indiana-is-beaten-by-northwestern.html | INDIANA IS BEATEN BY NORTHWESTERN | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/giereks-reforms-facing-some-challenges.html | Gierek's Reforms Facing Some Challenges | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/house-and-senate-locked-in-dispute-respective-powers-at-issue-in.html | HOUSE AND SENATE LOCKED IN DISPUTE | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/mississippi-287-winner.html | Mississippi 28â€¦7 Winner | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/europe-the-alps-are-only-210-and-up-away-europe-the-alps-are-only.html | Skiing and Winter Sorts Preview; Europe: The Alps Are Only $210 (An Up) Away | True | By John Henry Auran | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/2-cholera-dead-in-lisbon.html | 2 Cholera Dead in Lisbon | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/artificial-kidney-use-poses-awesome-questions-use-of-artificial.html | Artificial Kidney Use Poses Awesome Questions | True | By Lawrence K. Altman Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 â€¦ No Title | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/nebraska-overwhelms-oklahoma-state-4113-for-17th-consecutive.html | Nebraska Overwhelms Oklahoma State, 41â€¦13, for 17th Consecutive Triumph | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/cold-front-ending-citys-2day-smog.html | COLD FRONT ENDING CITY'S 2â€¦DAY SMOG | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/crash-kills-football-player.html | Crash Kills Football Player | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/us-aides-easing-detergent-stand-a-second-official-softens.html | U.S. AIDES EASING DETERGENT STAND | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/wonderland-by-joyce-carol-oates-512-pp-new-york-the-vanguard-press.html | Miss Oates loves to splash blood on us | True | By Geoffrey Wolff | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/london-denies-indictment.html | London Denies Indictment | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/pollys-pal-3length-victor-in-rhode-island-handicap.html | Polly's Pal 3â€¦Length Victor In Rhode Island Handicap | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/who-owns-america-by-walter-j-hickel-328-pp-englewood-cliffs-n-j.html | The inside story, or some of it, from a Secretary of the Interior; Who Owns America? By Walter J. Hickel. 328 pp. Englewood Cliffs, N. J.: Prenticeâ€¦Hall. $6.95. | True | By James Ridgeway | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/advertising-is-taking-a-new-look-at-itself.html | MADISON AVE. | True | By Philip H. Dougherty | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/the-changing-of-the-court.html | The Changing of the Court | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/the-week-in-finance.html | THE WEEK IN FINANCE | True | By John Gilbert | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/the-raft-of-the-medusa.html | His analyst knew why he had died | True | By Marian Engel | 1999-06-17 | RE0000804847 | B00000702378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/city-lawyer-is-acquitted-of-loan-conspiracy-count.html | City Lawyer Is Acquitted Of Loan Conspiracy Count | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/the-last-word-freedom-to-read-1-porno.html | The Last Word: Freedom to Read (1)â€¦Â®Porno | True | By Richard R. Lingeman | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/chile-is-aroused-by-us-warning-threat-to-cut-off-aid-gives-allende.html | CHILE IS AROUSED BY U.S. WARNING | True | By Juan de Ones Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/article-6-no-title.html | Article 6 â€¦Â® No Title | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/appeal-by-soviet-group.html | Appeal by Soviet Group | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/shades-of-cousteau-james-bond-and-jules-verne-carter-primus-hero-of.html | Shades of Cousteau, James Bond and Jules Verne | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/black-prison-guards-deplore-racial-imbalance-in-penal-chain-of.html | Black Prison Guards Deplore Racial Imbalance in Penal Chain of Command | True | By Joseph Lelyveld | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/miss-thistlebottoms-hobgoblins-the-careful-writers-guide-to-the.html | Miss Thistlebottom's Hobgoblins The Careful Writer's Guide to the Taboos, Bugbears and Outmoded Rules of English Usage. By Theodore M. Bernstein. 260 pp. New York: Farrar, Straus . | True | By Ethel Strainchamps | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/article-7-no-title.html | Article 7 â€¦Â® No Title | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/2500-join-mintire-at-capital-rally.html | 2,500 JOIN M'INTIRE AT CAPITAL RALLY | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/batter-up-on-the-hallowed-sports-contract-reserve-clause.html | The Nation | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/foxway-by-richard-jessup-280-pp-boston-little-brown-co-695.html | Reader's Report | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/us-post-for-ccny-aide.html | U.S. Post for C.C.N.Y. Aide | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/crash-and-crowd-injure-6-firemen.html | CRASH AND CROWD INJURE 6 FIREMEN | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/danilo-dolci-begins-antifascist-drive.html | DANILO DOLCI BEGINS ANTIâ€¦Â¥FASCIST DRIVE | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/around-the-garden.html | AROUND THE | True | By Joan Lea Faust | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/arms-control-in-europe-.html | Arms Control in Europe.. | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/braniffs-profit-route.html | WALL STREET | True | By Robert E. Bedingfield | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/arkansas-wins-6021.html | Arkansas Wins, 60â€¦Â²21 | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/ingridchristina-johnsen-wed-to-william-barrett.html | Ingrid Christina Johnsen Wed to William Barrett | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/connecticut.html | Connecticut | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/soviet-motives-assessed.html | Soviet Motives Assessed | True | By Benjamin Welles Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/public-affairs-and-dirty-linen-public-affairs.html | TV Mailbag | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/memphis-is-calm-as-negroes-press-for-reforms.html | Memphis Is Calm as Negroes Press for Reforms | True | By George Vecsey Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/reich-philharmonic-paradiddling-about-steve-reich.html | Music; Reich? Philharmonic? Paradiddling? | True | By Donal Henahan | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/original-stylization-is-missing-in-city-operas-giulio-cesare.html | Original Stylization Is Missing In City Opera's â€¦Â²Giulio Cesareâ€¦ | True | By Allen Hughes | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/washington-state-upsets-stanford-2423-on-field-goal-as-time-runs.html | Washington State Upsets Stanford, 24â€¦Â²23 on Field Goal as Time Runs Out | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/nancy-donnelly-is-bride.html | Nancy Donnelly Is Bride | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/the-world.html | The World | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/cavaliers-beat-bullets.html | Cavaliers Beat Bullets | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/roosevelts-rough-riders-by-virgil-carrington-jones-354-pp-doubleday.html | Et Al. | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/mrs-todor-zhivkov.html | MRS. TODOR ZHIVKOV | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/cristin-ayn-delker-is-bride-of-albert-merck-jr-in-jersey.html | Cristin Ayn Delker Is Bride Of Albert Merck Jr. in Jersey | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/the-dream-museum-by-seymour-epstein-297-pp-new-york-doubleday-co.html | Reader's Report | True | By Martin Levin | 1999-06-17 | RE0000804847 | B00000702378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/d-h-lawrence-and-edward-carpenter-a-study-in-edwardian-transition.html | D. H. Lawrence And Edward Carpenter A Study in Edwardian Transition. By Emile Delavenay. Illustrated. 268 pp. New York: Taplinger Publishing Company. $15. | True | By Julian Moynahan | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/postel-accuses-a-mayoral-aide-says-becker-offered-a-job-to-call-off.html | POSTEL ACCUSES A MAYORAL AIDE | True | By Maurice Carroll | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/local.html | Local | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/taub-gets-manpower-post.html | Taub Gets Manpower Post | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/news-of-the-camera-world.html | News of the Camera World | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/bitter-words-over-shot-through-a-window-us-and-russia.html | The Nation | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/post-rallies-to-down-maine-4221-as-wichard-stars.html | Post Rallies to Down Maine, 42â€šÃ„Â¢21, as Wichard Stars | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/trees-that-have-helped-to-make-history.html | Trees That Have Helped To Make History | True | By LEE LORICK PRINA WASHINTON, Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/verlon-walker-center-opens.html | Verlon Walker Center Opens | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/now-son-of-sesame-street.html | Television | True | By John J. O'Connor | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/columbia-edges-rlligers17-to-16.html | COLUMBIA EDGES RlliGERS,17 TO 16 | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/miss-nugent-is-bride.html | Miss Nugent Is Bride | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/knapp-units-head-defends-legality-of-investigation-public-attention.html | KNAPP UNIT'S HEAD DEFENDS LEGALITY OF INVESTIGATION | True | By James F. Clarity | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/two-appointed-at-harvard.html | Two Appointed at Harvard | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/east-africa-to-visit-villages-and-meet-people-rent-a-bike-and-take.html | East Africa: To Visit Villages And Meet People, Rent a ike and Take It With You On the Bus | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/late-field-goal-downs-harvard.html | LATE FIELD GOAL DOWNS HARVARD | True | By ,Michael Strauss Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/reforms-are-urged-to-halt-sharp-rise-in-childrens-crime.html | Reforms Are Urged to Halt Sharp Rise In Children's Crime | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/soviet-said-to-test-satellites-that-hunt-and-destroy-others.html | Soviet Said to Test Satellites That Hunt And Destroy Others | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/they-talk-of-war-they-may-just-mean-it-indiapakistan.html | The World | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/editorial-cartoon-2-no-title.html | The Nation | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/a-dublin-conversation-do-you-support-the-ira-not-exactly-but-you.html | A Dublin Conversation: â€šÃ„Â²Do you support the I.R.A.?â€šÃ„Â´ â€šÃ„Â²Not exactly, but you can't turn your back on itâ€šÃ„Â´ | True | By Wilfrid Sheed | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/3000-fans-at-dulles-wish-the-redskins-luck.html | 3,000 Fans, at Dulles, Wish the Redskins Lack | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/footballs-upset-of-century-took-place-50-years-ago.html | Football's Upset of Century Took Place 50 Years Ago | True | By George Vecsey Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/agnew-in-his-farewell-hails-the-greek-regime.html | Agnew, in His Farewell, Hails the Greek Regime | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/sports-of-the-times-the-best-pitcher.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/merchants-get-bribe-warning-urged-not-to-offer-gratuities-to.html | MERCHANTS GET BRIBE WARNING | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/sanitizing-the-sweepstakes-business-reacting-to-ftc-crackdown.html | Sanitizing the Sweepstakes | True | By Isadore Barmash | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/rangers-set-back-blaes.html | Rangers Set Back Blues | True | By Deane McGowen Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/orioles-score-84-over-yomiuri-giants.html | ORIOLES SCORE, 8â€šÃ„Â¢4, OVER YOMIURI GIANTS | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/investment-by-japan-in-us-lags-japanese-investment-unlike-european.html | THE WEEK IN FINANCE | True | By Gerd Wilcke | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/victorian-valentine.html | Victorian valentine | True | By Norma Skurka | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/better-by-air.html | Letters: | True | | 1999-06-17 | RE0000804847 | B00000702378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/wanted-allen-and-barber.html | Mailbox | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/letter-to-the-editor-8-no-title.html | Letters: | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/an-office-tower-to-rise-in-harlem-private-developer-buys-site-on.html | AN OFFICE TOWER TO RISE IN HARLEM | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/silver-ike-dollars-being-mailed.html | Silver Ike Dollars Being Mailed | True | By Thomas V. Haney | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/youthhome-plan-fought-in-bronx-wayward-juvenile-shelter-opposed-by.html | YOUTHâ€šÃ„Â"HOME PLAN FOUGHT IN BRONX | True | By Ralph Blumenthal | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/rockets-triumph-over-nets-10096.html | ROCKETS TRIUMPH OVER NETS, 100â€šÃ„Â'96 | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/nixons-drive-to-camp-david.html | Nixons Drive to Camp David | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/illinois-upsets-purdue-by-217.html | ILLINOIS UPSETS PURDUE BY 21â€šÃ„Â'7 | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/texas-wins-3910.html | Texas Wins, 39â€šÃ„Â'10 | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/the-catt-concept-by-ivor-catt-185-pp-putnam-595.html | Et Al. | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/edwin-l-jones-80-of-building-concern.html | EDWIN L. JONES, 80, OF BUILDING CONCERN | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/we-need-more-dancing-at-the-savoy.html | Photography | True | By A. D. Coleman | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/daley-agrees-to-end-patronage-if-illinois-gop-reciprocates.html | Daley Agrees to. End Patronage If Illinois G.O. P. Reciprocates | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/dialogue-continues-despite-the-fight-at-the-un-us-and-china.html | The World | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/10mile-chase-through-2-boroughs-ends-in-arrest-of-alleged-hitrun.html | 10â€šÃ„Â'Mile Chase Through 2 Boroughs Ends in Arrest of Alleged Hitâ€šÃ„Â'Run Driver | True | By Murray Scrumach | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/cowboys-in-new-plush-home-today.html | Cowboys in New Plush Home Today | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/why-he-apparently-made-a-lastminute-switch.html | Nixon's Choices: | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/artificial-paradise-by-charles-baudelaire-translated-by-ellen-fox.html | Opium, not alcohol, is the demon | True | By Lester Grinspoon | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/unhappy-reader.html | Mailbox | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/wagner-defeats-kings-point1714-on-schaffers-kick.html | Wagner Defeats Kings Point,17â€šÃ„Â'14, On Schaffer's Kick | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/about-that-lady-who-wants-to-marry-the-pope-and-other-innocents.html | About That Lady Who Want to Marry The pope, and Other Innocents Abroad | True | By Robert Sherrill | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/wilkes-wins-on-late-kick.html | Wilkes Wins On Late Kick | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/texas-aggies-top-baylor.html | Texas Aggies Top Baylor | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/about-clemente.html | Mailbox | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/how-many-rotten-apples-in-the-barrel-knapp-hearings.html | The Nation | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/edward-bermant-marries-alison-r-kent.html | Edward Bermant Marries Alison R. Kent | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/a-new-radar-aid-helps-ships-avoid-collisions.html | A New Radar Aid Helps Ships Avoid Collisions | True | By Richard Witkin | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/chinas-neighbors-reassess-attitudes-in-wake-of-thaw-chinas.html | China's Neighbors Reassess Attitudes In Wake of Thaw | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/j-c-superstar-no-rock-of-ages.html | Music | True | By Harold C. Schonberg | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/the-agnews-return.html | The Agnews Return | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/germany-in-our-time-a-political-history-of-the-postwar-years-by.html | An economic giant, a political dwarf | True | By Richard Grunberger | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/the-record-of-cities.html | The Record Of Cities | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/how-the-needles-are-kept-full-heron.html | The Nation | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/blasts-kills-3-in-spain.html | Blasts Kills 3 in Spain | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/lady-prose.html | Lady Prose | True | | 1999-06-17 | RE0000804847 | B00000702378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/no-more-tarum-tarum.html | Art Notes | True | By Grace Glueck | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/the-planet-of-junior-brown-by-virginia-hamilton-210-pp-new-york-the.html | For Young Readers; Planet Of Junior Brown By Virginia Hamilton. 210 pp. New York: The Macmillan Company. $4.95. (Ages 11 to 15) | True | By Alice Walker | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/hughes-submits-to-nevada-terms-state-and-billionaire-end.html | HUGHES SUBMITS TO NEVADA TERMS | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/tensions-on-rise-in-northern-iraq-restrictions-tightened-after.html | TENSIONS ON RISE IN NORTHERN IRAQ | True | By Ibsan A. Hijazi Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/new-york-tech-wins.html | New York Tech Wins | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/letter-to-the-editor-2-no-title.html | Art Mailbag | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/folkrocking-from-paxton-to-happy-and-artie.html | Folkâ€šÃ„Â²Rocking From Paxton to Happy and Artie | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/hockey-breaks-the-ice-and-kosygin-smiles.html | Hockey Breaks the Ice and Kosygin Smiles | True | By Jay Walz Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/adelphi-bows-to-cortland-officials-gain-254-yards.html | Adelphi Bows to Cortland; Officials Gain 254 Yards | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/sanda-c-leach-f-f-cooper-jr-marry-in-chapel.html | Sanda C. Leach, F. F. Cooper Jr. Marry in Chapel | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/education-busing-you-got-some-nice-things-here-too.html | Education | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/li-wife-of-russian-gets-visa-to-rejoin-her-husband.html | L.I. Wife of Russian, Gets Visa to Rejoin Her Husband | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/nassau-north.html | Nassau North | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/lehigh-wins-500-rizzo-sets-record.html | LEHIGH WINS, 50â€šÃ„Â²0; RIZZO SETS RECORD | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/smallbusiness-men-ask-stricter-regulation-small-concerns-ask-rigid.html | Smallâ€šÃ„Â²Business Men Ask Stricter Regulation | True | By Michael C. Jensen | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/picasso-after-his-prime.html | Picasso After His Prime | True | By James R. Mellow | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/maynard-c-nicholl-jr-marries-helen-dale-kulik.html | Maynard C. Nicholl Jr. Marries Helen Dale Kulik | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/but-leaders-are-willing-to-work-for-nixon-plan-labor-leaders.html | Bat Leaders Are Willing to Work for Nixon Plan | True | By Jerry M. Flint Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/wilson-cleared-by-pro-football-nfl-calls-bills-owners-racing.html | WILSON CLEARED BY PRO FOOTBALL | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/aaron-posts-68-and-cuts-caspers-lead-in-kaiser-golf-totwo-shots.html | Aaron Posts 68 and Cuts Casper's Lead in Kaiser Golf toTwo Shots | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/natalie-natalia-by-nicholas-mosley-316-pp-new-york-coward-mccann.html | Sexual life in the West End of London | True | By Dudley Young | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/cahill-vows-vengance.html | Cahill Vows Vengance | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/no-on-bond-issue-is-seen-upstate-republicans-find-distaste-for.html | â€šÃ„Ï'NOâ€šÃ„Â´ ON BOND ISSUE IS SEEN UPSTATE | True | By William E. Parrell Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/king-nashua-takes-dash.html | King Nashua, Takes Dash | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/headliners.html | Headliners | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/unity-urged-for-all-of-spanish-origin.html | Unity Urged for All Of Spanish Origin | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/when-i-was-old-by-georges-simenon-translated-by-helen-eustis-a.html | So his children will see him plain | True | By Gerald Walker | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/anticipating-consumerism-policy-benefits-pathmark-food-chain.html | Anticipating Consumerism | True | By James J. Nagle | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/adele-lee-hall-and-professor-to-be-married.html | Adele Lee Hall And. Professor To Be Married | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/unbeaten-geneva-wins-no-6.html | Unbeaten Geneva Wins No. 6 | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/a-modern-lear-amid-political-evil.html | Theater in London | True | By Charles Marowitz | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/colorado-tops-missouri-277.html | Colorado Tops Missouri, 27â€šÃ„Â²7 | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/youre-wrong-if-you-write-off-dennis-hopper.html | Movies | True | By Foster Hirsch | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/new-mexico-drivers-scored.html | New Mexico Drivers Scored | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/four-saints-for-bridgeport-bridgeports-saints.html | Music | True | By Raymond Ericson | 1999-06-17 | RE0000804847 | B00000702378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/article-9-no-title.html | Article 9 â€ŠÃ‚Â® No Title | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/how-big-a-band-should-a-critic-lend.html | Drama Mailbag | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/milton-hebald-by-frank-getlein-illustrated-156-pp-new-york-viking.html | Milton Hebald By Frank Getlein. Illustrated. 156 pp. New York: Viking Press. $12.50. | True | By Anthony Burgess | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/how-much-longer-for-a-hopeless-policy-ireland.html | The World | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/prison-reforms-sought-on-coast-a-california-study-favors-closing.html | PRISON REFORMS SOUGHT ON COAST | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/daley-of-times-to-be-cited.html | Daley of Times to Be Cited | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/one-sob-was-enough-for-arthur-hill.html | Television | True | By Robert Berkvist | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/the-hidden-life-of-emily-dickinson.html | Letters | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/new-census-forms-resented-in-italy-as-invasion-of-privacy.html | New Census Forms Resented In Italy as Invasion of Privacy By MARVINE HOWE | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/the-eternal-quest-for-eternal-youth-aging.html | Medicine | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/religion-synod-hard-times-for-the-liberal-point-of-view.html | Religion | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/editor-faces-trial.html | Editor Faces Trial | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/executive-couples-reluctance-to-hire-husbands-and-wives-is-fading.html | THE WEEK IN FINANCE | True | By Marylin Bender | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/wilhelmina-murray-martin-is-married-to-bruce-w-eaken-jr.html | Wilhelmina Murray Martin Is Married to Bruce W. Eaken Jr. | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/pay-for-holiday-tomorrow-affected-by-wage-controls.html | Pay for Holiday Tomorrow Affected by Wage Controls | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/giants-favored-over-eagles-liske-expected-at-quarterback-bouggss.html | Besides Games, Eaglesâ€ŠÃ‚Â´ Players Also Lose Mustaches | True | BY Leonard Koppett | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/aurelio-attacks-choice-for-panel-calls-costikyan-unfit-to.html | AURELIO ATTACKS CHOICE FOR PANEL | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/salvation-army-names-woman-to-a-high-post.html | Salvation Army Names Woman to a High Post | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/law-prisons-how-maximum-can-you-get.html | Law | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/kentucky-beaten-by-bulldogs-340.html | KENTUCKY BEATEN & BY BULLDOGS, 34â€ŠÃ‚Â°0 | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/fleischer-trails-in-rio-golf.html | Fleischer Trails in Rio Golf | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/the-court-of-justices-and-philosophies.html | The Court | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/fog-light-air-halts-sailing.html | Fog, Light Air Halts Sailing | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/lydia-thompson-fiancee-of-charles-whitehead-2d.html | Lydia Thompson Fiancee of Charles Whitehead 2d | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/revenuesharing-hearings.html | Revenueâ€ŠÃ‚Â°Sharing Hearings | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/the-service-economy.html | The Service Economy | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/steinkraus-as-usual-will-head-us-riders-at-gardens-show.html | Steinkraus, as Usual, Will Head U.S. Riders at Garden's Show | True | By Ed Corrigan Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/st-johns-sinks-manhattan-in-club-football-48-to-8.html | St. John's Sinks Manhattan In Club Football, 48 to 8 | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/wall-street-and-witchcraft-by-max-ganther-256-pp-geis-695.html | Et Al. | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/elizabeth-leach-married.html | Elizabeth Leach Married | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/william-p-neacy-73-dies-active-in-us-bond-market.html | William P. Neacy, 73, Dies; Active in U.S. Bond Market | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/playground-in-harlem-renamed-for-a-tennis-player-and-coach.html | Playground in Harlem Renamed For a Tennis Player and Coach | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/us-riders-win-at-horse-show-equestrian-team-captures-grand-prix-of.html | U.S. RIDERS WIN AT HORSE SHOW | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/an-executive-briefing-on-the-control-of-computers-by-leighton-f.html | Books: | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/westchester.html | Westchester | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/smu-triumphs-over-texas-tech-by-1817-score.html | S.M.U. Triumphs Over Texas Tech By 18â€ŠÃ‚Â°17 Score | True | | 1999-06-17 | RE0000804847 | B00000702378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/petulant.html | Art Mailbag | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/growth-rate-slows-for-soviet-industry.html | GROWTH RATE SLOWS FOR SOVIET INDUSTRY | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/education-schools-a-plan-to-narrow-that-dollar-gap.html | Education | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/the-kings-fabric.html | The king's fabric | True | By John Camposa | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/youth-rebellion-of-sixties-waning-youth-rebellion-of-the.html | Youth Rebellion of Sixties Waning | True | By Douglas E. Kneeland Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/spell-on-audience-is-cast-at-garden-by-aretha-franklin.html | Spell on Audience Is Cast at Garden By Aretha Franklin | True | By Don Heckman | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/acapulco-by-burt-hirschfeld-359-pp-new-york-arbor-house-750.html | Reader's Report | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/by-the-highway-home-by-mary-stolz-194-pp-new-york-harper-row-495.html | For Young Readers; By the Highway Home By Mary Stolz. 194 pp. New York: Harper & Row. $4.95. (Ages 11 to 15) | True | By Jean Fritz | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/world-canada-a-friend-just-over-the-north-pole.html | World | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/leafs-down-flyers-53.html | Leafs Down Flyers, 5â€3Â„Â*3 | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/antiwar-activities-for-veterans-day-are-outlined-in-washington.html | Antiwar Activities for Veterans Day Are Outlined in Washington | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/badillo-move-decried.html | Badillo Move Decried | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/form-and-function.html | Art Mailbag | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/ideal-toys-weintraub-tries-to-create-fun-potential.html | MAN IN BUSINESS | True | By Leonard Sloane | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/penn-state-routs-tcu-by-6614-sets-records.html | Penn State Routs T.C.U. By 66â€3Â„Â*14, Sets Records | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/usefulness-of-laws-questioned-at-drug-parley-conference-in-hong.html | Usefulness of Laws Questioned at Drug Parley | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/tennessee-harrier-scores.html | Tennessee Harrier Scores | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/by-lyndon-b-johnson-the-tet-offensive-installment-viii-by-lyndon-b.html | By Lyndon B. Johnson: The Tet Offensive | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/boston-campaign-uses-computers-mrs-hicks-seems-confused-by-whites.html | BOSTON CAMPAIGN USES COMPUTERS | True | By Bill Kovach Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/knicks-defeated-9589.html | Knicks Defeated, 95â€3Â„Â*89; | True | By Thomas Rogers | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/fordham-downed-by-alfred-4233.html | FORDHAM DOWNED BY ALFRED, 42â€3Â„Â*33 | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/hunter-mountain-is-my-cup-of-glogg-hunter-is-my-cup-of-glogg.html | Hunter Mountain Is My Cup of Glogg | True | By Archer Winsten | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/south-africa-voices-fears-that-peking-is-being-admitted-to-the.html | South Africa Voices Fears that Peking Is Being Admitted to the Councils of Its Enemies on the Continent | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/track-coaches-cite-weiss.html | Track Coaches Cite Weiss | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/article-3-no-title.html | Article 3 â€3Â„Â® No Title | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/the-bush-is-burning-radical-judaism-faces-the-pharaohs-of-the.html | Judaism's own Dan Berrigan | True | By Garry Wills | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/world-symphony-performs-here-musicians-from-64-nations-play-at.html | WORLD SYMPHONY PERFORMS HERE | True | By Raymond Ericson | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/coming-apart-an-informal-history-of-the-sixties-by-william-l-oneill.html | A shrug to the road ahead | True | By Benjamin Demott | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/fresh-yankees-streak-ended-at-five-as-cathy-lee-wins-at-yonkers.html | Fresh Yankee's Streak Ended at Five as Cathy Lee Wins at Yonkers | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/miss-cushin-has-nuptials.html | Miss Cushing Has Nuptials | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/us-plum-island-lab-holds-its-first-open-house.html | U.S. Plum Island Lab Holds Its First Open House | True | By Boyce Rensberger Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/miss-wade-takes-dewar-net-final-fights-back-from-edge-of-defeat-to.html | MISS WADE TAKES DEWAR NET FINAL | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/newswomen-plan-dance.html | Newswomen Plan Dance | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/sketch-by-an-art-student-leads-to-arrest-of-sex-case-suspect.html | Sketch by an Art Student Leads To Arrest of Sex Case Suspect | True | | 1999-06-17 | RE0000804847 | B00000702378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/seoul-pulls-troops-out-of-universities.html | SEOUL PULLS TROOPS OUT OF UNIVERSITIES | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/no-carolina-is-victor.html | No. Carolina Is Victor | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/article-8-no-title.html | Article 8 â€ŠÃ‚Â® No Title | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/japans-imperial-conspiracy-by-david-bergamini-illustrated-1239-pp.html | That wonderful emperor who gave you Pearl Harbor | True | By James B. Crowley | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/bergan-basile-guides-hackensacks-wishbone-offense-to-400-rout-of.html | Bergan; Basile Guides Hackensack's Wishboneâ€ŠÃ‚Â®â€ŠÃ‚Â· Offense to 40â€ŠÃ‚Â®0 Rout of Ridgewood; LEONIA, RAMSEY ALSO BLANK FOES; All 3 Still Unbeatenâ€ŠÃ‚Â®Basile Tallies Once and Pegs for Another Score | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/bears-activate-lee.html | Bears Activate Lee | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/two-amendments-on-ballot-neglected.html | Two Amendments on Ballot Neglected | True | By Thomas P. Ronan | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/moscow-denies-charges-on-dissidents.html | Moscow Denies Charges on Dissidents | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/vpi-wins-3729-don-strock-stars.html | V.P.I WINS, 37â€ŠÃ‚Â°29; DON STROCK STARS | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/sara-marmion-jersey-bride.html | Sara Marmion Jersey Bride | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/the-northeast-how-to-pick-a-perfect-peak-northeast-skiing-how-to.html | Skiing and Winter Sorts Preview | True | By Dinah B. Witchel | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/hardware-show-roundup.html | Home Improvement | True | By Bernard Gladstone | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/from-an-exconvict.html | Letters: | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/labradors-sweep-retriever-laurels-in-threeday-test-at-the-long.html | Labradors Sweep Retriever Laurels In Threeâ€ŠÃ‚Â°Day Test At the Long Island Retriever Field Trials It Was All Shoot, Chase and Swim, Recover and Back to Your Master on Shore | True | By Walter R. Fletcher | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/surplus-in-a-world-of-need.html | Letters to the Editor | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/humphrey-courts-party-regulars-the-source-of-his-68-strength.html | Humphrey Courts Party Regulars, the Source of His 68 Strength | True | By John Berbers Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/persia-is-a-theme-at-antiques-show-low-prices-found.html | Persia Is a Theme At Antiques Show; Low Prices Found | True | By Sanka Knox | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/article-11-no-title.html | Article 11 â€ŠÃ‚Â® No Title | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/esseeunion.html | Esseéâ€ŠÃ‚°Union | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/evander-208-winner.html | Evander 20â€ŠÃ‚Â°8 Winner | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/us-tells-how-to-buy-tree.html | U.S. Tells How to Buy Tree | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/letter-to-the-editor-3-no-title.html | Art Mailbag | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/letter-to-the-editor-1-no-title.html | Art Mailbag | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/louisville-rally-halts-wichita-215.html | LOUISVILLE RALLY HALTS WICHITA, 21â€ŠÃ‚Â°5 | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/reagan-is-seeking-student-rapport-starts-question-and-answer-column.html | REAGAN IS SEEKING STUDENT RAPPORT | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/from-the-first-18-years-of-my-life-from-my-first-18-years.html | From the First 18 Years of My Life | True | By Philip Roth | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/again-hansberry-again-hansberry.html | News of the Rialto | True | By Lewis Funke | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/duck-dance-4-scores-by-3-lengths-in-vosburgh.html | Duck Dance, $4, Scores By 3 Lengths in Vosburgh | True | By Steve Cady | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/investment.html | LETTERS | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/after-the-counterculture.html | AFTER THE COUNTERCULTURE | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/air-force-beats-colorado-state.html | AIR FORCE BEATS COLORADO STATE | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/a-priest-says-it-doesnt-have-a-soul-boy-d-on-superstar.html | A Priest Says, â€ŠÃ‚Â³It Doesn't Have a Soulâ€ŠÃ‚Â. | True | By Malcolm Boyd | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/washington-wins-from-oregon-st.html | WASHINGTON WINS FROM OREGON ST. | True | | 1999-06-17 | RE0000804847 | B00000702378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/european-imports-concern-garment-makers.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/syracuse-amasses-most-points-since-1959-in-trouncing-holy-cross.html | Syracuse Amasses Most Points Since 1959 in Trouncing Holy Cross, 63â€šÃ„Â²21 | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/more-than-a-glance-at-gance-more-than-a-glance-at-gance.html | More Than a Glance | True | By Vincent CanBY | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/the-important-questions.html | WASHINGTON | True | By James Reston | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/troops-kill-3-in-robbery.html | Troops Kill 3 in Robbery | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/taipeis-un-credentials-must-go-where-they-belong-to-peking.html | Letters to the Editor | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/deerfield-spoils-exeters-record.html | DEERFIELD SPOILS EXETER'S RECORD | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/chez-simenon-chez-simenon.html | Chez Simenon EPALINGES, Switzerland. | True | By Israel Shenker | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/palace-of-strangers-by-hillary-masters-278-pp-new-york-world.html | Reader's Report | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/specialists.html | LETTERS | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/lord-elgin-lost-money-when-he-brought-home-the-marbles.html | Letters: | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/amtrak-plea-is-no-surprise.html | Amtrak Plea Is Na Surprise | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/numbered-account-takes-nonbetting-124-520-selima-by-6-lengths-at.html | Numbered Account Takes Nonbetting, $124 , 520 Selima by 6 Lengths at Laurel | True | By Joe Nichols Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/hartford-looking-to-extended-freeze.html | Hartford Looking to Extended Freeze | True | By Joseph B. Treaster Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/stanford-formula-aids-pollution-fight.html | Stanford Formula Aids Pollution Fight | True | By Sandra Blakeslee Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/oklahoma-in-7528-runaway.html | Oklahoma in 75â€šÃ„Â²28 Runaway ; | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/casals-conducts-new-hymn-at-un-today.html | Casals Conducts New â€šÃ„Â²Hymn at U.N. Today | True | By Henry Raymont | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/quintuplets-born-in-israel.html | Quintuplets Born in Israel | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/the-travelers-world-thoughts-on-the-fourday-week.html | the traveler's world | True | by Paul J. C. Friedlander | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/race-for-westchester-district-attorneys-post-is-a-bitter-one.html | Race for Westchester District Attorney's Post Is a Bitter One | True | By Linda Greenhouse Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/cornell-soccer-victor.html | Cornell Soccer Victor | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/textile-industry.html | LETTERS | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/witchcraft-in-bullet-park-witchcraft-in-bullet-park.html | Witchcraft In Bullet Park | True | By John Gardner | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/why-ski-touring-well-instead-of-meeting-people-we-meet-elk-tired-of.html | Skiing and Winter Sorts Preview; Why Ski Turing? â€šÃ„Â²Well, Instead Of Meeting People e Meet Elkâ€šÃ„Â² | True | By Morten Lund | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/cafe-a-la-cracow-or-how-to-make-friends-in-poland-cracow-a-sense-of.html | Cafe a la Cracow, Or, How to Make Friends in Poland | True | By Bill and Pam Bruns | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/nassau-south.html | Nassau South | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/to-missilemen-immense-power-is-routine.html | To Missilemen, Immense Power Is Routine | True | By Drew Middleton Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/investing-in-real-estate-all-about-investing-in-real-estate-securi.html | Books: | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/qualifying-pace-is-set-by-siffert-brm-driver-captures-pole-for.html | QUALIFYING PACE IS SET BY SIFFERT | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/bear-circus-by-william-pene-du-bois-illustrated-by-the-author-48-pp.html | For Young Readers; Bear Circus By William Pê'š Ã„Cne du Bois. Illustrated by the author. 48 pp. New York: The Viking Press. $4.95. (Ages 5 to 8) | True | By Lavinia Russ | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/deer-run-by-edward-connolly-186-pp-new-york-charles-scribners-sons.html | Rustic Utopia, doomed in advance | True | By. James R. Frakes | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/a-critic-likes-the-opera-loathes-the-production-kerr-on-superstar.html | A Critic Likes the Opera, Loathes the Production | True | BY Walter Kerr | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/cathleen-e-moran-sets-nuptials.html | Cathleen E. Moran Sets Nuptials | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-17 | RE0000804847 | B00000702378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/a-haitian-objects.html | Letters | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/us-study-shows-wage-raises-are-due-58-million-next-year.html | U.S. Study Shows Wage Raises Are Due 5.8 Million Next Year | True | By Damon Stetson | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/arabian-horse-prize-in-nationals-contest.html | Arabian Horse Prize In National's Contest | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/attack-on-king-leaves-moroccan-jews-fearful.html | Attack on King Leaves Moroccan Jews Fearful | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/typhoon-limits-vietnam-action-storm-causes-injury-and-damage-in.html | TYPHOON LIMITS VIETNAM ACTION | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/financial-printing-specialized-lucrative-aspect-of-the-trade.html | Financial Printing | True | By Alexander R. Hammer | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/phone-book-out-in-spanish-here-residential-and-commercial-listings.html | PHONE BOOK OUT IN SPANISH HERE | True | By Robert D. McFadden | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/financing-in-oil-industry-uses-new-techniques-for-funds-financing.html | THE WEEK IN FINANCE | True | ByRobert D. Hershey Jr. | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/happy-reader.html | Mailbox | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/strategy-of-victorious-trojans-geared-to-garrison-long-pass.html | Strategy of Victorious Trojans Geared to Garrison, Long Pass | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/divorce-opponents-campaign-in-italy.html | DIVORCE OPPONENTS CAMPAIGN IN ITALY | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/a-notorious-brig-now-model-prison-marines-transform-coast-facility.html | A NOTORIOUS BRIG NOW MODEL PRISON | True | By Everett R. Roues Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/us-court-orders-dockers-to-reopen-new-orleans-port.html | U.S. Court Orders Dockers to Reopen New Orleans Port | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/blood-refusal-and-death.html | Blood Refusal and Death | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/article-5-no-title.html | Article 5 â€¦Â® No Title | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/north-stars-triumph-51.html | North Stars Triumph, 5â€¦Â°1 | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/the-truth-on-torture.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/travel-notes-autotrain-to-florida-is-booked-solid-through-new-years.html | Travel Notes: Autoâ€¦Â°Train to Florida Is Booked Solid Through New Year's | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/vasectomy-fair-success-in-india-plans-are-made-to-expand.html | â€¦Â°VASECTOMY FAIRâ€¦Â° SUCCESS IN INDIA | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/public-service-by-john-w-macy-jr-304-pp-harper-row-10.html | Et A1. | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/-toward-detente-at-sea.html | ...Toward Detente at Sea | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/a-classic-fish-dish-braised-bass-in-red-wine.html | A classic fish dish | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/hunter-loses-in-soccer.html | Hunter Loses in Soccer | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/carole-r-neri-plans-marriage-to-gregory-l-lembo-dec-27.html | Carole R. Neri Plans Marriage To Gregory L. Lembo Dec. 27 | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/letter-to-the-editor-9-no-title.html | Letters: | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/butynes-wins-run.html | Butynes Wins Run | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/whos-right.html | LETTERS. | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/evers-ill-in-bed-pushes-campaign-suit-to-force-his-opponent-off.html | EVERS, ILL IN BED, PUSHES CAMPAIGN | True | By Roy Reed Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/miss-downes-to-be-a-bride.html | Miss Downes To Be a Bride | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/poetics-not-politics-a-day-in-class-with-prof-eugene-mccarthy.html | Poetics, Not Politicsâ€¦Â®A day in class with Prof. Eugene McCarthy | True | By Eve Merriam | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/williams-routs-tufts-336-as-darata-gets-4-scores.html | Williams Routs Tufts, 33â€¦Â°6, As D'Arata Gets 4 Scores | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/only-one-question-left-how-will-it-work-phase-2.html | The Nation | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/exploiting-pows.html | Letters to the Editor | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/minibus-debut-hailed-in-los-angeles.html | Minibus Debut Hailed in Los Angeles | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/aces-build-lead-in-bridge-match-mathe-team-trails-by-105-in-us.html | ACES BUILD LEAD IN BRIDGE MATCH | True | By Alan Truscott Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/ann-keeble-robinson-is-wed-to-justin-jason-stevenson-3d.html | Ann Keeble Robinson Is Wed To. Justin Jason Stevenson 3d | True | | 1999-06-17 | RE0000804847 | B00000702378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/rights-amendment-is-it-constructive.html | Letters to the Editor | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/historic-district-is-a-harlem-issue-mt-morris-area-requested-for.html | HISTORIC DISTRICT IS A HARLEM ISSUE | True | By Charlayne Hunter | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/shanker-elected-by-teacher-group-statewide-drive-is-planned-by-new.html | SHANKER ELECTED BY TEACHER GROUP | True | By Leonard Ruder Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/senate-units-curbs-could-block-nixon-on-his-aid-reforms.html | Senate Unit's Curbs Could Block Nixon | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/tennessee-wins-107.html | Tennessee Wins, 10â€šÃ„Â¹7 | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/college-graduate-a-maid.html | College Graduate a Maid | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/beyond-freedom-and-dignity-by-b-f-skinner-225-pp-new-york-alfred-a.html | Beyond Freedom And Dignity | True | By Richard Sennett | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/national-notes.html | National Notes | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/lewitzky-a-legend-turned-real.html | Lewitzky: A Legend Turned Real | True | By Clive Barnes | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/princeton-myth.html | Letters: | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/a-visit-to-peking-university-what-the-cultural-revolution-was-all-a.html | A visit to Peking Universityâ€šÃ„Â®What the Cultural Revolution Was All About | True | By B. Michael Frolic | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/double-standard.html | Letters to the Editor | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/battlers-against-inflation.html | Battlers Against Inflation | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/sports-car-club-of-america-seeks-club-racing-sponsors.html | Sports Car Club of America Seeks â€šÃ„Â²Club Racingâ€šÃ„Â¹ Sponsors | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/wood-field-and-stream-landing-two-small-muskies-in-one-day-is.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/ulrich-colsmannfreyberger-weds-susan-b-painter.html | Ulrich Colsmannâ€šÃ„Â¹Freyberger Weds Susan B. Painter | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/when-fantasy-goes-too-far.html | When Fantasy Goes Too Far | True | By Roger Fretigny | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/auto-dealers-and-papers-end-oregon-battle-on-ads.html | Auto Dealers and Papers End Oregon Battle on Ads | True | By Robert A. Wright Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/imposed-regimes-in-saigon.html | Letters to the Editor | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/pssst-its-the-cops-pssst-its-the-cops.html | Movies | True | By A. H. Weiler | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/chess.html | Chess | True | By Al Horowitz | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/fleecing-the-lambs-by-christopher-elias-246-pp-chicago-henry.html | Fleecing the Lambs By Christopher Elias. 246 pp. Chicago: Henry Regnery Company. $6.95. Wall Street Security Risk. By Hurd Baruch. 356 pp. Washington: Acropolis Books. $8.95. The Funny Money Game The Inside Story of a Memorable Business Debacle. By Andrew Tobias. 219 Chicago: Playboy Press. $6.95. | True | By Chris Welles | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/rizzos-election-rival-gains-support.html | Rizzo's Election Rival Gains Support | True | By Donald Janson Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/central-labor-council-condemns-workrelief-proposal-for-welfare.html | Central Labor Council Condemns Workâ€šÃ„Â¹Relief Proposal for Welfare Mothers as a Threat to Unions | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/2-us-agencies-form-noise-abatement-office.html | 2 U.S. Agencies Form Noise Abatement Office | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/penn-state-on-bahrs-goal-upsets-navy-in-soccer-21.html | Penn State, on Bahr's Goal, Upsets Navy in Soccer, 2.1 | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/ski-deals-midweek-packages-bunks-tours-and-air-fares.html | Ski Deals: Midweek Packages, Bunks, Tours and Air Fares | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/murm-and-smur-please.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/pakistan-offers-seized-tv-films-distributes-footage-from-newsmen.html | PAKISTAN OFFERS SEIZED TV FILMS | True | BY Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/economists-vs-ecologists.html | POINT OF VIEW | True | By Hazel Henderson | 1999-06-17 | RE0000804847 | B00000702378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/foyt-wins-at-phoenix-and-takes-2d-place-in-usac-final-standing.html | Foyt Wins at Phoenix and Takes 2d Place in USAC Final Standing | True | By John S. Uadosta Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/ch-special-edition-takes-top-honors-in-jersey.html | Ch. Special Edition Takes Top Honors in jersey | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/iona-beats-marist-147-gains-total-of-346-yards.html | Iona Beats Marist, 14â€šÃ„Â*7; Gains Total of 346 Yards | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/we-are-killing-the-sea-around-us-killing-the-sea-around-us-the-sea.html | We Are Killing The Sea Around Us | True | By Michael Harwood | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/w-and-m127-victor-over-va-military.html | W. AND M.12â€šÃ„Â*7 VICTOR OVER VA. MILITARY | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/bill-on-food-labeling.html | Bill on Food Labeling | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/how-chile-lives-with-inflation-sueldo-vital.html | How Chile Lives With Inflation: Sueldo Vital | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/new-role-for-beverly-sills-not-as-prima-donna-but-as-mother.html | New Role for Beverly Sills: Not as Prima Donna but as Mother | True | By Judy Klemesrud | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/montclair-harriers-score.html | Montclair Harriers Score | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/peter-graham-hamden-dead-architect-and-designer-was-58.html | Peter Graham Hamden Dead; Architect and Designer Was 58 | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/west-hills-wins-polo-title-1413.html | WEST HILLS WINS POLO TITLE, 14â€šÃ„Â*13 | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/cornell-tops-yale-3110.html | CORNELL TOPS YALE, 31â€šÃ„Â*10 | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/passaichudson.html | Passaicâ€šÃ„Â*Hudson | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/tent-of-miracles-by-jorge-amado-translated-by-barbara-shelby-380-pp.html | In Bahia, it's living theater | True | By Gregory Rabassa | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/250000-in-israeli-bonds-purchased-by-seton-hall-u.html | $250,000 in Israeli Bonds Purchased by Seton Hall U. | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/florida-defeats-maryland-2723.html | FLORIDA DEFEATS MARYLAND, 27â€šÃ„Â*23 | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/thefts-of-bicycles-rise-sharply-in-city.html | Thefts of Bicycles Rise Sharply in City | True | By Peter Kihss | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/7-papers-devoting-front-page-to-attack-on-us-bureaucracy.html | 7 Papers Devoting Front Page To Attack on U.S. Bureaucracy | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/oh-god-by-avery-corman-190-pp-new-york-simon-schuster-595.html | Reader's Report | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/louis-xv-table-is-sold-for-410000.html | Louis XV Table Is Sold for $410,000 | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/auburn-conquers-clemson-35-to-13-flynn-outstanding.html | Auburn Conquers Clemson, 35 to 13; Flynn Outstanding | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/54-back-nixon-in-gallup-poll-rating-is-highest-since-january.html | 54% Back Nixon in Gallup Poll; Rating Is Highest Since January | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/new-chief-at-amherst-hails-tenure-system.html | New Chief at Amherst Hails Tenure System | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/norfolk-school-gaining-in-racial-harmony.html | Norfolk School Gaining in Racial Harmony | True | By William K. Stevens Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/matata-by-malcolm-mcconnell-374-pp-new-york-the-viking-press-895.html | In Swahili, it's â€šÃ„Â*troubleâ€šÃ„Â* | True | By Rona Jaffe | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/fda-warns-against-burns-from-halloween-costumes.html | F.D.A. Warns Against Burns From Halloween Costumes | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/debating-a-jewish-museum.html | Art Mailbag | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/negative-reporting.html | Letters: | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/naders-spokesmen-deserve-a-hearing-at-least.html | WASHINGTON REPORT | True | By Eileen Shanahan | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/the-cat-who-came-back-the-cat-who-came-back.html | Music | True | By Nik Cohn | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/sports-symposium-today.html | Sports Symposium Today | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/blacks-advised-to-transcend-ghetto-politics.html | Blacks Advised to Transcend â€šÃ„Â²Ghetto Politics' | True | By Thomas A. Johnson Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/autumns-plenty.html | Autumn's Plenty | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/the-extravagant-gowns-made-to-dazzle-at-night.html | The Extravagant Gowns Made to Dazzle at Night | True | By Bernadine Morris | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/natalie-tolles-david-ketcham-marry-in-jersey.html | Natalie Tolles, David Ketcham Marry in Jersey | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/the-master-at-90â€šÃ„Ã´Picasso's-great-age-seems-only-to-stir-up-the.html | The master at 90â€šÃ„Ã´Picasso's Great Age Seems Only To Stir Up the Demons Within | True | By Brassai | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/high-finance-high-jinks-on-30cent-fare-transit.html | The Nation | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/injuryriddled-jets-play-dolphins-here-today-csonka-and-kiick.html | Injuryâ€šÃ„Ã´Riddled Jets Play Dolphins Here Today; | True | By Dave Anderson | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/fundraising.html | Drama Mailbag | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/mindszenty-goes-to-vienna-to-live-leaves-vatican-apparently-to.html | MINDSZENTY GOES TO VIENNA TO LIVE | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/to-ease-the-pain-of-the-doctors-bill-health-plans.html | Medicine | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/hawaii-americas-window-on-asia-asian-trade-is-sought-by-state.html | U.S. Business ROUNDUP | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/saigon-students-set-fire-to-6-markets-and-2-vehicles.html | Saigon Students Set Fire To 6 Markets and 2 Vehicles | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/peking-city-aide-heads-cultural-unit.html | Peking City Aide Heads Cultural Unit | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/jane-tuckerman-married-to-henry-e-foley-jr.html | Jane Tuckerman Married to Henry E. Foley Jr. | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/michigan-defeats-minnesota-357.html | MICHIGAN DEFEATS MINNESOTA, 35â€šÃ„Ã´7 | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/reconsidering-a-little-master.html | Art | True | BY Hilton Kramer | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-24 | 1971-10-24 | https://www.nytimes.com/1971/10/24/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1999-06-17 | RE0000804847 | B00000702378 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/india-charges-shelling.html | India Charges Shelling | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/3d-victory-in-row-scored-by-fischer-he-leads-petrosian-by-3-in.html | 3D VICTORY IN ROW SCORED BY FISCHER | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/screen-about-joe-hill-immigrantbo-widerberg-movie-opens-at-2.html | Screen: About 'Joe Hill,' Immigrant:Bo Widerberg Movie Opens at 2 Theaters Career of Unionist and His Execution Traced | True | By Vincent Canby | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/israel-weighs-new-us-plan-aimed-at-opening-suez-canal.html | Israel Weighs New U.S. Plan Aimed at Opening Suez Canal | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/public-is-found-to-resist-prison-reform-proposals.html | Public Is Found to Resist Prison Reform Proposals | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/the-screen-is-there-sex-after-deathfilm-documents-quest-for-the.html | The Screen: 'Is There Sex After Death?':Film Documents Quest for the Answer Movie Called Funniest Since 'Bananas' | True | By Roger Greenspun | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/capital-markets-await-treasury-financing-plan-treasurys-plan-on.html | Capital Markets Await Treasury Financing Plan | True | By John H. Allan | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/georg-doc-jg-zz-a-xauuso-asdi.html | GEORGE DOCK JR., 77, AN EXâ€šÃ„Ã´AUDUBON AIDE | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/in-congress-you-cant-tell-players-with-a-scorecard.html | Notes On Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/joys-of-port-liberty-here-dimmed-by-strike-joys-of-liberty-in-port.html | The Talk of the Port | True | By Richard Phalon | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/two-held-in-toronto-raid.html | Two Hold in Toronto Raid | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/jay-g-hayden-86-of-detroit-news-washington-correspondent-from-1915.html | JAY G. HAYDEN, 86, OF DETROIT NEWS | True | Jay G. Hayden | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/on-picassos-90th.html | On Picasso's 90th | True | By David Douglas Duncan | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/new-tool-orders-continue-to-lag-ninemonth-total-off-14-september.html | NEW TOOL ORDERS CONTINUE TO LAG | True | By James J. Nagle | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/bruins-triumph-over-canucks-43-esposito-puts-in-deciding-goal.html | BRUINS TRIUMPH OVER CANUCKS,4â€šÃ„Ã´3 | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/where-nothing-sticks.html | Letters to the Editor | True | Ezriel Toshavi New York, Oct. 20, 1971 | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/cougar-ii-withdrawn-from-turf-race-9-slated-to-race-at-laurel-today.html | Cougar II Withdrawn From Turf Race | True | By Joe Nichols Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/wrong-place-for-power-plants.html | Letters to the Editor | True | Milton Musicus Chairman, Interdepartmental Committee on Public Utilities Office of the Mayor New York, Oct. 8, 1971 | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/heart-experts-ask-hospitals-to-press-equipment-safety.html | Heart Experts Ask Hospitals to Press Equipment Safety | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/chili-may-revive-an-old-mining-town.html | Chili May Revive an Old Mining Town | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/missions-main-concern-is-the-gospel-pope-says.html | Missions' Main Concern Is the Gospel, Pope Says | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/3-german-soccer-players-get-life-ban-for-bribery.html | 3 German Soccer Players Get Life Ban for Bribery | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/return-of-gis-delayed.html | Return of G.I.'s Delayed | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/siffert-killed-in-england-as-car-burns-after-crash.html | Siffert Killed in England As Car Burns After Crash | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/scholars-seeking-right-not-to-disclose-sources.html | Scholars Seeking Right Not to Disclose Sources | True | By Robert Reinhold Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/citizens-union-endorses-transportation-bond-issue.html | Citizens Union Endorses Transportation Bond Issue | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/blues-beat-sabres.html | Blues Beat Sabres | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/ukrainians-calm-about-the-visitor-in-alberta-little-interest-in.html | UKRAINIANS CALM ABOUT THE VISITOR | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/marcos-visits-five-in-manila-stockade.html | MARCOS VISITS FIVE IN MANILA STOCKADE | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/gilbert-maps-campaign-to-widen-maypo-business.html | Advertising | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/europeans-find-economy-deterred-by-us-moves-common-market-expects.html | Europeans Find Economy Deterred by U.S. Moves | True | By Gerd Wilcke | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/conquest-of-cancer-needs-independent-leadership.html | Letters to the Editor | True | Benno C. Schmidt Chairman, National Panel of Consultants on Cancer New York, Oct. 14, 1971 | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/swiss-takes-bike-race.html | Swiss Takes Bike Race | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/sonics-trounce-royals.html | Sonics Trounce Royals | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/detroit-lions-player-dies-after-collapsing-on-field-pro-player-dies.html | Detroit Lions Player Dies After Collapsing on Field | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/bulls-on-top-105104.html | Bulls on Top, 105–104 | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/naacp-amalgamist.html | Man in the News | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/retail-meat-prices-here-raised-illegally-some-retail-meat-prices.html | Retail Meat Prices Here Raised Illegally | True | By Will Lissner | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/mccarthy-to-send-letters-announcing-hell-be-candidate.html | McCarthy to Send Letters Announcing He'll Be Candidate | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/lakeland-terrier-wins-best-in-show.html | LAKELAND TERRIER WINS BEST IN SHOW | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/memphis-tensions-ease-conditions-near-normal.html | Memphis Tensions Ease; Conditions Near Normal | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/tv-review-story-theater-catches-blue-light-magic.html | TV Review | True | By John J. O'Connor | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/unanswered-questions-still-surround-h-rap-brown.html | Unanswered Questions Still Surround H. Rap. Brown | True | By Thomas A. Johnson | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/fans-of-ragtime-repay-a-big-debt-concert-honors-scott-joplin-for.html | FANS OF RAGTIME REPAY A BIG DEBT | True | By John S. Wilson | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/bank-seeks-expansion.html | Bank Seeks Expansion | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/alberta-is-hopeful-on-tarsands-oil-alberta-hopeful-on-tarsands-oil.html | Alberta Is Hopeful on Tar Sands Oil | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/personal-finance-a-shortage-of-middle-managers-opens-job.html | Personal Finance | True | By Elizabeth M. Fowler | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/stars-win-in-last-minute.html | Stars Win in Last Minute | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/singer-awaits-tests.html | Singer Awaits Tests | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/doctor-beaten-to-death.html | Doctor Beaten to Death | True | | 1999-06-17 | RE0000804849 | B00000702380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/linsay-in-south-to-assist-evers-in-jackson-miss-he-urges-a.html | LINDSAY IN SOUTH TO ASSIST EVERS | True | By Maurice Carroll; Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/penguins-gain-tie-with-rangers-11-on-rebound-goal-tally-by.html | PENGUINS GAIN TIE WITH RANGERS,1â€šÃ„Â¹1, ON REBOUND GOAL | True | By Gerald Eskenazi | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/barry-registers-44-on-return-but-nets-bow-to-pros-111103.html | Barry Registers 44 On Return but Nets Bow to Pros,111â€šÃ„Â¹103 | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/guam-and-virgin-islands-bill-delayed-in-house-it-would-give-2.html | Guam and Virgin Islands Bill Delayed in House | True | By William M. Blair Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/the-proceedings-in-the-un-today-oct-25-1971.html | The Proceedings In the U.N. Today Oct. 25, 1971 | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/judge-milton-pollack-weds-mrs-erlich.html | Judge Milton Pollack Weds Mrs. Erlich | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/lakers-beat-rockets-113103.html | Lakers Beat Rockets, 113â€šÃ„Â¹103 | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/lieut-gen-s-stephen-chamberlin-ex-head-of-5-tha-rmy-dies-at-8-2.html | Lieut. Gen. Stephen Chamberlin, Exâ€šÃ„Â¹Head of 5th Army, Dies at 82 | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/us-defers-reassignment-of-chief-diplomat-in-cairo.html | U.S. Defers Reassignment Of Chief Diplomat in Cairo | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/more-chinese-than-peking.html | More Chinese Than Peking | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/school-started-in-lawrence.html | School Started in Lawrence | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/firefight-near-kashmir-cited.html | Firefight Near Kashmir Cited | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/petty-triumphs-in-500mile-race-baker-takes-2d-as-victor-nears.html | PETTY TRIUMPHS IN 500â€šÃ„Â¹MILE RACE | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/an-audacious-history-of-sex.html | Books of The Times | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/meryl-tolle-married.html | Meryl Tolle Married | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/by-lyndon-b-johnson-withdrawal-from-the-race-by-lyndon-b-johnson.html | By Lyndon B. Johnson: Withdrawal from the Race | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/theater-owners-to-meet.html | Theater Owners to Meet | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/picasso-90-today-assayed-by-critic-curator-3-artists.html | Picasso, 90 Today, Assayed By Critic, Curator, 3 Artists | True | By Israel Shenker | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/chess-petrosians-indisposition-common-to-fischer-rivals.html | Chess: Petrosian's Indisposition Common to Fischer Rivals | True | BY Al Horowitz | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/canada-wins-crown-golf.html | Canada Wins Crown Golf | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/speaks-in-new-rochelle.html | Speaks in New Rochelle | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/teheran-road-crash-kills-13.html | Teheran Road Crash Kills 13 | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/orantes-conquers-lutz-64-63-63-in-barcelona-final.html | Orantes Conquers Lutz, 6â€šÃ„Â¹4, 6â€šÃ„Â¹3, 6â€šÃ„Â¹3, In Barcelona Final | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/warsaw-belgrade-will-expand-trade.html | WARSAW, BELGRADE WILL EXPAND TRADE | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/president-urges-a-realistic-view-of-his-two-trips-he-is-optimistic.html | PRESIDENT URGES A REALISTIC VIEW OF HIS TWO TRIPS | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/piano-just-part-of-dr-johns-act-blues-singers-theatricality-is.html | PIANO JUST PART OF DR. JOHN'S ACT | True | By Don Heckman | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/two-si-officials-differ-on-a-plan-for-new-city-2-si-officials.html | Two S.I. Officials Differ on a Plan for â€šÃ„Â¹New City'â€šÃ„Â¹ | True | By Fred Ferretti | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/pakistan-reports-2-raids-india-charges-new-shelling-pakistan.html | Pakistan Reports 2 Raids; India Charges New Shelling | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/burnham-views-big-agencies.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/blocked-pay-rises-may-be-unfrozen-rumsfeld-says-wage-panel-has.html | BLOCKED PAY RISES MAY BE UNFROZEN | True | By Christopher Lydon; Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/reed-of-militant-wing-elected-to-head-naacp-in-state.html | Reed of Militant Wing Elected To Head N.A.A.C.P. in State | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/an-artist-makes-house-calls-to-treat-her-ailing-works.html | An Artist Makes House Calls to Treat Her Ailing Works | True | By Virginia Lee Warren | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/antiwar-protesters-plan-washington-rally-today.html | Antiwar Protesters Plan Washington Rally Today | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/charles-regatta-sets-entry-mark-1200-rowing-in-314-shells-create-a.html | CHARLES REGATTA SETS ENTRY MARK | True | By Michael Strauss Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/curfew-in-southern-pines-ordered-in-racial-violence.html | Curfew in Southern Pines Ordered in Racial Violence | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/informer-says-police-prompt-radical-acts.html | Informer Says Police Prompt Radical Acts | True | By Steven V. Roberts Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/-flying-swami-begins-pakistan-peace-flight.html | â€šÃ„Â²Flying Swamiâ€šÃ„Â´ Begins Pakistan Peace Flight | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/a-vote-for-pat-harris.html | Letters to the Editor | True | Pauli Murray Stulberg Professor of Law and Politics. Brandeis University Waltham, Mass., Oct. 19, 1971 | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/solution-eludes-monetary-group-chances-of-settling-issues-in-crisis.html | SOLUTION ELUDES MONETARY GROUP | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/put-down-the-barriers.html | Put Down the Barriers | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/waste-disposal-creating-a-problem-for-hospitals.html | Waste Disposal Creating A Problem for Hospitals | True | By Nancy Hicks | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/rphilipooiok-land-tax-expert-public-administration-staff-specialist.html | PHILIP H. CORNICK, LAND TAX EXPERT | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/steel-gains-predicted.html | Steel Gains Predicted | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/4th-in-row-for-stars.html | 4th in Row for Stars | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/china-debate-due-to-end-today-un-voting-outcome-uncertain.html | China Debate Due to End Today; U.N. Voting Outcome Uncertain | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/1200-attend-irish-benefit.html | 1,200 Attend Irish Benefit | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/bridge-aces-overwhelm-mathe-team-to-represent-us-in-olympiad.html | Bridge: Aces Overwhelm Mathe Team To Represent U.S. in Olympiad | True | By Alan Truscott Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/a-tombs-prisoner-22-hangs-himself.html | A Tombs Prisoner, 22, Hangs Himself | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/pornography-drive-aimed-at-connecticut-bookshop.html | Pornography Drive Aimed at Connecticut Bookshop | True | By Joseph B. Treaster Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/driver-hurt-by-hammer.html | Driver Hurt by Hammer | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/knapp-urges-a-permanent-body-on-police-corruption-to-succeed-his.html | Knapp Urges a Permanent Body on Police Corruption to Succeed His Panel | True | By Martin Gansberg | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/kick-and-csonka-are-slow-but-sure-as-ground-gainers.html | Kick and Csonka Are Slow But Sure As Ground Gainers | True | By Al Harvin | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/sniper-18-and-holdup-man-are-slain-by-policemen-in-two-gun-battles.html | Sniper, 18, and Holdup Man Are Slain by Policemen in Two Gun Battles in Harlem | True | By Robert D. McFadden | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/methods-of-british-stir-ulster-protest-1-killed-in-belfast.html | Methods of British Stir Ulster Protest; 1 Killed in Belfast | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/soviet-increases-student-stipend-benefits-were-ordered-by-party.html | SOVIET INCREASES STUDENT STIPEND | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/toure-steers-strict-course-for-guinea.html | Toure Steers Strict Course for Guinea | True | By William Borders Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/fans-halt-notre-dame-rout.html | Fans Halt Notre Dame Rout | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/purge-is-ascribed-to-translators-presidentelect-at-parley-charges.html | PURGE IS ASCRIBED TO TRANSLATORS | True | By Bill Kovach Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/2-homers-help-orioles-win-second-in-row-in-japan-82.html | 2 Homers Help Orioles Win Second in Row in Japan, 8â€šÃ„Â²2 | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/methodist-women-oppose-plan-for-school-prayers.html | Methodist Women Oppose Plan for School Prayers | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/states-move-to-compensate-victims-of-violent-crime.html | States Move to Compensate Victims of Violent Crime | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/judith-quiglen-bride-of-john-ruse-j.html | Judith Quigley Bride of John Ruse | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/egypt-tells-units-fighting-is-near-minister-of-war-exhorts-missile.html | EGYPT TELLS UNITS FIGHTING IS NEAR | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/3dperiod-surge-wins-for-76ers-greer-paces-triumph-over-cavaliers.html | 3Dâ€šÃ„Â²PERIOD SURGE WINS FOR 76ERS | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/the-peace-of-europe.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/colonels-beat-floridians.html | Colonels Beat Floridians | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/crime-fought-soviet-assured-police-aide-on-tv-says-struggle-has.html | Crime Fought, Soviet Assured | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/kosygin-gets-an-air-view-of-the-prairies-of-canada.html | Kosygin Gets an Air View of the Prairies of Canada | True | By Jay Walz Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/joffrey-confetti-is-welcome-froth.html | JOFFREY â€šÃ„Ã²CONFETTIâ€šÃ„Ã´ IS WELCOME FROTH | True | Anna Kisselgoff. | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/many-accept-india-count-of-94-million-refugees.html | Many Accept India Count Of 9.4 Million Refugees | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/women-seek-a-bigger-role-in-phase-2.html | Women Seek a Bigger Role in Phase 2 | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/sergei-kavtaradze-dies-at-86-stalin-ally-was-purged-in-1927.html | Sergei Kavtaradze Dies at 86; Stalin Ally Was Purged in 1927 | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/browns-suffer-a-rare-shutout.html | Browns Suffer a Rare Shutout | True | By Thomas Rogers | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/juilliard-quartet-celebrates-its-25th-anniversary.html | Juilliard Quartet Celebrates Its 25th Anniversary | True | By Donal Henahan | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/jersey-group-backs-lindsay.html | Jersey Group Backs Lindsay | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/pakistan-field-hockey-victor.html | Pakistan Field Hockey Victor | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/article-1-no-title.html | Article 1 â€šÃ„Ã®â€šÃ„Ã² No Title | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/blacks-may-lose-in-redistricting-several-in-house-fear-they-will-be.html | BLACKS MAY LOSE IN REDISTRICTING | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/dr-i-william-miller.html | DR. I. WILLIAM MILLER | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/2d-jersey-bus-line-faces-strike-today.html | 2D JERSEY BUS LINE FACES STRIKE TODAY | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/earl-wild-enhances-kostelanetzs-fare.html | EARL WILD ENHANCES KOSTELANETZ'S FARE | True | Allen Hughes. | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/gorman-advances.html | Gorman Advances | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/to-be-young-gifted-and-.html | Sports of The Times | True | By Neil Amdur | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/us-latins-vote-political-drive-office-in-capital-planned-by.html | U.S. LATINS VOTE POLITICAL DRIVE | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/still-stalled-on-welfare-reform.html | Still Stalled on Welfare Reform | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/giants-upset-5-fumbles-help-eagles-win-237-revived-ground-attack.html | Giants Upset; | True | By Leonard Koppett Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/costikyan-rebuts-aurelio-attack-explains-his-role-in-inquiry-on.html | COSTIKYAN REBUTS AURELIO ATTACK | True | By Irving Spiegel | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/article-2-no-title.html | Article 2 â€šÃ„Ã®â€šÃ„Ã² No Title | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/sooners-land-grab-711-yards-is-unmatched-in-major-college-football.html | Sooners' Land Grab (711 Yards) Is Unmatched in Major College Football; OKLAHOMA ROLLS WITH SIX OTHERS; Unbeaten Powerhouses Put Together Impressive Set of Statisticsâ€šÃ„Ã®Irish Fall | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/a-matter-of-boundaries.html | A Matter of Boundaries | True | By Charles W. Yost | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/explosion-kills-2-in-queens-bar-angry-customer-said-to-have-hurled.html | EXPLOSION KILLS 2 IN QUEENS BAR | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/unruly-movie-crowd-injures-2-policemen.html | Unruly Movie Crowd Injures 2 Policemen | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/dr-j-e-friedberff-weds-judith-rubin.html | Dr. J. E. Friedberg Weds Judith Rubin | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/veterans-parade-is-canceled-by-rain.html | Veterans' Parade Is Canceled by Rain | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/gamma-globulin-used-in-new-way-given-with-transfusions-to-avert.html | GAMMA GLOBULIN USED IN NEW WAY | True | By Jane E. Brody | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/crash-in-washington-state-kills-eleven-in-two-cars.html | Crash in Washington State Kills Eleven in Two Cars | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/maestro-at-94-casals-leads-premiere-of-his-hymn-for-peace-in-taxing.html | Music: | True | Donal Henahan. | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/fund-feels-a-swiss-chill-as-it-departs-for-monaco-departing-fund.html | Fund Feels a Swiss Chill As It Departs for Monaco | True | By Victor Lusinchi Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/two-crucial-battles-not-yet-won.html | Two Crucial Battles Not Yet Won | True | By Graham Hovey | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/chiefs-rally-to-defeat-redskins-2720-dawsons-passes-erase-176.html | Chiefs Rally to Defeat Redskins, 27â€šÃ„Ã²20 | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/grant-wins-seniors.html | Grant Wins Seniors | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/2-fleeing-prisoners-hurt.html | 2 Fleeing Prisoners Hurt | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/e-anthony-ernst.html | E. ANTHONY ERNST | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/iranian-minister-says-fete-cost-166million.html | Iranian Minister Says Fete Cost $16.6â€šÃ„Ã¹Million | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/tex-beneke-band-plays-at-garden-eberle-and-the-modemaires-offer.html | TEX BENEKE BAND PLAYS AT GARDEN | True | John S. Wilson. | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/new-moves-are-planned-to-bar-con-edisons-storm-king-plant.html | New Moves Are Planned to Bar Con Edison's Storm King Plant | True | By Peter Kihss | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/puerto-rico-tied-to-welfare-rise-islands-low-relief-aid-held-spur.html | PUERTO RICO TIED TO WELFARE RISE | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/brezhnev-due-in-france-seeking-to-improve-image-brezhnev-seeks-a.html | Brezhnev, Due in France, Seeking to Improve Image | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/casper-wins-by-4-shots-ending-his-longest-slump.html | Casper Wins by 4 Shots, Ending His Longest Slump | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¹â€šÃ„Âª No Title | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/white-house-parley-on-aging-may-be-political-arena.html | White House Parley on Aging May Be Political Arena | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/for-chefs-of-the-grand-french-homes-credit-where-credit-is-due.html | For Chefs of the Grand French Homes, Credit Where Credit Is Due | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/mrs-robert-z-hawkins.html | MRS. ROBERT Z. HAWKINS | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/theater-a-marx-brothers-tragedy-a-gun-play-comedy-about-violence.html | Theater: A Marx Brothers Tragedy | True | By Clive Barnes | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/typhoon-kills-36-in-south-vietnam-3-americans-die-as-storm-batters.html | TYPHOON KILLS 36 IN SOUTH VIETNAM | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/test-for-the-senate.html | Test for the Senate | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/dolphins-sink-jets-3014-csonka-and-kiick-combine-for-258-yards-on.html | Dolphins Sink Jets, 30â€šÃ„Ã¹Ã„Âª14; | True | By Dave Anderson | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/james-a-nidds-sr.html | JAMES A. NIDDS SR. | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/-hymn-to-the-united-nations.html | Music: | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/company-profits-up-8-in-quarter-632-concerns-showed-gains-over-70.html | COMPANY PROFITS UP 8% IN QUARTER | True | By Clare M. Reckert | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/teachers-are-urged-to-be-more-political.html | TEACHERS ARE URGED TO BE MORE POLITICAL | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/ulster-and-vietnam.html | Letters to the Editor | True | Edward. M. Kennedy U. S. Senator from Massachusetts Washington, Oct. 22, 1971 | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/economic-impact-of-global-politics-viewed-global-politics-impact.html | Economic Impact of Global Politics Viewed | True | By H. Erich Heinemann Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/casals-is-acclaimed-in-concert-at-un-casals-conducting-hymn-at-un.html | Casals Is Acclaimed in Concert at U. N. | True | By Henry Raymont Special to The New York Times | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/major-exchanges-are-open-banks-shut-veterans-day.html | Major Exchanges Are Open, Banks Shut Veterans Day | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-25 | 1971-10-25 | https://www.nytimes.com/1971/10/25/archives/muskie-doubts-he-is-hurt-by-credentials-post-fight.html | Muskie Doubts He Is Hurt By Credentials Post Fight | True | | 1999-06-17 | RE0000804849 | B00000702380 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/miss-currie-and-h-b-schaffer-foreign-service-officers-wed.html | Miss Currie and H. B. Schaffer, Foreign Service Officers, Wed | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/a-berliner-on-talks-how-can-we-stay-excited.html | A Berliner, on Talks: â€šÃ„Ã¹How Can We Stay Excited?â€šÃ„Â´ | True | By Lawrence Fellows Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/blakeslee-awards-to-go-to-five-for-heart-reports.html | Blakeslee Awards to Go To Five for Heart Reports | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/philadelphia-unions-found-in-contempt-for-dock-walkout.html | Philadelphia Unions Found in Contempt For Dock Walkout | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/a-747-jetliner-with-3-marshals-and-fbi-agent-diverted-to-cuba.html | A 747 Jetliner With 3 Marshals and F.B.I. Agent Diverted to Cuba | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/survey-of-attitudes-made-by-americans.html | Survey of Attitudes Made by Americans | True | By Gloria Emerson Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/capital-group-buys-condors-team-to-stay-in-pittsburgh.html | Capital Group Buys Condors; Team to Stay in Pittsburgh | True | | 1999-06-17 | RE0000804855 | B00000703773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/lag-persists-for-business-equipment-lag-persists-for-business.html | Lag Persists for Business Equipment | True | By William D. Smith | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/public-access-tv-here-undergoing-growing-pains.html | Public Access TV Here Undergoing Growing Pains | True | By George Gent | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/only-viewers-of-uhf-saw-drama-live-here.html | Only Viewers of U.H.F. Saw Drama â€šÃ„Â²Liveâ€šÃ„Â´ Here | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/maxim-captures-open-jump-event-argentines-victory-in-capital-atones.html | MAXIM CAPTURES OPEN JUMP EVENT | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/concern-over-taiwanese.html | Letters to the Editor | True | Lawrence H. Battistini, Professor of Social Science Michigan State University East Lansing, Mich., Oct. 11 1971 | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/bankcredit-shifts-urged-by-brimmer-brimmer-urges-bankloan-shifts.html | Bankâ€šÃ„Â²Credit Shifts Urged by Brimmer | True | By Robert A. Wright Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/pakistanis-report-501-of-foe-killed-in-eastern-area-pakistan-lists.html | Pakistanis Report 501 of Foe Killed In Eastern Area | True | By Malcolm W. Browne, Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/elizabeth-leaves-turkey.html | Elizabeth Leaves Turkey | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/miami-mayor-praises-lindsay-but-stops-short-of-endorsing-him.html | Miami Mayor Praises Lindsay but Stops Short of Endorsing Him | True | By Maurice Carroll Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/pekings-backers-jubilant-over-vote-pekings-backers-jubilant-over.html | Peking's Backers Jubilant Over Vote | True | By Tad Szulc, Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/the-meeting-with-premier-kosygin-at-glassboro-n-j.html | The Meeting With Premier Kosygin at Glassboro, N.J. | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/small-bonn-party-is-redefining-role.html | SMALL BONN PARTY IS REDEFINING ROLE | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/wire-art-objects-inspired-by-math.html | Shop Talk | True | By Rita Reif | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/hope-voiced-by-us-officials.html | Hope Voiced by U.S. Officials | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/cowens-and-havlicek-spark-celtics-victory-over-hawks.html | Cowens and Havlicek Spark Celtics' Victory Over Hawks | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/army-next-to-try-orange-bowl-turf.html | College Sports Notes | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/us-force-in-vietnam-declines-to-202000.html | U.S. Force in Vietnam Declines to 202,000 | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/holiday.html | Holiday | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/16-german-theaters-staging-weiss-play-about-poet.html | Arts Abroad | True | By Francois Bondy Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/canners-petition-fda-for-stiffer-regulation.html | Canners Petition F.D.A. For Stiffer Regulation | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/black-ink-reported-by-western-pacific-in-latest-3-months.html | Black Ink Reported By Western Pacific In Latest 3 Months | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/23-tons-of-unfit-food-seized-by-state-in-month.html | 23 Tons of â€šÃ„Â²Unfitâ€šÃ„Â´ Food Seized by State in Month | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/city-banks-head-favors-devalued-dollar-if-needed.html | City Bank's Head Favors Devalued Dollar, If Needed | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/court-support-for-freeze-applauded-by-nixon-aide.html | Court Support for Freeze Applauded by Nixon Aide | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/only-500-parade-on-veterans-day-5th-avenue-marchers-hear-pleas-for.html | ONLY 500 PARADE ON VETERANS DAY | True | By Jonathan Kandell | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/mary-chilton-abbot.html | MARY CHILTON ABBOT | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/the-plight-of-leopold-trepper.html | The Plight of Leopold Trepper | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/of-art-ecstasy-and-water.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/olivares-retains-title-on-14thround-victory.html | Olivares Retains Title On 14thâ€šÃ„Â²Round Victory | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/either-taipei-or-peking-in-the-un.html | Letters to the Editor | True | O. Edmund Clubb Palenville, N. Y., Oct. 10, 1971 | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/defector-linked-to-british-cases-court-charges-plots-with-malaysian.html | DEFECTOR LINKED TO BRITISH CASES | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/loss-leaders-draw-cafeteria-customers-cafeteria-uses-loss-leaders.html | Small Business | True | Robert Metz. | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/clark-to-rejoin-bullets-tonight-leaves-for-milwaukee-and-bucks-game.html | CLARK TO REJOIN BULLETS TONIGHT | True | By Sam Goldaper | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/nevele-freight-wins-pace-at-yonkers.html | Nevele Freight Wins Pace at Yonkers | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/because-society-wont-pay-the-bill-its-often-child-who-pays.html | Because Society Won't Pay the Bill, It's Often Child Who Pays | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/lindsay-defends-knapp-hearings-tells-pba-head-the-inquiry-is-in-the.html | LINDSAY DEFENDS KNAPP HEARINGS | True | By David Burnham | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/milton-s-fox-editor-is-dead-official-of-art-book-company.html | Milton S. Fox, Editor, Is Dead; Official of Art Book Company | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/ddts-fate-may-be-sealed-soon-as-long-fight-over-pesticide-nears.html | DDT's Fate May Be Sealed Soon as Long Fight Over Pesticide Nears Series of Key Decisions | True | ByJohn Noble Wilford | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/smith-rosewall-and-riessen-lose-froehling-is-also-beaten-in-wembley.html | SMITH, ROSEWALL AND RIESSEN LOSE | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/about-those-meetings-in-peking.html | About Those Meetings in Peking | True | By Richard L. Walker | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/namath-not-yet-ready-to-compete-jets-report.html | Namath Not Yet Ready To Compete, Jets Report | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/renault-will-help-build-giant-soviet-truck-plant.html | Renault Will Help Build Giant Soviet Truck Plant | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/telephone-rate-increase.html | Letters to the Editor | True | Aaron Katz Brooklyn, Oct. 17, 1971 | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/article-2-no-title.html | Article 2 â€šÃ„Â¶â€šÃ„Â° No Title | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/antiwar-gis-arrested-near-ft-hood.html | Antiwar G.I.'s Arrested Near Ft. Hood | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/success-reported-for-nextday-pill-doctor-says-1000-women-used-birth.html | SUCCESS REPORTED FOR NEXTâ€šÃ„Â¶DAY PILL | True | By Jane E. Brody | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/exfirst-lady-gets-checkup.html | Exâ€šÃ„Â¶First Lady Gets Checkup | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/8348-stolen-from-bank.html | $8,348 Stolen From Bank | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/two-substitutes-a-premiere-and-a-fine-concert.html | Two Substitutes, a Premiere and a Fine Concert | True | By Harold C. Schonberg | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/the-herbert-case.html | The Herbert Case | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/teenagers-now-campaign-for-themselves.html | Teenâ€šÃ„Â¶Agers Now Campaign for Themselves | True | By Steven V. Roberts Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/brezhnev-said-to-assume-control-of-ties-with-west.html | Brezhnev Said to Assume Control of Ties With West | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/poverty-and-overpopulation.html | Letters to the Editor | True | A. C. Wood, 2d Alexandria, Va., Oct. 14, 1971 | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/32-senators-urge-full-backing-of-un-even-without-taipei.html | 32 Senators Urge Full Backing of U.N., EvenWithout Taipei | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/by-lyndon-b-johnson-first-steps-toward-peace-by-lyndon-b-johnson.html | By Lyndon B. Johnson: First Steps Toward Peace | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/a-front-of-catholic-dissenters-is-formed-by-38-groups-in-italy.html | A Front of Catholic Dissenters Is Formed by 38 Groups in Italy | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/p-g-hits-peaks-in-sales-and-net-profit-for-latest-3-months-up-15-to.html | P. & G. HITS PEAKS IN SALES AND NET | True | By Clare M. Reckert | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/juilliard-quartet-marks-25th-year-with-tully-concert.html | Juilliard Quartet Marks 25th Year With Tully Concert | True | Donal Henahan. | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/chow-says-peking-will-subvert-un-nationalist-minister-sees-change.html | CHOW SAYS PEKING WILL SUBVERT U.N. | True | By Sam Pope Brewer Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/edward-j-clark-is-dead-at-74-citys-water-supply-engineer.html | Edward J. Clark Is Dead at 74; City's Water Supply Engineer | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/picasso-ignores-party-for-his-90th-birthday.html | Picasso Ignores Party For His 90th Birthday | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/saigon-speeds-aid-to-typhoon-victims.html | SAIGON SPEEDS AID TO TYPHOON VICTIMS | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/cit-in-wall-st-talk-cites-a-17-profit-gain-cit-cites-gains-in-wall.html | C.I.T., in Wall St. Talk, Cites a 17% Profit Gain | True | By H. Erich Heinemann | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/ellsberg-talks-at-columbia-on-new-type-of-veteran.html | Ellsberg Talks at Columbia On New Type of Veteran | True | | 1999-06-17 | RE0000804855 | B00000703773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/washington-calm-officials-uncertain-of-effect-of-defeat-on-future.html | WASHINGTON CALM | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/rudo-bird-triumphs-by-a-nose-over-red-reality-on-aqueduct-turf.html | Rudo Bird Triumphs by a Nose Over Red Reality on Aqueduct Truf | True | By Michael Strauss | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/mandrill-concocts-olio-of-rock-styles.html | MANDRILL CONCOCTS OLIO OF ROCK STYLES | True | Don Heckman | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/carl-ruggles-composer-is-dead-at-95.html | Carl Ruggles, Composer, Is Dead at 95 | True | By Donal Henahan | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/8-ironpipe-makers-face-antitrust-suit.html | 8 IRONâ€šÃ„Â¶PIPE MAKERS FACE ANTITRUST SUIT | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/effort-to-politicize-bureau-of-statistics-charged-by-meany.html | Effort to Politicize Bureau of Statistics Charged by Meany | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/mrs-gandhi-bars-provocation.html | Mrs. Gandhi Bars Provocation | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/textile-unions-release-data-on-quotaaffected-imports.html | Textile Unions Release Data On Quotaâ€šÃ„Â¶Affected Imports | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/third-quarter-volume-a-record-19billion-freeze-is-backed-chrysler.html | Thirdâ€šÃ„Â¶Quarter Volume a Record $1.9â€šÃ„Â¶Billion â€šÃ„Â¶Freeze Is Backed | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/voting-since-50-on-china-question.html | Voting Since '50 On China Question | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/einstein-medical-post-filled.html | Einstein Medical Post Filled | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/use-of-hard-drugs-is-believed-past-peak.html | Washington Notes | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/us-advisers-voicing-doubts-on-saigons-desire-to-push-operation.html | U.S. Advisers Voicing Doubts on Saigon's Desire to Push Operation Phoenix | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/rea-express-files-suit.html | REA Express Files Suit | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/market-place-why-wall-st-sold-wrigley.html | Market Place: Why Wall St. Sold Wrigley | True | By Robert Metz | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971- | https://www.nytimes.com/1971/10/26/archives/prolific-iconoclast.html | Prolific Iconoclast | True | By Martin Arnold | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/end-of-chinas-isolation-peking-victory-held-likely-to-speed-series.html | News Analysis | True | By Max Frankel Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/hughes-suffered-a-heart-attack-autopsy-on-lions-receiver-shows.html | HUGHES SUFFERED A HEART ATTACK | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/gi-beaten-by-civilians-after-danang-traffic-crash.html | G.I. Beaten by Civilians After Danang Traffic Crash | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/receivers-urged-in-loan-fund-case-sadowsky-seeks-to-penalize-2-who.html | RECEIVERS URGED IN LOAN FUND CASE | True | By Edith Evans Asbury | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/mr-nixons-philosophy.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/mr-hoffmans-seedbed.html | Mr. Hoffman's Seedbed | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/political-prisoners-or-criminals.html | Letters to the Editor | True | Juhan Kangur Bridgeton, N. J., Oct. 9, 1971 | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/propeking-forces-acted-early-creating-aura-of-confidence-in-their.html | Proâ€šÃ„Â¶Peking Forces Acted Early, Creating Aura of Confidence in Their Success | True | By Kathleen Teltsch Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/new-democratic-coalition-is-distressed-by-some-of-lindsay-s.html | New Democratic Coalition Is â€šÃ„Â¶Distressedâ€šÃ„Â¶ by Some of Lindsay's Endorsements | True | ByDavid K. Shipler | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/wood-field-and-stream-the-muskellunge-shows-whos-the-boss-and.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/postman-finally-rang-for-phelps-dream-comes-true-for-phelps-of.html | Postman Finally Rang for Phelps | True | By Neil Amdur Special to The New York | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/vietcong-report-freeing-4.html | Vietcong Report Freeing 4 | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/un-rollcalls-on-china.html | U.N. Rollâ€šÃ„Â¶Calls on China | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/cancer-bill.html | Letters to the Editor | True | Samuel Hellman M.d. Howard H. Hiatt M.d. Henry I. Kohn M.d. Francis D. Moore M.d. John W. Raker M.d. Boston, Oct. 15, 1971. | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/queens-and-nassau-will-pick-4-for-assembly-and-2-for-senate.html | Queens and Nassau Will Pick 4 for Assembly and 2 for Senate | True | By William E. Farrell | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/use-of-city-funds-to-take-sides-in-election-issue-is-criticized.html | Use of City Funds to Take Sides In Election Issue Is Criticized | True | ByAlfonso A. Narvaez | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/oil-profits-show-a-mixed-picture-but-most-results-in-quarter-and-9.html | OIL PROFITS SHOW A MIXED PICTURE | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/4-bar-groups-give-legal-aid-to-inmates-at-attica.html | 4 Bar Groups Give Legal Aid to Inmates at Attica | True | ByFred Ferretti | 1999-06-17 | RE0000804855 | B00000703773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/shy-roth-emerges-new-book-and-play.html | Shy Roth Emerges: New Book and Play | True | By Henry Raymont | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/laird-vs-nixon.html | Laird vs. Nixon | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/brezhnev-in-paris-backed-on-talks-pompidou-agrees-to-a-quick-start.html | BREZHNEV IN PARIS, BACKED ON TALKS | True | By Henry Giniger, Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/council-panel-calls-for-prison-reform.html | Council Panel Calls for Prison Reform | True | ByMichael T. Kaufman | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/indian-official-bars-a-pullback-while-pakistani-threat-lasts.html | Indian Official Bars a Pullback While Pakistani â€šÃ„ÂªThreatâ€šÃ„Â´ Lasts | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/the-proceedings-in-the-un-today-oct-26-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/vikings-top-colts-10-to-3-as-unitas-misses-final-pass-his-throw.html | VIKINGS TOP COLTS, 10 TO 3, AS UNITAS MISSES FINAL PASS | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/run-the-gantlet-captures-international-irish-ball-is-2d-6-lengths.html | Run the Gantlet Captures International | True | By Joe Nichols Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/war-protest-postponed.html | War Protest Postponed | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/powell-is-seeking-to-avoid-clashes-over-court-seat-powell-seeks-to.html | Powell Is Seeking To Avoid Clashes Over Court Seat | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/big-birmingham-parade.html | Big Birmingham Parade | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/henry-hempstead.html | HENRY HEMPSTEAD | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/paul-h-terry-84-drew-terrytoons-animation-pioneer-created-tales-of.html | PAUL H. TERRY, 84, DREW TERRYTOONS | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/wnycfm-stereo-changes.html | WNYCâ€šÃ„ÂªFM Stereo Changes | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/data-bank-on-the-arts-is-established.html | Data Bank on the Arts Is Established | True | By Howard Taubman | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/ddb-will-train-13-veterans.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/kosygin-ending-8day-canadian-trip-asks-mutual-confidence.html | Kosygin, Ending 8â€šÃ„ÂªDay Canadian Trip, Asks â€šÃ„ÂªMutual Confidenceâ€šÃ„Â´ | True | By Jay Walz Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/a-half-kilo-of-cheese.html | Letters to the Editor | True | C. A. Price Professor of Plant Biochemistry Rutgers University New Brunswick, N. J., Oct. 4, 1971 | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/seriously-why-not-statehood-for-the-city.html | Seriously, Why Not Statehood for the City? | True | By R. Peter Straus | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/deposits-up-in-september-at-savings-and-loan-units.html | Deposits Up in September At Savings and Loan Units | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/mcmurry-drops-football-aid.html | McMurry Drops Football Aid | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/alone-and-homeless-shutouts-of-society-sleep-in-doorways.html | Alone and Homeless, â€šÃ„ÂªShutoutsâ€šÃ„Â´ Of Society Sleep in Doorways | True | By John Darnton | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/35-are-released-in-taiwan-amnesty.html | 35 ARE RELEASED IN TAIWAN AMNESTY | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/south-africa-raids-homes-of-clerics-and-teachers.html | South Africa Raids Homes of Clerics and Teachers | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/us-smelting-weighs-a-merger-with-its-federal-pacific-electric.html | Merger News | True | By Alexander R. Hammer | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/colortv-homes-gain.html | Colorâ€šÃ„ÂªTV Homes Gain | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/penn-state-no-1-in-east.html | Penn State No. 1 in East | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/this-flapper-altered-fashions-course.html | This Flapper Altered Fashion's Course | True | ByAngela Taylor | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/court-is-asked-to-doom-former-egyptian-official.html | Court Is Asked to Doom Former Egyptian Official | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/airlines-tighten-security-to-curb-thefts.html | Airlines Tighten Security to Curb Thefts | True | By James M. Markham | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/retreat-reported-by-cambodian-unit.html | RETREAT REPORTED BY CAMBODIAN UNIT | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/oberlin-to-admit-blacks-nominees-vows-to-accept-at-least-52-named.html | OBERLIN TO ADMIT BLACKS' NOMINEES | True | By Gene I. Maeroff | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/bond-prices-post-a-few-changes-trading-activity-is-light-as-banks.html | BOND PRICES POST A FEW CHANGES | True | By John H. Allan | 1999-06-17 | RE0000804855 | B00000703773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/giants-desperate-to-make-a-trade-need-a-defensive-tackle-deadline.html | GIANTS DESPERATE TO MAKE A TRADE | True | By Leonard Koppett | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/steinberg-recital-delayed.html | Steinberg Recital Delayed | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/recurrence-of-cancer-is-linked-in-study-to-continued-smoking.html | Recurrence of Cancer Is Linked In Study to Continued Smoking | True | By Lawrence K. Altman | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/international-no-windfall-for-otb-or-for-the-bettor-laurel-classic.html | International No Windfall For OTB or the Bettor. | True | By Steve Cady | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/small-weather-station-developed-by-air-force.html | Small Weather Station Developed by Air Force | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/eastern-air-lines-to-get-trophy-for-its-70-report.html | Eastern Air Lines to Get Trophy for Its' 70 Report | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/philip-wylie-author-dies-noted-for-mom-attack.html | Philip Wylie, Author, Dies;Noted forâ€šÃ„Â´Momâ€šÃ„Â´ attack | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/british-suppress-ulster-camp-riot-4-guards-are-held-briefly-by-ira.html | BRITISH SUPPRESS ULSTER CAMP RIOT | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/prisoners-of-war.html | Prisoners of War | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/farmer-coops-set-unit-to-market-frozen-chicken.html | Advertising | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/lardnerkaufman-play-june-moon-staged.html | Lardnerâ€šÃ„Â´Kaufman Play, â€šÃ„Â´June Moon,â€šÃ„Â´ Staged | True | By Mel Gussow | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/screen-arrabals-viva-la-muerte.html | Screen: Arrabal's 'Viva la Muerte' | True | By Roger Greenspun | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/for-your-eyes-only.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/article-3-no-title.html | Obituary 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/fame-travels-with-senator-gravel-the-man-who-read-pentagon-papers.html | Fame Travels With Senator Gravel, the Man Who Read Pentagon Papers Into the Record | True | By David E. Rosenbaum Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/session-is-tense-washington-loses-its-battle-for-taipei-by-76-to-35.html | SESSION IS TENSE | True | By Henry Tanner; Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/albert-j-beliveau-sr.html | ALBERT J. BELIVEAU SR. | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/amex-prices-off-in-slow-trading-veterans-day-and-doubts-over.html | AMEX PRICES OFF IN SLOW TRADING | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/dissidents-in-soviet-active.html | Dissidents in Soviet Active | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/bridge-young-players-take-titles-in-metropolitan-tournament.html | Bridge: Young Players Take Titles In Metropolitan Tournament | True | By Alan Truscott | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/grocer-in-queens-kills-3d-suspect-has-thwarted-15-bandits-since.html | GROCER IN QUEENS KILLS 3D SUSPECT | True | By Robert D. McFadden | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/stocks-decline-on-broad-front-volume-cut-by-the-holiday-is-734.html | STOCKS DECLINE ON BROAD FRONT | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/large-increases-shown-during-midoctober-by-most-makers.html | Large Increases Shown During Midâ€šÃ„Â´October by Most Makers | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/bankrobbery-suspect-held.html | Bankâ€šÃ„Â´Robbery Suspect Held | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/louis-f-carroll-66-a-lawyer-for-professional-baseball-dies.html | Louis F. Carroll, 66, a Lawyer For Professional Baseball, Dies | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/women-said-to-aid-ira.html | Women Said to Aid I.R.A. | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/fischer-is-talk-of-manhattan-chess-club.html | Fischer Is Talk of Manhattan Chess Club | True | By Harold C.schonberg | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/how-to-eat-crow-in-one-easy-lesson.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/holiday-closings.html | Holiday Closings | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/death-of-buddy-stuns-maynard.html | Death of Buddy Stuns Maynard | True | By Dave Anderson | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/police-rookies-warned-against-accepting-bribes.html | Police Rookies Warned Against Accepting Bribes | True | By Lacey Fosburgh | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/martin-finds-curbs-on-inflation-late.html | MARTIN FINDS CURBS ON INFLATION â€šÃ„Â´LATEâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/furniture-retailers-at-show-ebullient-about-sales-for-1971.html | Furniture Retailers, at Show, Ebullient About Sales for 1971 | True | By Isadore Barmash Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/soybean-futures-close-day-mixed-earlier-losses-are-almost-erased-by.html | SOYBEAN FUTURES CLOSE DAY MIXED | True | By James J. Nagle | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/peking-envoy-in-ottawa-watches-voting-on-tv.html | Peking Envoy in Ottawa Watches Voting on TV | True | | 1999-06-17 | RE0000804855 | B00000703773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/texts-of-un-resolutions-on-china-issue.html | Texts of U.N. Resolutions on. China Issue | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/kahane-is-rebuffed-by-bush-at-meeting.html | KAHANE IS REBUFFED BY BUSH AT MEETING | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/paper-says-rebozo-won-pact-on-4th-bid.html | PAPER SAYS REBOZO WON PACT ON 4TH BID | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/agnew-hails-veterans.html | Agnew Hails Veterans | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/w-scott-cluett-59-investment-banker.html | W. SCOTT CLUETT, 59, INVESTMENT BANKER | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/kissinger-departs-aware-of-un-vote.html | KISSINGER DEPARTS, AWARE OF U.N. VOTE | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/careerist-sea-saga-are-jersey-victors.html | CAREERIST, SEA SAGA ARE JERSEY VICTORS | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/huntington-plans-to-ban-17-pest-and-fungus-killers.html | Huntington Plans to Ban 17 Pest and Fungus Killers | True | ByDavid A. Andelman Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/germans-anxious-on-1972-economy-slower-growth-rate-rising.html | GERMANS ANXIOUS ON 1972 ECONOMY | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/3-missing-after-explosion.html | 3 Missing After Explosion | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/thant-cables-peking.html | Thant Cables Peking | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/john-burns-explains-his-roles-in-state-politics-and-in-business.html | City Hall Notes | True | By Martin Tolchin | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/-in-the-time-of-harry-harass-arrives.html | â€šÃ„¯In the Time of Harry Harassâ€šÃ„¯ Arrives | True | By Clive Barnes | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/coop-citys-grounds-after-3-years-a-success.html | An Appraisal | True | By Ada Louise Huxtable | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/senators-ask-halt-in-earmarked-aid.html | SENATORS ASK HALT IN EARMARKED AID | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/father-coughlin-turns-80.html | Father Coughlin Turns 80 | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/record-crowd-at-garden-sees-morales-pin-stasiak.html | Record Crowd at Garden Sees Morales Pin Stasiak | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/jess-petty-who-pitched-j-in-majors-9-years-dies.html | Jess Petty, Who Pitched In Majors 9 Years, Dies | True | | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-26 | 1971-10-26 | https://www.nytimes.com/1971/10/26/archives/india-in-1950-opened-the-longest-un-debate.html | India, in 1950, Opened The Longest U.N. Debate | True | By Linda Charlton | 1999-06-17 | RE0000804855 | B00000703773 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/un-rollcalls-on-china.html | U.N. Rollâ€šÃ„¯Calls on China | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/reconciling-the-past.html | Notes on People | True | James F. Clarity. | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/russians-report-on-atom-smasher-tell-of-efforts-to-produce-stable.html | RUSSIANS REPORT ON ATOM SMASHER | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/adult-education-post-filled.html | Adult Education Post Filled | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/gop-files-alleging-kickbacks-seized-in-philadelphia-suburb.html | G.O.P. Files Alleging Kickbacks Seized in Philadelphia Suburb | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/yale-by-113-over-dartmouth-but-that-was-in-1884.html | Ivy League Roundup | True | By Deane McGowen | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/mrs-herman-leffert.html | MRS. HERMAN LEFFERT | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/un-awaits-peking-delegates-appeal-by-thant-calling-vote-big-step.html | U.N. AWAITS PEKING DELEGATES; | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/miss-curry-offers-16thcentury-songs.html | MISS CURRY OFFERS 16THâ€šÃ„¯CENTURY SONGS | True | Peter G. Davis. | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/steamroller-tactics-of-us-are-blamed-for-defeat-tactics-of-us-are-.html | â€šÃ„¯Steamroller Tacticsâ€šÃ„¯ of U.S. Are Blamed for Defeat | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/pakistan-lists-toll-of-78-more-in-fighting-in-eastern-region.html | Pakistan Lists Toll of 78 More In Fighting in Eastern Region | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/airportuse-curb-voted-in-suffolk-but-dennison-indicates-veto-of.html | AIRPORTâ€šÃ„¯USE CURB VOTED IN SUFFOLK | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/martin-g-caine-pecdal-to-1e.html | MARTIN G. CAINE | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/us-steel-in-loss-republic-also-lists-first-deficit-since-1959.html | U.S. Steel in Loss | True | By Clare M. Reckert | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/absentee-ballot-curb-upheld.html | Absentee Ballot Curb Upheld | True | | 1999-06-17 | RE0000804854 | B00000703772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/millionaires-ask-political-reform-60-set-conditions-as-a-price-for.html | MILLIONAIRES ASK POLITICAL REFORM | True | By Frank Lynn | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/goldberg-disputes-johnson-memoirs-on-un-post.html | Goldberg Disputes Johnson Memoirs on U.N. Post | True | By Neil Sheehan Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/the-proceedings-in-the-un-today-oct-27-1971.html | The Proceedings In the U.N. Today Oct. 27. 1971 | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/rogers-calls-ouster-a-mistake-congress-is-upset-secretary-is.html | ROGERS CALLS OUSTER A MISTAKE | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/william-j-nell-1.html | WILLIAM J. NEIL | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/growth-is-on-bonanza-menu.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/brezhnev-pompidou-in-day-of-talks.html | Brezhnev, Pompidou in Day of Talks | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/fda-plans-a-paint-rule-to-fight-lead-poisoning.html | F.D.A. Plans a Paint Rule To Fight Lead Poisoning | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/brussels-and-peking-establish-relations.html | BRUSSELS AND PEKING ESTABLISH RELATIONS | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/formosas-future.html | Formosa's Future | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/article-3-no-title.html | Article 3 â€Š Â" â€Š Â" No Title | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/school-board-warned-on-stargazing-councilman-wants-views-on-using.html | School Board Warned on â€Š Â"Star â€Š Â"Gazing â€Š Â" | True | By Leonard Buder | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/policemen-money-cant-buy.html | Letters to the Editor | True | Bob Davis New York, Oct. 21, 1971 | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/china-lobby-says-it-will-still-fight.html | CHINA LOBBY SAYS IT WILL STILL FIGHT | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/community-development.html | Letters to the Editor | True | Abraham M. Lindenbaum Counsel, Citizens Tax Council New York, Oct. 19, 1971 | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/gerri-granger-at-the-royal-box-young-singers-art-called-a-wonderful.html | GERRI GRANGER AT THE ROYAL BOX | True | By John S. Wilson | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/la-_v-o__-ljrror.html | FATHER C. J. STEINER ; LED U. OF DETROIT | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/braves-9189-victors.html | Braves 91â€Š Â"89 Victors | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/taipei-clings-to-affiliate-ties-taipei-chiang-says-vote-in-assembly.html | TAIPEI CLINGS TO AFFILIATE TIES; | True | By Tillman Durdin Special to the New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/con-ed-gains-ny-phone-advances-utilities-report-earnings-figures.html | Con Ed Gains | True | By Gene Smith | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/special-rushhour-bus-lane-makes-expressway-a-breeze.html | Special Rushâ€Š Â"Hour Bus Lane Makes Expressway a Breeze | True | By Deirdre Carmody | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/tito-and-foreign-minister-heading-for-washington.html | Tito and Foreign Minister Heading for Washington | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/governor-commutes-life-term-of-winnie-ruth-judd.html | Governor Commutes Life Term of Winnie Ruth Judd | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/leader-of-fight-at-un-reis-mailie.html | Man in the News | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/a-panther-case-nearing-its-end-in-new-haven-the-last-two-defendants.html | A PANTHER CASE NEARING ITS END | True | By Joseph B. Treaster special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/drugtraffic-fight-reported-gaining.html | DRUGâ€Š Â"TRAFFIC FIGHT REPORTED GAINING | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/stemkowski-gets-tests-in-hospital-ranger-is-expected-to-miss-game.html | STEMKOWSKI GETS TESTS IN HOSPITAL | True | By Gerald Eskenazi | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/china-rich-in-ore-deposits.html | China Rich in Ore Deposits | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/bishop-says-he-ordained-5-on-false-data.html | Bishop Says He Ordained 5 on False Data | True | By Edward B. Fiske special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/knapp-commission-witness-decries-missed-chances-to-be-an-honest.html | Knapp Commission Witness Decries Missed Chances to Be an Honest Policeman | True | By Francis X. Clines | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/for-the-un-a-whole-new-phase.html | For the U.N., a Whole New Phase | True | By Israel Shenker Special to The New York Timrs | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/article-1-no-title.html | Article 1 â€Š Â" â€Š Â" No Title | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/faulkner-outlines-ulster-reform-plans.html | Faulkner Outlines Ulster Reform Plans | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/tokyo-sato-role-on-china-assailed-opposition-in-japan-plans-to-seek.html | TOKYO: SATO ROLE ON CHINA ASSAILED | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/blount-reported-ready-to-run-for-the-senate.html | Blount Reported Ready To Run for the Senate | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/albania-hails-result-as-major-blow-to-us.html | Albania Hails Result As Major Blow to U.S. | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/i-mrs-william-h-long-jr-dies-breeder-and-exhibitor-of-dogs.html | Mrs. William H. Long jr. Dies; Breeder and Exhibitor of Dogs | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/reorganization-hearing-set.html | Reorganization Hearing Set | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/bangla-desh-the-threat-of-war.html | Letters to the Editor | True | L. D. Bhati Bikaner, India, Oct. 16, 1971 | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/justice-of-the-peace-a-vanishing-rural-american-under-attack.html | Justice of the Peace: Vanishing Rural American Under Attack | True | By George Vecsey Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/the-science-of-caring.html | The Science of Caring | True | By John Ziman | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/members-of-the-price-commission-take-oath-of-office-and-promptly.html | Members of the Price Commission Take Oath of Office and Promptly Hold First Meeting | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/a-controversial-call.html | A Controversial Call | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/tv-wnyc-outshines-networks-on-un-drama.html | TV: WNYC Outshines Networks on U.N. Drama | True | By John J. O'Connor | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/involvement-in-cambodia.html | Letters to the Editor | True | Theodore J. Driesch Drexel Hill, Pa., Oct. 14, 1971 | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/excerpts-from-city-hearings-on-police-corruption.html | Excerpts From City Hearings on Police Corruption | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/yiddish-troupe-on-soviet-stage-anna-guzik-leads-her-group-in-moscow.html | YIDDISH TROUPE ON SOVIET STAGE | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/cafe-operator-killed-in-holdup.html | CAFE OPERATOR KILLED IN HOLDUP | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/echo-from-20s-brownings-moral-uplift-grants.html | Echo From '20's: Browning's â€šÃ„Â²Moral Upliftâ€šÃ„Â´ Grants | True | By Laurie Johnston | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/this-book-might-even-help-bacchus-find-his-way-around-the-vineyards.html | This Book Might Even Help Bacchus Find His Way Around the Vineyards | True | By Israel Shenker | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/wrvrfm-will-broadcast-all-of-the-knapp-hearings.html | WRVRâ€šÃ„Â²FM Will Broadcast All of the Knapp Hearings | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/mcintire-protests-vote.html | McIntire Protests Vote | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/market-place-new-way-to-cut-brokers-rates.html | Market Place:New Way to Cut Brokers' Rates | True | By Robert Metz | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | | https://www.nytimes.com/1971/10/27/archives/delaware-mud-gap.html | Delaware Mud Gap? | True | | 1999-06-17 | RE0000804854 | |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/china-in-the-united-nations.html | China in the United Nations | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/tug-crew-licensing-urged.html | Tug Crew Licensing Urged | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/hombre-winner-on-4th-jumpoff-miss-maccowan-canada-takes-washington.html | HOMBRE WINNER ON 4TH JUMPOFF | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/transatlantic-brink.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/4-services-to-renew-liberal-holiday-policy.html | 4 Services to Renew Liberal Holiday Policy | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/more-useast-trade-is-urged-more-us-trade-urged-with-east.html | More U.S.â€šÃ„Â²East Trade Is Urged | True | By Gerd Wilcke | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/us-contributes-most-un-money-current-payment-appears-safe-from-any.html | U.S. CONTRIBUTES MOST U.N. MONEY | True | By Juan M. Vasquez special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/ortiz-plans-comeback-in-boxing-next-month.html | Ortiz Plans Comeback In Boxing Next Month | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/halpern-says-un-lags-on-drug-task-queens-congressman-sees-failure.html | HALPERN SAYS U.N. LAGS ON DRUG TASK | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/holmes-chiefs-back-sent-to-oilers-for-frazier-end.html | Holmes, Chiefs' Back, Sent To Oilers for Frazier, End | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/heath-criticizes-kennedy.html | Heath Criticizes Kennedy | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/jersey-joblessness-up.html | Jersey Joblessness Up | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/amtrak-opposes-a-higher-subsidy-senators-say-170million-request-is.html | AMTRAK OPPOSES A HIGHER SUBSIDY | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/19-cubans-fly-in-for-sugar-talks-despite-us-ban-they-enter-new.html | 19 CUBANS FLY IN FOR SUGAR TALKS DESPITE U.S BAN | True | By Roy Reed Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/by-lyndon-b-johnson-68-election-and-final-white-house-days-a.html | By Lyndon B.Johnson: '68 Election and Final White House Days | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/at-taipei-mission-it-was-morning-after.html | At Taipei Mission, It Was â€šÃ„Ã²Morning Afterâ€šÃ„Ã´ | True | By Michael T. Kaufman | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/california-supreme-court-rejects-appeal-by-newton.html | California Supreme Court Rejects Appeal by Newton | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/busing-foes-press-house-for-action-on-amendment.html | Busing Foes Press House For Action on Amendment | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/3-big-companies-to-omit-dividend-2-others-trim-payout-amid-pressure.html | 3 BIG COMPANIES TO OMIT DIVIDEND | True | By Isadore Barmash | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/us-says-it-met-goal-on-minority-banks.html | U.S. SAYS IT MET GOAL ON MINORITY BANKS | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/mrs-gandhi-upholds-arms-aid.html | Mrs. Gandhi Upholds Arms Aid | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/city-aides-link-to-cafe-is-barred-ethics-board-gave-ruling-in-july.html | CITY AIDE'S LINK TO CAFE IS BARRED | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/lir-fare-outlook.html | L.I.R. Fare Outlook | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/saura-describes-film-spain-banned.html | Saura Describes Film Spain Banned | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/elite-police-patrol-here-is-stunned-by-accusation.html | Elite Police Patrol Here Is Stunned by Accusation | True | By James M. Markham | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/did-vikings-and-colts-offer-a-preview.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/excity-commissioner-is-fined-for-filing-2-tax-returns-late.html | Exâ€šÃ„Ã²City Commissioner Is Fined For Filing 2 Tax Returns Late | True | By Arnold H. Lubasch | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/ileana-sonnabend-suing-frank-stella.html | ILEANA SONNABEND SUING FRANK STELLA | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/horse-show-adds-a-carriage-event-to-program-here.html | Horse Show Adds A Carriage Event To Program Here | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/jet-with-221-aboard-delayed-in-havana.html | JET WITH 221 ABOARD DELAYED IN HAVANA | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/bridge-deceptive-play-is-helpful-to-metropolitan-winners.html | Bridge: Deceptive Play Is Helpful To Metropolitan Winners | True | By Alan Truscott | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/samuel-starobin-is-dead-coat-manufacturer-63.html | Samuel Starobin Is Dead; Coat Manufacturer, 63 | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/the-new-gradualism-wall-street-is-seen-taking-a-dim-view-of-phase-2.html | Economic Analysis | True | By Leonard Silk | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/poles-to-aid-private-farms-in-move-to-spur-output.html | Poles to Aid Private Farms in Move to Spur Output | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/birth-notice-1-no-title.html | BIRTHS | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/101-labor-mps-urge-jenkins-to-vote-against-market-entry.html | 101 Labor M.P.'s Urge Jenkins To Vote Against Market Entry | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/5-ind-riders-hurt-when-youths-stone-7-express-trains.html | 5 IND Riders Hurt When Youths Stone 7 Express Trains | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/the-blackfriars-present-a-comedy-on-womens-lib.html | The Blackfriars Present a Comedy on Women's Lib | True | Howard Thompson. | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/dickman-looks-for-more-suits-seeking-end-of-ila-strike.html | Dickman Looks for More Suits Seeking End of I.L.A. Strike | True | By Richard Phalon | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/method-to-thwart-disk-pirates-shown.html | METHOD TO THWART DISK PIRATES SHOWN | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/treasury-bill-rates-off-at-monthly-auction.html | Treasury Bill Rates Off at Monthly Auction | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/mrs-larry-lowenstein.html | MRS. LARRY LOWENSTEIN | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/viruslike-specks-in-humans-milk-women-with-cancer-history-found-to.html | VIRUSâ€šÃ„Ã´LIKE SPECKS IN HUMANS MILK | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/3-canadian-banks-lower-prime-rate.html | 3 CANADIAN BANKS LOWER PRIME RATE | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/a-growing-range-of-molecules-is-detected-in-interstellar-space.html | A Growing Range of Molecules Is Detected in Interstellar Space | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/kosygin-gets-a-warm-welcome-from-castro-and-cuban-crowds.html | Kosygin Gets a Warm Welcome From Castro and Cuban Crowds | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/actions-of-supreme-court.html | Actions of Supreme Court | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/buffalo-gi-killed-in-action.html | Buffalo G.I. Killed in Action | True | | 1999-06-17 | RE0000804854 | B00000703772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/gm-quarter-net-off-from-1969-drop-put-at-4c-a-share-contrast-to.html | G.M. Quarter Net Off From 1969; | True | By Ages Salpukas Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/taiwan-once-a-major-base-for-the-us.html | Taiwan Once a Major Base for the U.S. | True | By Drew Middleton | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/harybbnda-621-ayaleprof680r-southeast-asia.html | HARRY BENDA, 52, A YALE PROFESSOR | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/rockets-down-pros.html | Rockets Down Pros | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/fighting-addiction.html | Fighting Addiction | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/dawning-of-the-age-of-aquarius-scheduled-600-years-from-now.html | Dawning of the Age of Aquarius Scheduled 600 Years From Now | True | By Walter Sullivan | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/mrsgames-watson-widow-of-judge-80.html | MRS. JAMES WATSON, WIDOW OF JUDGE, 80 | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/mrs-presti-reports-120000-li-theft.html | MRS. PRESTI REPORTS $120,000 L.I. THEFT | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/4-choices-in-row-win-at-aqueduct-finishing-touch-to-string-provided.html | 4 CHOICES IN ROW WIN AT AQUEDUCT | True | By Michael Strauss | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/james-j-drennan.html | JAMES J. DRENNAN | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/chaparrals-acquire-hill.html | Chaparrals Acquire Hill | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/stage-philip-roths-unlikely-heroes.html | Stage: Philip Roth's â€šÃ„Â²Unlikely Heroesâ€šÃ„Â´ | True | By Clive Barnes | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/airlines-open-talks-to-avert-fare-war-on-atlantic-flights.html | Airlines Open Talks To Avert Fare War On Atlantic Flights | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/michael-gielen-faces-conflict-in-double-role.html | Michael Gielen Faces Conflict in Double Role | True | By Henry Raymont | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/gulf-oil-phillips-sun-and-marathon-increase-earnings-gulf-oil.html | Gulf Oil, Phillips, Sun and Marathon Increase Earnings | True | By William D. Smith | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/suppose-unitas-had-connected-colts-vikings-game-might-have-ended-in.html | SUPPOSE UNITAS HAD CONNECTED? | True | By William N. Wallace Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/regime-in-turkey-in-office-7-months-quits-after-dispute.html | Regime in Turkey, In Office 7 Months, Quits After Dispute | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/nationalists-pledge-battle-to-keep-place-in-world-bank-and-other-un.html | Nationalists Pledge Battle to Keep Place in World Bank and Other U.N. Agencies | True | By Kathleen Teltsch Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/us-truck-convoy-attacked-in-vietnam.html | U.S. TRUCK CONVOY ATTACKEDINVIETNAM | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/seattle-blood-bank-cuts-cost-and-risk-of-infection.html | Seattle Blood Bank Cuts Cost and Risk of Infection | True | By Lawrence.k. Altman Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/american-express-net-up-income-climbs-by-29-companies-issue.html | American Express Net Up; | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/bondissue-drive-stepped-up-in-city-wagner-heads-new-group-mayor.html | BONDâ€šÃ„Â¹ISSUE DRIVE STEPPED UP IN CITY | True | By William E. Farrell | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/city-block-aged-live-in-seclusion-city-block-the-aged-live-quietly.html | City Block: Aged Live in Seclusion | True | By John Corry | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/shortterm-rates-drop-but-bond-rally-is-stalled-prices-do-not.html | Shortâ€šÃ„Â¹Term Rates Drop, But Bond Rally Is Stalled | True | By John H. Allan | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/price-of-fanny-may-stock-raised-to-65-from-59.html | Price of Fanny May Stock Raised to $65 From $59 | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/award-winners-listed-for-previous-years.html | Award Winners Listed For Previous Years | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/blue-wins-american-leagues-cy-young-award.html | Blue Wins American League's Cy Young Award | True | By Joseph Durso | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/giant-mushroom-is-found.html | Giant Mushroom Is Found | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/mneil-of-giants-sent-to-redskins-for-3-draft-picks-wide-receiver-is.html | M'NEIL OF GIANTS SENT TO REDSKINS FOR 3 DRAFT PICKS | True | By Al Harvin | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/dartmouth-acts-to-admit-coeds-trustees-also-get-plan-for-yearround.html | DARTMOUTH ACTS TO ADMIT COEDS | True | By M. A. Farber | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/excerpts-from-secretary-of-state-rogerss-news-conference-on.html | Excerpts From Secretary of State Rogers's News Conference on Assembly's Vote on China | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/high-court-backs-a-penalty-clause-of-the-taylor-law.html | High Court Backs A Penalty Clause Of the Taylor Law | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/court-upholds-proposal-for-tower-at-gettysburg-decision-is-limited.html | Court Upholds Proposal for Tower at Gettysburg | True | | 1999-06-17 | RE0000804854 | B00000703772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/squires-defeat-condors.html | Squires Defeat Condors | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/alleged-link-to-city-housing-loan-denied-by-beame.html | Alleged Link to City Housing Loan Denied by Beame | True | By Edith Evans Asbury | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/contract-lows-hit-by-platinum-slight-rally-near-the-close-trims.html | CONTRACT LOWS HIT BY PLATINUM | True | By James J. Nagle | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/grain-elevators-bulge-with-record-corn-crop-as-prices-fall.html | Grain Elevators Bulge With Record Corn Crop, as Prices Fall | True | By Seth S. King Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/rails-earnings-are-mixed-eastern-air-has-loss-carriers-issue.html | Rails' Earnings Are Mixed | True | By Robert E. Bedingfield | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/drug-price-posting-by-chain-in-illinois-pleases-trust-aide.html | Drug Price Posting By Chain in Illinois Pleases Trust Aide | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/rondon-registers-knockout-in-13th-wba-light-heavyweight-champion.html | RONDON REGISTERS KNOCKOUT IN 13TH | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/beaty-paces-stars-rout.html | Beaty Paces Stars' Rout | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/sentiment-developing-in-congress-to-reduce-financial-support-to-un.html | Sentiment Developing in Congress to Reduce Financial Support to U.N. Agencies | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/justices-rebuff-pontiac-on-busing-supreme-court-declines-to-review.html | JUSTICES REBUFF PONTIAC ON BUSING | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/shipping-line-drops-taiwan.html | Shipping Line Drops Taiwan | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/international-unit-offers-india-help.html | INTERNATIONAL UNIT OFFERS INDIA HELP | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/300-arrested-in-antiwar-protest-near-white-house.html | 300 Arrested in Antiwar Protest Near White House | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/paul-a-bernstein-exsales-executive.html | PAUL A. BERNSTEIN, EXâ€šÃ„Âª SALES EXECUTIVE | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/bogdanovich-director-still-fan.html | Bogdanovich: Director Still Fan | True | By Mel Gussow | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/canada-to-honor-herve-filion.html | Canada to Honor Herve Filion | True | By Louis Effrat special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/tunisian-cabinet-resigns.html | Tunisian Cabinet Resigns | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/shield-for-police-integrity.html | Shield for Police Integrity | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/hasidic-jews-in-brooklyn-seize-2-holdup-men.html | Hasidic Jews in Brooklyn Seize 2 Holdup Men | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/hawks-triumph-over-wings-52-mkita-sparks-attack-with-goal-and-2.html | HAWKS TRIUMPH OVER WINGS, 5â€šÃ„Â¢2 | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/longines-in-ftc-pact.html | Longines in F.T.C. Pact | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/data-on-health-in-the-us.html | Letters to the Editor | True | Frank van Dyke Director, Mayor's Organizational Task Force for Comprehensive Health Planning New York, Oct. 19, 1971 | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/weyerhaeuser-net-lags-kimberly-clark-slips-profits-reported-by-paper.html | Weyerhaeuser Net Lags; | True | By John J. Abele | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/ernest-haberle-60-of-bohack-is-dead.html | ERNEST HABERLE, 60, OF BOHACK, IS DEAD | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/israel-says-us-now-backs-egypt-on-a-suez-accord-israel-says-us-now.html | Israel Says U.S. Now Backs Egypt On a Suez Accord | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/furniture-with-flair-of-its-own.html | Shop Talk | True | By Rita Reif | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/airline-is-suspended.html | Airline Is Suspended | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/big-board-stocks-continue-decline-dow-ahead-more-than-5-in-the.html | BIG BOARD STOCKS CONTINUE DECLINE | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/deltanortheast-backed-on-deal-cab-examiner-says-plan-would.html | Merger News | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/texas-gulf-sulphur-explores-australian-iron-ore-plan.html | Texas Gulf Sulphur Explores Australian Iron Ore Plan | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/2-robbers-with-hostages-captured-on-west-coast.html | 2 Robbers With Hostages Captured on West Coast | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/ge-is-optimistic-on-1971-earnings-improvement-is-expected-over-last.html | G.E. IS OPTIMISTIC ON 1971 EARNINGS | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/prisoners-burn-down-stockade-barracks-in-georiga.html | Prisoners Burn Down Stockade Barracks in Georgia | True | | 1999-06-17 | RE0000804854 | B00000703772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/bulls-top-blazers-123111.html | Bulls Top Blazers, 123â€‹Ã‚Â°111 | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/bedrooms-on-the-barricades.html | Books of The Times | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/bonn-hails-un-action.html | Bonn Hails U.N. Action | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/chinatown-glee-gloom-shrugs.html | Chinatown: Glee, Gloom, Shrugs | True | By Murray Schumach | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/knicks-down-celtics-here-106101-victory-ends-bostons-streak-at-4.html | Knicks Down Celtics Here | True | By Leonard Koppett | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/sony-to-build-coast-plant.html | Sony to Build Coast Plant | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/a-gypsy-cab-driver-accused-of-attack-on-policeman-here.html | A Gypsy Cab Driver Accused of Attack On Policeman Here | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/canada-and-soviet-stress-peace.html | Canada and Soviet Stress Peace | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/reserve-unit-urged-less-money-growth.html | RESERVE UNIT URGED LESS MONEY GROWTH | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/knapp-unit-hears-of-police-deals-in-harlem-drugs-witness-says.html | KNAPP UNIT HEARS OF POLICE DEALS IN HARLEM DRUGS | True | By David Burnham | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/lindsay-weighs-florida-primary-will-rely-on-wise-council-of-miamis.html | LINDSAY WEIGHS FLORIDA PRIMARY | True | By Maurice Carroll | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/radio-reports-un-move.html | Radio Reports U.N. Move | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/suns-rout-royals-12699.html | Suns Rout Royals, 126â€‹Ã‚Â°99 | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/enforcing-phase-ii.html | Letters to the Editor | | Philip G. Schrag Associate Professor of Low Columbia University School of Law New York, Oct. 21, 1971 | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/germans-design-car-to-withstand-major-crashes.html | Germans Design Car to Withstand Major Crashes | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/most-asian-nations-applaud-un-action.html | Most Asian Nations Applaud U.N. Action | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/where-do-we-go-now.html | UNITED NATIONS | True | By James Reston | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/to-combat-subway-crime.html | Letters to the Editor | True | Judy and Darrow Wood New York, Oct. 17, 1971 | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/stans-says-economy-needs-sst-more-than-clean-air.html | Stans Says Economy Needs SST More Than Clean Air | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/34-children-killed-by-abuse-in-city-legislators-told.html | 34 Children Killed By Abuse in City, Legislators Told | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/production-of-steel-advances-for-week.html | PRODUCTION OF STEEL ADVANCES FOR WEEK | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/mikha-yiobl-sovietspaoe-aide-chief-designer-of-rockets-for.html | MIKHAIL YANGEL, SOVIET SPACE AIDE | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/gorman-upsets-kodes-in-tennis-us-star-wins-36-97-86-at-wembley-cox.html | GORMAN UPSETS KODES IN TENNIS | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/women-golfers-theyre-shedding-the-tugboat-annie-image.html | Women Golfers: They're Shedding the â€‹Ã‚Â°Tugboat Annieâ€‹Ã‚Â´ Image | True | By Judy Klemesrud | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/peking-leaders-indicate-early-move-to-accept-seat-peking-move-to.html | Peking Leaders Indicate Early Move to Accept Seat | True | By John Burns &#169; 1971 The Globe and ??, Toronto | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/fischer-beats-petrosian-to-gain-right-to-play-spassky-for-title.html | Fischer Beats Petrosian to Gain Right to Play Spassky for Title | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/warnerlambert-rises-chemical-makers-report-earnings.html | Warnerâ€‹Ã‚Â·Lambert Rises | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/anpa-panel-ponders-newspaper-1-functions.html | Advertising | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/injured-baker-to-start-at-linebacker-for-jets.html | Injured Baker to Start At Linebacker for Jets | True | By Sam Goldaper | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/amex-prices-decline-as-rally-fails-to-last-volume-grows.html | Amex Prices Decline as Rally Fails to Last | True | By Alexander R. Hammer | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/driver-accused-of-bribery-after-narcotics-are-found.html | Driver Accused of Bribery After Narcotics Are Found | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/bucks-take-7th-in-row-beating-bullets-120-to-90.html | Bucks Take 7th in, Row, Beating Bullets, 120 to 90 | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/nets-win-128118-in-2-overtimes-mekhionni-makes-clutch-shots.html | NETS WIN,128â€‹Ã‚Â°118, IN 2 OVERTIMES | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/modification-urged-in-bank-holding-law.html | MODIFICATION UAGED IN BANK HOLDING LAW | True | | 1999-06-17 | RE0000804854 | B00000703772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/twas-a-braw-nicht-at-the-plaza.html | 'Twas a Braw Nicht at the Plaza | True | By Charlotte Curtis | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/where-theres-smoke-theres-money-to-burn.html | About Motor Sports | True | By John S. Radosta Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/midwest-exchange-qualifies-approval-for-membership.html | Midwest Exchange Qualifies Approval For Membership | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/stripmining-foe-in-hearing-clash-chairman-of-house-panel-is-angered.html | STRIPÃ¢Ã‚ÂMINING FOE IN HEARING CLASH | True | By Ben A. Franklin Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/walter-gillcrist-dies-at-42-counsel-for-mine-workers.html | Walter Gillcrist Dies at 42; Counsel for Mine Workers | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/a-brooklyn-judge-is-relieved-of-duty-a-brooklyn-judge-is-relieved.html | A Brooklyn Judge Is Relieved of Duty | True | By Morris Kaplan | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/douglass-smoniiv-artist-dead-at-45.html | DOUGLASS SEMONIN, ARTIST, DEAD AT 45 | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/met-revives-cosi-fan-tutte-with-tightly-performing-cast.html | Met Revives â€šÃ„Ã´Cosi Fan Tutteâ€šÃ„Ã´ With Tightly Performing Cast | True | By Raymond Ericson | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/monday-night-fight.html | Monday Night Fight | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/ray-w-sherman-87-1-writer-an-dtori.html | RAY W. SHERMAN, 87, WRITER AND EDITOR | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/what-price-health-care.html | What Price Health Care? | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/2-groups-oppose-federal-insurance-on-health-as-costly.html | 2 Groups Oppose Federal Insurance On Health as Costly | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/idyllic-island-50-miles-from-coast-is-picture-of-what-vietnam-might.html | Idyllic Island 50 Miles From Coast Is Picture of What Vietnam Might Be | True | By Alvin Shuster Special to The New York Times | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/ncaa-council-rejects-playoff-for-national-title.html | N.C.A.A. Council Rejects Playoff for National Title | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-27 | 1971-10-27 | https://www.nytimes.com/1971/10/27/archives/white-sox-get-phils-palmer.html | White Sox Get Phils' Palmer | True | | 1999-06-17 | RE0000804854 | B00000703772 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/squires-set-back-colonels-110107-sojourner-and-erving-get-total-of.html | SQUIRES SET BACK COLONELS, 110â€šÃ„Ã´107 | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/stage-musical-based-on-mccullers.html | Stage: Musical Based on McCullers | True | By Clive Barnes | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/syria-reports-driving-off-incursions-by-israeli-planes.html | Syria Reports Driving Off Incursions by Israeli Planes | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/two-detergent-concerns-urge-reasonable-phosphorus-limit.html | Two Detergent Concerns Urge â€šÃ„Ã´Reasonableâ€šÃ„Ã´ Phosphorus Limit | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/socal-profits-up-15-in-quarter-atlantic-richfield-and-getty-oil.html | SOCAL PROFITS UP 15% IN QUARTER | True | By William D. Smith | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/rogers-bids-senate-vote-okinawa-pact.html | ROGERS BIDS SENATE VOTE OKINAWA PACT | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/the-food-is-rich-now-that-she-isnt-poor.html | The Food Is Rich, Now That She Isn't Poor | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/planning-group-endorses-transportation-bond-issue.html | Planning Group Endorses Transportation Bond Issue | True | By Frank J. Prial | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/wage-board-reported-to-favor-56-level-for-phase-2-rises-pay-board.html | Wage Board Reported to Favor 5â€šÃ„Ã¬6% Level for Phase 2 Rises | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/jeers-still-ring-in-casters-ears-jets-receiver-vows-hell-change.html | JEERS STILL RING IN CASTER'S EARS | True | By Dave Anderson | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/2-dock-unions-warn-of-a-strike-if-us-halts-wage-settlements.html | 2 Dock Unions Warn of a Strike If U.S. Halts Wage Settlements | True | By Richard Phalon | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/praise-for-firemen.html | Letters to the Editor | True | Arnold Schulman New York, Oct. 20, 1971 | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/anheuserbusch.html | Anheuserâ€šÃ„Ã´Busch | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/a-parley-looms-for-underlings.html | Notes on People | True | Albin Krebs. | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/donaldson-asserts-that-negotiated-fees-have-been-detrimental.html | Donaldson Asserts That Negotiated Fees Have Been Detrimental | True | By Terry Robards | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/radioactive-sands-linked-to-higher-death-rates.html | Radioactive Sands Linked to Higher Death Rates | True | By Anthony Ripley Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/learning-the-law-from-womens-view.html | Learning the Law From Women's View | True | | 1999-06-17 | RE0000804850 | B00000702381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/volkswagen-in-outlay-cut-cancels-orders-for-tools.html | Volkswagen, in Outlay Cut, Cancels Orders for Tools | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/market-place-a-big-bank-tells-what-its-goal-is.html | Market Place: A Big Bank Tells What Its Goal Is | True | By Robert Metz | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/turkeys-premier-keeps-post-after-resignation-is-refused.html | Turkey's Premier Keeps Post After Resignation Is Refused | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/marijuana-called-harmless-to-body.html | MARIJUANA CALLED HARMLESS TO BODY | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/lions-attend-burial-service-for-hughes-at-san-antonio.html | Lions Attend Burial Service For Hughes at San Antonio | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/tito-to-visit-nixon-in-capital-today.html | Tito to Visit Nixon in Capital Today | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/us-f111-supplement-set.html | U.S. Fâ€šÃ„Â¹111 Supplement Set | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/the-newark-news-and-guild-agree-on-contract-terms.html | The Newark News And Guild Agree On Contract Terms | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/officeesite-eviction-denied-to-landlord-eviction-to-clear-site.html | OfficeesÃ„Â¹Site Eviction Denied to Landlord | True | By Laurie Johnston | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/5-policemen-hurt-in-a-school-clash-at-charlotte-n-c.html | 5 Policemen Hurt In a School Clash At Charlotte, N. C. | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/inflation-psychology-continues-public-unconvinced-that-price-freeze.html | News Analysis | True | By Michael Stern | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/vote-yes-in-new-york.html | Vote â€šÃ„Â¹Yesâ€šÃ„Â¹ in New York â€šÃ„Â¶ | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/israel-reported-refusing-to-join-talks-on-suez-unless-us-lifts.html | Israel Reported Refusing to Join Talks on Suez Unless U.S. Lifts Embargo on Jets | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/british-tour-by-oistrakh-is-canceled-by-moscow.html | British Tour by Oistrakh Is Canceled by Moscow | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/gannett-adds-2-papers.html | Gannett Adds 2 Papers | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/mary-s-g-hoffman-wed-in-rome.html | Mary S. G. Hoffman Wed in Rome | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/sweep-in-cambodia-fails-to-find-enemy.html | SWEEP IN CAMBODIA FAILS TO FIND ENEMY | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/-and-in-new-jersey-as-well.html | â€šÃ„Â¶ and in New Jersey as Well | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/drug-raiders-net-192-in-20-counties-city-policeman-3-guards-at-an.html | DRUG RAIDERS NET 192 IN 20 COUNTIES | True | By Eric Pace | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/rehnquist-is-described-as-a-firm-conservative.html | Rehnquist Is Described As a Firm Conservative | True | By Martin Waldron Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/firkusny-program-pianist-at-his-top.html | Firkusny Program: Pianist at His Top | True | By Harold C. Schonberg | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/nationalists-determined-to-make-best-of-a-tough-but-not-irreparable.html | Nationalists Determined to Make Best of a â€šÃ„Â¹Tough but Not Irreparableâ€šÃ„Â¹ Situation | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/super-bowl-5-wins-harriman-trot-by-head.html | Super Bowl, \$5, Wins Harriman Trotby Head | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/gas-supplier-lists-gain-for-earnings.html | GAS SUPPLIER LISTS GAIN FOR EARNINGS | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/mrs-eisenhower-resting.html | Mrs. Eisenhower Resting | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/humanity-in-a-dehumanizing-game.html | Sports of The Times | True | By Murray Chass | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/christy-brown-a-life-centered-on-typewriter-christy-browns-life-at.html | Christy Brown: A Life Centered on Typewriter | True | By Desmond Rushe Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/six-area-colleges-plan-varsity-football-league.html | Eastern College Football | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/smith-barney-fund-and-moodys-in-deal.html | SMITH, BARNEY FUND AND MOODY'S IN DEAL | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/what-vietnamese-need.html | Letters to the Editor | True | Beatrice Boyer Flushing, N. Y., Oct. 4, 1971 | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/retailers-to-keep-option-of-supplying-the-data-by-mail-on-request.html | Retailers to Keep Option of Supplying the Data by Mail on Request | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/murphys-deputy-says-rotten-apple-concept-cuts-public-confidence-in.html | Murphy's Deputy Says â€šÃ„Â¹Rotten Appleâ€šÃ„Â¹ Concept Cuts Public Confidence in Police | True | By James F. Clarity | 1999-06-17 | RE0000804850 | B00000702381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/beame-demands-postel-apologize-calls-charge-in-loan-inquiry-a.html | BEAME DEMANDS POSTEL APOLOGIZE | True | By Edith Evans Asbury | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/reuss-proposes-connally-be-replaced-as-negotiator.html | Reuss Proposes Connally Be Replaced as Negotiator | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/a-twoforone-split-in-stock-announced-by-westinghouse.html | A Twoâ€šÃ„Â´forâ€šÃ„Â´One Split in Stock Announced by Westinghouse | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/sato-survives-two-tests-in-parliament.html | Sato Survives Two Tests in Parliament | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/john-manuel-cueto.html | JOHN MANUEL CUETO | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/french-and-russians-sign-10year-trade-agreement-france-and-the.html | French and Russians Sign 10â€šÃ„Â´Year Trade Agreement | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/wheelingpittsburgh.html | Wheelingâ€šÃ„Â´Pittsburgh | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/teachers-walk-out-at-school-in-harlem.html | Teachers Walk Out at School in Harlem | True | By Leonard Buder | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/senegalese-offer-exciting-dance-card.html | Senegalese Offer Exciting Dance Card | True | By Anna Kisselgoff | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/quake-hits-south-pacific.html | Quake Hits South Pacific | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/congo-changes-name-to-the-zaire-republic.html | Congo Changes Name To the Zaire Republic | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/julius-moskowitz-is-dead-at-66-excouncilman-from-brooklyn.html | Julius Moskowitz Is Dead at 66; Exâ€šÃ„Â´Councilman From Brooklyn | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/story-theater-to-switch-to-saturdays-on-nov-13.html | â€šÃ„Â´Story Theaterâ€šÃ„Â´ to Switch To Saturdays on Nov. 13 | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/reality-and-unreality.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/pratt-whitney-to-develop-an-engine-with-rollsroyce.html | Pratt & Whitney to Develop An Engine With Rollsâ€šÃ„Â´Royce | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/tapes-and-films-alleged-to-link-police-to-addicts-investigator-for.html | TAPES AND FILMS ALLEGED TO LINK POLICE TO ADDICTS | True | By David Burnham | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/stars-topple-pros.html | Stars Topple Pros | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/on-the-edge-of-the-precipice.html | On the Edge of the Precipice | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/furniture-sale-costs-school-district-us-aid-hew-denies-application.html | Furniture Sale Costs School District U.S. Aid | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/foremostmckesson.html | Foremostâ€šÃ„Â´McKesson | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/truth-and-halftruth-at-the-un.html | Truth and Half â€šÃ„Â´Truth at the U.N. | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/mefistofele-role-is-sung-by-chapman.html | â€šÃ„Â´MEFISTOFELEâ€šÃ„Â´ ROLE IS SUNG BY CHAPMAN | True | Raymond Ericson. | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/condors-down-cougars.html | Condors Down Cougars | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/new-test-car-cleans-up-its-fuel-before-it-is-burned.html | New Test Car Cleans Up Its Fuel Before It Is Burned | True | By Agis Salpukas special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/nixon-deplores-jubilation-of-delegates-jubilation-at-un-deplored-by.html | Nixon Deplores Jubilation of Delegates | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/us-agencies-linked-to-bias-in-housing.html | U.S. AGENCIES LINKED TO BIAS IN HOUSING | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/cut-in-us-troops-expected-in-nato-delegates-to-brussels-talks.html | CUT IN U.S. TROOPS EXPECTED IN NATO | True | By Lawrence Fellows special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/vietnam-reduces-storm-toll.html | Vietnam Reduces Storm Toll | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/jersey-inquiry-told-of-container-port-extortion-official-of-project.html | Jersey Inquiry Told of Container Port Extortion | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/alice-h-lewis-76-former-missionary.html | ALICE H. LEWIS, 76, FORMER MISSIONARY | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/backed-by-arizona-bar.html | Backed by Arizona Bar | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/merrill-lynch-chairman-backs-a-broadening-of-stockquote-program.html | Merrill Lynch Chairman Backs a Broadening of Stockâ€šÃ„Â´Quote Program | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/mrs-frank-sadlier.html | MRS. FRANK SADLIER | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/shakespeare-fete-tickets-surpass-producers-goal.html | Shakespeare Fete Tickets Surpass Producer's Goal | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/amex-prices-off-by-a-wide-margin.html | Amex Prices Off by a Wide Margin | True | | 1999-06-17 | RE0000804850 | B00000702381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/gains-forecast-in-genetic-intelligence.html | Gains Forecast in Genetic Intelligence | True | By Jane E. Brody Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/chess-drama-of-opposing-wills-evident-in-fischer-finale.html | Chess: Drama of Opposing Wills Evident in Fischer Finale | True | By Al Horowitz | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/retailers-given-a-price-warning-told-to-make-ceiling-lists.html | RETAILERS GIVEN A PRICE WARNING | True | By Will Lissner | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/bridge-play-in-long-island-regionals-begins-today-in-westbury.html | Bridge: Play in Long Island Regionals Begins Today in Westbury | True | By Alan Truscott | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/new-toys-with-accent-on-whimsey.html | Shop Talk | True | By Joan Cook | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/standard-oil-and-subsidiary-indicted-for-coast-oil-spill.html | Standard Oil and Subsidiary Indicted for Coast Oil Spill | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/art-depicting-colorful-old-west-goes-for-326520-at-auction.html | Art Depicting Colorful Old West Goes for $326,520 at Auction | True | By Sanka Knox | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/surcharge-end-asked-japanese-urges-surcharges-end.html | Surcharge End Asked | True | By Gerd Wilcke | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/federalmogul-corp.html | Federalâ€¦â€ºMogul Corp. | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/a-cambodia-chief-sees-voting-soon-sirik-matak-pledges-prompt-return.html | A CAMBODIA CHIEF SEES VOTING SOON | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/dalton-is-hired-to-rebuild-angels.html | Dalton Is Hired to Rebuild Angels | True | By Bill Becker Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/films-two-westerns-made-in-spain.html | Films: Two Westerns Made in Spain | True | By Howard Thompson | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/nathaniel-bogdanove-43-dies-was-a-vice-president-at-chase.html | Nathaniel Bogdanove, 43, Dies; Was a Vice President at Chase | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/prisoner-29-hangs-himself-in-queens-police-station.html | Prisoner, 29, Hangs Himself In Queens Police Station | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/rangers-win-as-rousseau-gilbert-star-rout-wings-74-lifl-unbeaten.html | Rangers Win as Rousseau, Gilbert Star | True | By Gerald Eskenazi | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/us-aide-opposes-restrictions-on-nonreturnable-containers.html | U.S. Aide Opposes Restrictions On Nonreturnable Containers | True | By David Bird | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/striking-softcoal-miners-get-tentative-offer-of-83-raise.html | Striking Softâ€¦â€ºCoal Miners Get Tentative Offer of 8.3% Raise | True | By Ben A. Franklin Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/leon-b-allen.html | LEON B. ALLEN | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/incentive-plan-for-welfare-clients.html | Letters to the Editor | True | Eveline M. Burns Professor Emeritus of Social Work Columbia University New York, Oct. 22, 1971 | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/a-catholic-joins-ulster-cabinet-he-is-first-to-be-appointed-in.html | A CATHOLIC JOINS ULSTER CABINET | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/mrs-noble-on-81-takes-garden-state-golf-event.html | Mrs. Noble, on 81, Takes Garden State Golf Event | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/thant-names-unit-to-visit-jerusalem-israel-is-opposed.html | Thant Names Unit To Visit Jerusalem; Israel Is Opposed | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/shift-weighed-in-relief-incentive-plan.html | Shift Weighed in Relief Incentive Plan | True | By Peter Kihss | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/live-tv-of-knapp-inquiry-ended-summaries-go-on.html | Live TV of Knapp Inquiry Ended; Summaries Go On | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/promoter-pleads-guilty-to-perjury-powder-ridge-fete-leader-faces-7.html | PROMOTER PLEADS GUILTY TO PERJURY | True | By Edward Hudson | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/fischer-victory-dazzles-fans-of-chess-in-soviet.html | Fischer Victory Dazzles Fans of Chess in Soviet | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/leonas-bistras-premier-of-lithuania-192526-dies.html | Leonas Bistras, Premier Of Lithuania 1925â€¦â€º26, Dies | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/otb-stung-by-a-horseplayers-successful-10-suit.html | OTB Stung by a Horseplayer's Successful $10 Suit | True | By Steve Cady | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/us-gold-stock-off-2million-in-month.html | U.S. GOLD STOCK OFF $2â€¦â€ºMILLION IN MONTH | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/protest-group-says-most-are-released.html | PROTEST GROUP SAYS MOST ARE RELEASED | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/bordens-earnings-totaled-15338363-in-1st-quarter.html | Borden's Earnings Totaled $15,338,363 in 1st Quarter | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/express-buses-to-link-the-bronx-to-midtown.html | Express Buses to Link The Bronx to Midtown | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/seals-down-penguins-64.html | Seals Down Penguins, 6â€¦â€º4 | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/ucla-gets-probation-for-recruiting-violation.html | U.C.L.A. Gets Probation For Recruiting Violation | True | | 1999-06-17 | RE0000804850 | B00000702381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/imf-chief-critical.html | I.M.F. Chief Critical | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/mrs-michael-braun.html | MRS. MICHAEL BRAUN | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/3-companies-are-planning-a-comeback-for-coal-gas.html | 3 Companies Are Planning A Comeback for Coal Gas | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/informantpolice-link-usually-a-trusting-one.html | Informantâ€Š..â€ŠPolice Link Usually a â€Š..â€ŠTrustingâ€Š..â€Š One | True | By James M. Markham | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/two-are-named-as-heads-of-the-jewish-theological-seminary.html | Two Are Named as Heads of the Jewish Theological Seminary | True | By Israel Shenker | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/violence-in-florida.html | Violence in Florida | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/transportation-for-schoolchildren.html | Letters to the Editor | True | Blanche Lewis President United Parents Associations New York, Oct. 20, 1971 | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/lawyer-group-acts-to-block-publicity-on-court-nominees.html | Lawyer Group Acts To Block Publicity On Court Nominees | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/synod-weighing-a-wider-view-of-sin.html | Synod Weighing a Wider View of Sin | True | By Edward B. Fiske Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/jenkins-collects-3-titles-in-show-and-2-reserves.html | Jenkins Collects 3 Titles in Show And 2 Reserves | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/the-new-york-times-co.html | The New York Times Co. | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/corroboration-held-vital-to-protection-of-rape-suspects.html | Corroboration Held Vital to Protection Of Rape Suspects | True | By Les Ledbetter | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/tv-informal-chancellor-keynotes-nbc-news.html | TV: Informal Chancellor Keynotes â€Š..â€ŠN.B.C. Newsâ€Š..â€Š | True | By John J. O'Connor | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/veterans-issue-troubling-hanoi-press-indicates-returning-men-are.html | VETERANS ISSUE TROUBLING HANOI | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/st-regis-paper.html | St. Regis Paper | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/edmund-reek-dies-at-73-newsreels-won-3-oscars.html | Edmund Reek Dies at 73; Newsreels Won 3 Oscars | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/slightly-over-6-set-for-us-issues-treasurys-refunding-puts-a-604.html | SLIGHTLY OVER 6% SET FOR U.S. ISSUES | True | By John H. Allan | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/gunman-robs-store-opposite-city-hall-and-escapes-police.html | Gunman Robs Store Opposite City Hall And Escapes Police | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/-fought-good-fight-nationalists-here-say.html | â€Š..â€ŠFought Good Fight,â€Š..â€Š Nationalists Here Say | True | By Kathleen Teltsch Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/soviet-official-leaves-india-hints-new-arms-aid.html | Soviet Official Leaves; India Hints New Arms Aid | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/governor-pushes-bonds.html | Governor Pushes Bonds | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/superscope-buys-japanese-stock-acquires-a-50-interest-in-standard.html | Merger News | True | By Alexander R. Hammer | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/four-dances-mix-the-sweet-with-severe.html | Four Dances Mix the Sweet With Severe | True | Don McDonagh. | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/dow-off-11th-day-with-loss-of-898-fall-to-83638-puts-index-just-581.html | DOW OFF 11TH DAY WITH LOSS OF 8.98 | True | By John J. Abele | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/stanley-bayer.html | STANLEY BAYER | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/u-s-investment-abroad-up.html | U. S. Investment Abroad Up | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/japanese-offer-curbs.html | Japanese Offer Curbs | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/ellis-says-slump-may-have-started-with-sickle-cell.html | Ellis Says Slump May Have Started With Sickle Cell | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/knicks-drop-2d-to-hawks-11096-on-cold-shooting-enew-yorkers.html | KNICKS DROP 2D TO HAWKS, 11096â€Š..â€Š96, ON COLD SHOOTING Exâ€Š..â€ŠNew Yorkers, Bellamy and Williams, Make Key Victory Contributions | True | By Thomas Rogers Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/celtics-trounce-rockets.html | Celtics Trounce Rockets | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/gunmen-kill-policeman.html | Gunmen Kill Policeman | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/queens-democrats-snub-mayor-after-an-objection-by-kennedy.html | Queens Democrats Snub Mayor After an Objection by Kennedy | True | By Frank Lynn | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/thant-asks-china-to-name-delegate-to-council-soon-thant-urges-china.html | Thant Asks China to Name Delegate to Council Soon | True | By Tad Szulc Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/frank-s-coyle-aidei-of-stock-exchange.html | FRANK J. COYLE, AIDE OF STOCK EXCHANGE | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/taipei-leaves-un-a-30million-debt.html | TAIPEI LEAVES U.N. A $30â€‹â€‹Â°MILLION DEBT | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/richardson-hints-at-welfare-shift-tells-senators-he-is-ready-to.html | RICHARDSON HINTS AT WELFARE SHIFT | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/jets-reach-san-juan.html | Jets Reach San Juan | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/nixon-authorizes-atomic-explosion-in-the-aleutians-court-hears.html | NIXON AUTHORIZES ATOMIC EXPLOSION IN THE ALEUTIANS | True | By E. W. Kenworthy special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/philip-morris-corporations-report-figures-covering-their-sales-and.html | Philip Morris | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/canada-voices-disquiet.html | Canada Voices â€‹â€‹Â°Disquietâ€‹â€‹Â¹ | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/clark-aids-bullets.html | Clark Aids Bullets | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/senator-gravel-seeks-to-delay-jury-study-on-pentagon-papers.html | Senator Gravel Seeks to Delay Jury Study on Pentagon Papers | True | By Robert Reinhold Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/sabres-32-victors.html | Sabres 3â€‹â€‹Â2 Victors | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/76ers-overcome-cavaliers-120106-cunningham-foster-spark.html | 76ERS OVERCOME CAVALIERS,120â€‹â€‹Â106 | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/morality-and-controls-i.html | Morality and Controls: I | True | By Milton Friedman | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/transit-bond-issue.html | Letters to the Editor | True | Allan B. Strauss Chairman, Transportation Committee City Club of New York New York, Oct. 22, 1971 | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/survey-finds-50-back-liberalization-of-abortion-policy-50-in-study.html | Survey Finds 50% Back Liberalization Of Abortion Policy | True | By Jack Rosenthal Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/soviet-in-first-comment-hails-un-vote-on-china.html | Soviet, in First Comment, Hails U.N. Vote on China | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/gains-registered-in-wheat-futures-profit-taking-near-close-trims.html | GAINS REGISTERED IN WHEAT FUTURES | True | By James J. Nagle | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/ual-shows-a-profit-ual-and-seaboard-report-results.html | UAL Shows a Profit | True | By Robert E. Bedingfield | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/cars-bombed-in-saigon.html | Cars Bombed in Saigon | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/need-still-seen-for-onsite-check-pentagon-says-atest-ban-has-to-be.html | NEED STILL SEEN FOR ONâ€‹â€‹ÂSITE CHECK | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/canucks-deadlock-leafs.html | Canucks Deadlock Leafs | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/william-seligson.html | WILLIAM SELIGSON | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/dramatists-honor-chapman.html | Dramatists Honor Chapman | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/230th-homicide-in-dc.html | 230th Homicide in D.C. | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/suit-by-7-jail-inmates-here-charges-illegal-detention.html | Suit by 7 Jail Inmates Here Charges Illegal Detention | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/uncertainties-cited-burlington-lists-drop-in-earnings.html | Uncertainties Cited | True | By Isadore Barmash | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/amnesty-granted-to-3000-vietcong-saigon-will-free-618-in-few-days.html | AMNESTY GRANTED TO 3,000 VIETCONG | True | By Alvin Shuster Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/new-orleans-strike-ends.html | New Orleans Strike Ends | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/applying-ecology-to-poetry.html | Books of The Times | True | By Anatole Broyard | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/orioles-beat-yomiuri-giants.html | Orioles Beat Yomiuri Giants | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/aznavour-heir-to-piaf-mantle.html | Aznavour Heir To Piaf Mantle | True | By Don Heckman | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/protest-in-alabama.html | Protest in Alabama | True | | 1999-06-17 | RE0000804850 | B00000702381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/wood-field-and-stream-a-pastoral-refuge-upstate.html | Wood, Field and Stream: A Pastoral Refuge Upstate | True | By Nelson Bryant Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/screen-one-night-in-a-gay-bar.html | Screen: One Night in a Gay Bar | True | By Vincent Canby | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/white-side-black-side-all-around-the-town.html | White Side, Black Side, All Around the Town | True | By Jane Everhart | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/italian-retains-ring-title.html | Italian Retains Ring Title | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/intervention-in-currencies-is-seen-hurting-business-currency-trade.html | Intervention in Currencies Is Seen Hurting Business | True | By H. Erich Heinemann | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/pakistanis-charge-indian-shells-killed-64-civilians-in-east.html | Pakistanis Charge Indian Shells Killed 64 Civilians in East | True | By Malcolm W. Browne Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Thomas N. Stainback Executive Vice President New York Chamber of Commerce New York, Oct. 21, 1971 | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/indian-bureau-aide-resigns-in-dispute-on-resources-use.html | Indian Bureau Aide Resigns in Dispute On Resources' Use | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/protest-vessel-to-sail.html | Protest Vessel to Sail | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/merchant-who-slew-hero-wounds-robbery-suspect.html | Merchant Who Slew Hero Wounds Robbery Suspect | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/ms-a-magazine-for-feminists-sets-january-debut.html | Advertising | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/personal-finance-how-to-exempt-insurance-proceeds-from-estate-and.html | Personal Finance | True | By Robert J. Cole | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/ina-corporation.html | INA Corporation | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/senate-unit-would-extend-buy-american-tax-credit-panel-in-senate.html | Senate Unit Would Extend Buyâ€šÃ„Â¹American Tax Credit | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/guard-to-double-black-recruiting-seeks-to-make-units-reflect-makeup.html | GUARD TO DOUBLE BLACK RECRUITING | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/banning-public-strikes.html | Letters to the Editor | True | Lewis Mayers New York, Oct. 16, 1971 | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/nations-energy-demands-to-be-studied-in-house.html | Nation's Energy Demands To Be Studied in House | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/knapp-says-any-person-named-in-public-testimony-may-testify.html | Knapp Says Any Person Named In Public Testimony May Testify | True | By Lesley Oelsner | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/tenneco-advances.html | Tenneco Advances | True | By Clare M. Reckert | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/emanations-of-disney-world.html | Advertising | True | By Philip H. Dougherty | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/bridge-over-li-sound-backed-by-court.html | Bridge Over L.I. Sound Backed by Court | True | By Walter H. Waggoner | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/meat-inspectors-win-delay.html | Meat Inspectors Win Delay | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/more-canada-banks-join-primate-cut.html | MORE CANADA BANKS JOIN PRIMEâ€šÃ„Â¹RATE CUT | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/us-seizures-of-heroin-show-big-rise-in-71-over-last-year.html | U.S. Seizures of Heroin Show Big Rise in '71 Over Last Year | True | By Harold M. Schmeck Jr. Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/private-clubhouse-for-golfers-on-li-destroyed-by-fire.html | Private Clubhouse For Golfers on L.I. Destroyed by Fire | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/stage-comedy-vs-drama-two-new-plays-tall-and-rev-and-things-bow-at.html | Stage:Comedy vs. Drama | True | By Mel Gussow | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/44-cars-in-florida-crashes.html | 44 Cars in Florida Crashes | True | By Russell Baker | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/the-leaders-digest.html | OBSERVER | True | By Russell Baker | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/when-nightout-for-parents-is-a-class-in-child-rearing.html | When Nightâ€šÃ„Â¹Out for Parents Is a Class in Child Rearing | True | By Bernadine Morris Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/china-derides-us-for-action-in-un-ridicules-it-and-japan-for-effort.html | CHINA DERIDES U.S. FOR ACTION IN U.N. | True | By John Burns ?? 1971 The Globe and Mall, Toronto | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/economic-indicators-show-no-clear-business-trend-index-fell-in.html | Economic Indicators Show No Clear Business Trend | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/top-aides-called-incompetent.html | Top Aides Called â€šÃ„Â²Incompetentâ€šÃ„Â´ | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/school-bus-crash-hurts-36.html | School Bus Crash Hurts 36 | True | | 1999-06-17 | RE0000804850 | B00000702381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/cubans-who-flew-in-despite-ban-still-refuse-to-go-cubans-stay-on.html | Cubans Who Flew In Despite Ban Still Refuse to Go | True | By Roy Reed Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/miss-vanderbilt-becomes-bride-of-jones-harris.html | Miss Vanderbilt Becomes Bride Of Jones Harris | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/student-program-nov-5.html | Student Program Nov. 5 | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/big-board-says-expenses-topped-9month-revenues.html | Big Board Says Expenses Topped 9â€¦Â¨Â°Month Revenues | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/james-buckley-asserts-soviet-tests-nuclearpower-bomber.html | James Buckley Asserts Soviet Tests Nuclearâ€¦Â¨Â°Power Bomber | True | By Jonathan Kandell | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/round-court-finally-wins-after-20-failures-reward-for-aqueduct.html | Round Court Finally Wins After 20 Failures | True | By Michael Strauss | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/a-warm-and-carpeted-kennel-makes-yorkie-lot-a-happy-one.html | News of Dogs | True | By Walter R. Fletcher | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/flowers-redskin-back-sent-to-giants-in-mixup-giants-are-sent.html | Flowers, Redskin Back, Sent to Giants in Mixup | True | By Al Harvin | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/kosygin-and-trudeaus-polite-first-steps.html | News Analysis | True | By Jay Walz Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/the-judicial-candidates.html | The Judicial Candidates | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/nixon-and-peking-hoping-to-limit-scope-of-parley-kissinger-says.html | NIXON AND PEKING HOPING TO LIMIT SCOPE OF PARLEY | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/stars-win-5th-in-row.html | Stars Win 5th in Row | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/egyptians-are-silent.html | Egyptians Are Silent | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/laver-triumphs-graebner-beaten-newcombe-ousts-borowiak-in-wembley.html | LAYER TRIUMPHS, GRAEBNER BEATEN | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/karel-janousek.html | KAREL JANOUSEK | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/ballman-is-out-for-season.html | Ballman Is Out for Season | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/mexican-bus-plunge-kills-8.html | Mexican Bus Plunge Kills 8 | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/extension-is-set-for-pennsy-plan-court-will-give-trustees-till.html | EXTENSION IS SET FOR PENNSY PLAN | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/china-vote-subject-of-next-firing-line.html | CHINA VOTE SUBJECT OF NEXT â€¦Â¨Â°FIRING LINEâ€¦Â¨Â°Â¨ | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/canadiens-beat-bruin-sextet-52-lapointes-two-goals-help-montreal.html | CANADIENS BEAT BRUIN SEXTET, 5â€¦Â¨Â°Â¨Â¤2 | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/inquiry-may-start-flood-of-burglaralarm-refunds.html | Inquiry May Start Flood of Burglarâ€¦Â¨Â°Â¨Alarm Refunds | True | By Grace Lichtenstein | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/inland-steel.html | Inland Steel | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-28 | 1971-10-28 | https://www.nytimes.com/1971/10/28/archives/barges-collide-and-explode.html | Barges Collide and Explode | True | | 1999-06-17 | RE0000804850 | B00000702381 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/coal-industry-aides-deny-times-report.html | COAL INDUSTRY AIDES DENY TIMES REPORT | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/british-withdraw-in-irish-border-clash.html | British Withdraw in Irish Border Clash | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/2-senators-urge-6year-president-panel-gets-opposing-views-on.html | 2 SENATORS URGE 6â€¦Â¨Â°Â¨YEAR PRESIDENT | True | By Marjorie Hunter Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/combines-bid-for-greek-air-contract.html | Combines Bid for Greek Air Contract | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/julius-katzsuchy-is-dead-at-59-poles-ousted-ex-un-delegate-diplomat.html | Julius Katzâ€¦Â¨Â°Â¨Suchy Is Dead at 59; Poles' Ousted Exâ€¦Â¨Â°Â¨U.N. Delegate | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/radiation-danger-in-debris-discounted.html | Radiation Danger in Debris Discounted | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/europe-was-his-oyster.html | Books of The Times | True | By Thomas Lask | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/independent-yugoslav-president-tito.html | Man in the News | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/wildenstein-holds-albert-marquet-retrospective.html | Wildenstein Holds Albert Marquet Retrospective | True | By Hilton Kramer | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/albert-z-carr-an-econot__st-6-writer-in-many-fields-dies-advised-2.html | ALBERT Z. CARR, AN ECONOMIST, 69 | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/police-sergeant-gets-a-raise-for-his-teams-work-in-slums.html | Police Sergeant Gets a Raise For His Team's Work in Slums | True | | 1999-06-17 | RE0000804852 | B00000703770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/boeing-wins-contracts.html | Boeing Wins Contracts | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/bruins-lose-20-to-seals-rookie-meloche-in-seasons-first-start-in.html | BRUINS LOSE, 2â€3Ã„Â"0, TO SEALS' ROOKIE | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/from-the-pesto-to-the-pasta-their-dishes-are-authentic.html | From the Pesto to the Pasta, Their Dishes Are Authentic | True | By Raymond A. Sokolov | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/nixon-and-capital-greet-tito-warmly.html | Nixon and Capital Greet Tito Warmly | True | By Robert B. Semple Jr. Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/washington-for-the-record-oct-28-1971.html | Washington: For the Record | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/the-angry-hangover.html | The Angry Hangover | True | By James Reston | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/siphoning-is-laid-to-rail-company.html | â€šÃ„Ã"SIPHONING'â€šÃ„Â' IS LAID TO RAIL COMPANY | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/woodcock-asks-health-plan-modeled-on-social-security.html | Woodcock Asks Health Plan Modeled on Social Security | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/shadow-star-captures-sheppard-pace.html | Shadow Star Captures Sheppard Pace | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/nicklaus-68-shares-aussie-open-lead.html | NICKLAUS 68 SHARES AUSSIE OPEN LEAD | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/marvin-r-scott.html | MARVIN R. SCOTT | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/joseph-w-mittuch.html | JOSEPH W. MITTUCH | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/isolating-america.html | Isolating America | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/senators-agree-on-welfare-vote-ribicoff-drops-rider-threat-after.html | SENATORS AGREE ON WELFARE VOTE | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/french-academy-elects.html | French Academy Elects | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/long-road-from-cy-young-to-vida-blue.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/morality-and-controls-ii.html | Morality and Controls: â€šÃ„Â° | True | By Milton Friedman | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/jewish-theological-choices-confirmed-by-selection-unit.html | Jewish Theological Choices Confirmed by Selection Unit | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/senate-47-to-44-kills-fund-curb-on-vietnam-war-rejects-an-amendment.html | SENATE, 47 T0 44, KILLS FUND CURB ON VIETNAM WAR | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/dickson-cards-68-for-stroke-lead-in-las-vegas-golf-trevino-next.html | DICKSON CARDS 68 FOR STROKE LEAD IN LAS VEGAS GOLF | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/3-upstate-offices-for-draft-raided.html | 3 UPSTATE OFFICES FOR DRAFT RAIDED | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/okinawas-return-backed-by-packard-at-hearing.html | Okinawa's Return Backed By Packard at Hearing | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/fischer-is-honored-he-hails-petrosian-as-a-good-sport.html | Fischer Is Honored; He Hails Petrosian As â€šÃ„Ã"a Good Sport'â€šÃ„Â' | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/court-of-appeals-refuses-to-halt-amchitka-ablast-court-refuses-to.html | Court of Appeals Refuses To Halt Amchitka Aâ€šÃ„Â°Blast | True | By E. W. Kenworthy Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/south-vietnam-lets-reporters-visit-pow-camp.html | South Vietnam Lets Reporters Visit P.O.W. Camp | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/us-troops-on-alert-forthieu-inaugural.html | U.S. TROOPS ON ALERT FORTHIEUINAUGURAL | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/fridayoctober291971-k-l-43-77-a-day-for-philosophers-fine-weather.html | 77Ã„¨ï¿2 â€šÃ„Â¿A Day for Philosophers | True | By Michael T. Kaufman | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/gains-reported-for-li-lighting-operating-revenue-and-net-earnings.html | GAINS REPORTED FOR L.I. LIGHTING | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/james-g-argyros.html | JAMES G. ARGYROS | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/us-may-give-saigon-new-light-planes.html | U.S. May Give Saigon New Light Planes | True | By William Beecher Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/plan-chief-fears-a-city-fund-crisis-sees-capitalbudget-chaos-if.html | PLAN CHIEF FEARS A CITY FUND CRISIS | True | By Edward Ranzal | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/one-dead-in-pacific-quake.html | One Dead in Pacific Quake | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/some-excerpts-from-testimony-at-knapp-hearing.html | Some Excerpts From Testimony at Knapp Hearing | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/saint-laurents-giant-step-away-from-haute-couture.html | Saint Laurent's Giant Step Away From Haute Couture | True | | 1999-06-17 | RE0000804852 | B00000703770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/kraftco-has-record-net.html | Kraftco Has Record Net; | True | By Clare M. Reckert | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/wood-field-and-stream-best-deer-hunting-likely-to-be-found-in.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/rehabilitating-a-loan-program.html | Rehabilitating a Loan Program | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/article-1-no-title.html | Article 1 â€šÃ„Â¬â€šÃ„Â¹ No Title | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/some-labor-aides-linking-wage-demands-to-profits.html | Some Labor Aides Linking Wage Demands to Profits | True | By Michael. C. Jensen | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/british-order-five-tristars-i.html | British Order Five Tristars | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/herrmann-eager-to-return-sunday-on-sidelines-since-opener-giants.html | HERRMANN EAGER TO RETURN SUNDAY | True | By Al Harvin | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/kosygin-and-castro-hold-their-second-round-of-talks.html | Kosygin and Castro Hold Their Second Round of Talks | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/2yearold-falls-to-death.html | 2â€šÃ„Â¹Yearâ€šÃ„Â¹Old Falls to Death | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/the-british-are-coming.html | The British Are Coming! | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/national-association-elects-2-top-officers.html | Advertising | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/british-journal-says-tests-hint-diabetes-may-be-caused-by-one-or.html | British Journal Says Tests Hint Diabetes May Be Caused by One or More Viruses | True | By Lawrence K. Altman | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/additional-rivals-threaten-muskie-and-mcgovern-in-wisconsin.html | Additional Rivals Threaten Muskie and McGovern in Wisconsin | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/cubans-in-new-orleans-shifted-from-airport-inn-to-navy-base-cubans.html | Cubans in New Orleans Shifted From Airport Inn to Navy Base | True | By Paul L. Montgomery Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/lima-beans-and-pear-recipe.html | Lima Beans and Pear Recipe | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/reserves-decline.html | Reserves Decline | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/orioles-battle-to-33-tie-in-japan-exhibition-game.html | Orioles Battle to 3â€šÃ„Â¬Ã¶3 Tie In Japan Exhibition Game | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/parishes-adopt-1500-jail-inmates-brooklyn-prisoners-aided-in.html | PARISHES â€šÃ„Â¹ADOPTâ€šÃ„Â¹ 1,500 JAIL INMATES | True | By Martin Tolchin | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/ray-palmer-in-semifinals-of-pinehurst-seniors-golf.html | Ray Palmer in Semifinals Of Pinehurst Seniors Golf | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/underdog-cheered-at-knapp-inquiry-underdog-at-knapp-hearing-is.html | â€šÃ„Â¹Underdogâ€šÃ„Â¹ Cheered at Knapp Inquiry | True | By Francis X. Clines | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/bless-the-beasts-children-bows.html | 'Bless the Beasts & Children' Bows | True | ROGER GREENSPUN. | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/defects-in-terns-linked-to-li-sound-pollution.html | Defects in Terns Linked To L.I. Sound Pollution | True | By Bayard Webster | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/whitney-screens-seven-strange-trips.html | Whitney Screens â€šÃ„Â¹Seven Strange Tripsâ€šÃ„Â¹ | True | A. H. Weiler. | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/cab-head-seeks-financing-agency-browne-asks-new-federal-body-on.html | C.A.B. HEAD SEEKS FINANCING AGENCY | True | By Richard Witkin Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/house-defeats-new-student-aid-agrees-to-continue-present-programs.html | HOUSE DEFEATS NEW STUDENT AID | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/article-4-no-title-entire-gain-attributed-to-foreign-results-ford.html | Entire Gain Attributed to Foreign Results | True | By Agis Salpukas Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/greyhound-had-20-gain-in-thirdquarter-profit.html | Greyhound Had 20% Gain In Thirdâ€šÃ„Â¹Quarter Profit | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/commons-votes-356-to-244-for-britains-membership-in-the-european.html | COMMONS VOTES, 356 TO 244, FOR BRITAIN'S MEMBERSHIP IN THE EUROPEAN MARKET | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/two-hotel-spokesmen-call-free-meals-for-policemen-a-longstanding.html | Two Hotel Spokesmen Call Free Meals for Policemen a Longâ€šÃ„Â¹Standing Policy | True | By James M. Markham | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/idle-dice-scores-by-a-second-in-open-jumper-at-washington.html | Idle Dice Scores by a Second In Open Jumper at Washington | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/floridians-rally-tops-cougars-10491.html | FLORIDIANS' RALLY TOPS COUGARS, 104â€šÃ„Â¹91 | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/food-processor-has-profit-gain-consolidated-foods-dividend-will-not.html | FOOD PROCESSOR HAS PROFIT GAIN | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/helio-bonus-wins-dash-for-pincays-3d-victory.html | Helio Bonus Wins Dash For Pincay's 3d Victory | True | By Joe Nichols | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/meeting-focuses-on-regulation-and-f-t-c-hearings.html | Advertising | True | By Philip H. Dougherty Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/sunday-racing-approved.html | Sunday Racing Approved | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/the-greening-of-reform.html | The Greening of Reform | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/casper-ahead-in-japan.html | Casper Ahead in Japan | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/7-americans-killed-in-action-last-week.html | 7 Americans Killed In Action Last Week | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/prince-charles-midshipman.html | Notes on People | True | Albin Krebs. | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/had-trouble-with-moving-man-heres-the-place-to-complain.html | Had Trouble With Moving Man? Here's the Place to Complain | True | By Enid Nemy | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/couple-in-queens-win-25000year-prize.html | Couple in Queens Win $25,000â€¦â€¦â€™Year Prize | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/bard-college-fund-drive-for-6million-announced.html | Bard College Fund Drive For $6â€¦â€™Million Announced | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/judge-enjoins-connecticut-from-reducing-welfare-payments.html | Judge Enjoins Connecticut From Reducing Welfare Payments | True | BY Joseph B. Treaster Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/lynch-asks-british-to-halt.html | Lynch Asks British to Halt | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/an-italychina-pact-on-trade-due-today.html | AN ITALYâ€¦â€™CHINA PACT ON TRADE DUE TODAY | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/us-trade-surplus-is-first-in-6-months-but-no-trend-is-evident-in.html | U.S. Trade Surplus Is First in 6 Months | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/australian-leader-arrives-in-new-york-for-2day-visit.html | Australian: Leader Arrives In New York for 2â€™Day Visit | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/us-lists-brands-of-items-it-buys-names-of-350-products-are.html | U.S. LISTS BRANDS OF ITEMS IT BUYS | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/robert-h-porterfield-founder-o-barter-theater-dead-at-66-he-directed.html | Robert H. Porterfield, Founder Of Barter Theater, Dead at 66 | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/5-wont-testify-at-crime-hearing-state-unit-seeks-details-on.html | 5 WON'T TESTIFY AT CRIME HEARING | True | By Jonathan Kandell | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/economic-crisis-in-chile-eroding-allende-support-president-warns.html | Economic Crisis in Chile Eroding Allende Support | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/mrs-murchison-76-speed-typist-dead.html | MRS. MURCHISON, 76, SPEED TYPIST, DEAD | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/raiders-favored-in-battle-of-oncebeaters.html | About Pro Football | True | By William N. Wallace | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/estimate-board-backs-2-big-waterfront-projects.html | Estimate Board Backs 2 Big Waterfront Projects | True | BY Maurice Carroll | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/twins-police-delivered-are-fighting-for-lives.html | Twins Police Delivered Are Fighting for Lives | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/arming-israel.html | Letters to the Editor | True | (Rabbi) Herbert H. Rose President The Association of Reform Rabbis New York, Oct. 19, 1971 | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/foreman-faces-pires-on-road-to-title.html | Foreman Faces Pires on â€¦â€™Road to Titleâ€¦â€™ | True | By Murray Chass | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/articles/article-6-no-title.html | Article 6 â€¦â€™â€¦â€™ No Title | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/school-delays-registration.html | School Delays Registration | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/unemployment-a-factor.html | Unemployment a Factor | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/yankees-ask-speed-on-stadium-plan.html | Yankees Ask Speed on Stadium Plan | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/un-diplomats-awaiting-chinese-team-feel-its-impact-will-not-be.html | U. N. Diplomats, Awaiting Chinese Team, Feel Its Impact Will Not Be Disruptive | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/westinghouse-and-ge-set-price-rises-on-transformers.html | Westinghouse and G.E. Set Price Rises on Transformers | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/27th-otb-shop-opens-today-in-wall-st-area.html | 27th OTB Shop Opens Today in Wall St. Area | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/thermal-policies-scored-by-lilco-changing-standards-called-block-to.html | THERMAL POLICIES SCORED BY LILCO | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/gorman-nastase-gain-semifinals-at-wembley-net-laver-hewitt-also.html | GORMAN, NASTASE GAIN SEMIFINALS AT WEMBLEY NET | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/soybean-futures-register-a-gain-strikes-end-buoys-market-com.html | SOYBEAN FUTURES REGISTER A GAIN | True | By James J. Nagle | 1999-06-17 | RE0000804852 | B00000703770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/people-in-iowa-more-worried-about-pot-than-china-un-question-stirs.html | The Talk of Marshalltown | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/protests-made-at-un-special-to-the-new-york-times.html | Protests Made at U.N. | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/2-women-held-as-rustlers.html | 2 Women Held as Rustlers | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/judge-denies-motion-by-gravel-to-halt-pentagon-papers-jury.html | Judge Denies Motion by Gravel To Halt Pentagon Papers Jury | True | By Robert Reinhold Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/federalmogul-operation-cut.html | Federalâ€šÃ„Â*Mogul Operation Cut | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/mcnamara-sees-world-perils.html | McNamara Sees World Perils | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/russias-air-chief-joins-the-long-list-of-visitors-to-india.html | Russia's Air Chief Joins the Long List Of Visitors to India | True | By Sydney H. Schanberg Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/humanism-or-politics.html | Letters to the Editor | True | Gregory Battcock New York, Oct. 23, 1971 | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/output-and-gnp-are-found-at-odds-output-and-gnp-are-found-at-odds.html | Output and G.N.P. Are Found at Odds | True | By Herbert Roshetz | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/officials-stress-that-freeze-wont-automatically-end.html | Officials Stress That Freeze Won't Automatically End | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/market-place-noload-fund-a-real-saving.html | Market Place: Noâ€šÃ„Â*Load Fund: A Real Saving? | True | By Robert Metz | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/schools-not-pupils-are-found-at-fault-in-reading-failures-schools.html | Schools, Not Pupils, Are Found at Fault in Reading Failures | True | By Gene I. Maeroff | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/mrs-raymond-gray.html | MRS. RAYMOND GRAY | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/knicks-win-11294-reed-ailing-limping-center-gets-3-points-rockets.html | Knicks Win, 112â€šÃ„Â*94; Reed Ailing | True | By Sam Goldaper | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/bronxite-convicted-in-corruption-case.html | BRONXITE CONVICTED IN CORRUPTION CASE | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/agnew-leaves-his-72-role-up-to-practical-politics.html | Agnew Leaves His '72 Role Up to â€šÃ„Â*Practicalâ€šÃ„Â* Politics | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/rights-act-urged-for-handicapped-step-held-vital-to-integrate-them.html | RIGHTS ACT URGED FOR HANDICAPPED | True | By Nancy Hicks | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/article-2-no-title.html | Article 2 â€šÃ„Â*â€šÃ„Â* No Title | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/columbia-aims-for-control-of-ball-against-cornell.html | Ivy League Roundup | True | By Deane McGowen | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/nixon-man-scores-us-voting-bills-he-opposes-federal-role-in.html | NIXON MAN SCORES U.S. VOTING BILLS | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/us-a-strong-supporter-of-market-now-finds-it-very-tough-competitor.html | U.S., a Strong Supporter of Market, Now Finds It Very Tough Competitor | True | By Gerd Wilcke | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/farce-vietcong-charge.html | â€šÃ„Â*Farce,â€šÃ„Â* Vietcong Charge | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/wpix-gets-backing-of-public-officials.html | WPIX GETS BACKING OF PUBLIC OFFICIALS | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/police-said-to-get-rooms-and-meals-free-from-hotels-cost-in-year-to.html | POLICE SAID TO GET ROOMS AND MEALS FREE FROM HOTELS | True | By David Burnham | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/pact-will-prohibit-piracy-of-records.html | PactWill Prohibit Piracy of Records | True | By Thomas J. Hamilton Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/a-lebanese-denies-halpems-charges.html | A LEBANESE DENIES HALPERN'S CHARGES | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/canada-wary-on-trade-signs-of-protectionism-begin-to-stir-as-ottawa.html | Economic Analysis | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/rail-tonnage-off-truck-volume-rises.html | RAIL TONNAGE OFF; TRUCK VOLUME RISES | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/city-democrats-start-rescue-operation-for-transit-bond-issue.html | City Democrats Start â€šÃ„Â*Rescue Operationâ€šÃ„Â* for Transit Bond Issue | True | By Frank Lynn | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/opening-of-police-files-to-employers-is-urged.html | Opening of Police Files To Employers Is Urged | True | By Edward Hudson | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/irs-is-investigating-reports-of-meatprice-violations-here-irs-is.html | I.R.S. Is Investigating Reports Of Meatâ€šÃ„Â*Price Violations Here | True | By Will Lissner | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/giants-to-offer-free-tickets-tomorrow-at-special-event.html | Giants to Offer Free Tickets Tomorrow at Special Event | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/more-police-planned-in-garment-area.html | More Police Planned in Garment Area | True | By Douglas Robinson | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/the-proceedings-in-the-un-today-oct-29-1971.html | The Proceedings In the U.N. Today | True | | 1999-06-17 | RE0000804852 | B00000703770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/sadats-warorpeace-deadline-nears.html | Sadat's Warâ€¦â€¦Peace Deadline Nears | True | By Raymond H. Anderson Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/us-doubts-foe-will-free-captives-in-reciprocal-act.html | U.S. Doubts Foe Will Free Captives in Reciprocal Act | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/music-debut-of-a-trio.html | Music Debut of a Trio | True | By Harold C. Schonberg | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/school-bus-pass-may-be-restored-council-told-of-agreement-with.html | SCHOOL BUS PASS MAY BE RESTORED | True | By Alfonso A. Narvaez | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/early-amex-loss-erased-by-rally-afternoon-upswing-termed-a.html | EARLY AMEX LOSS ERASED BY RALLY | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/taiwans-economy-surging-forward-officials-and-businessmen-say.html | TAIWAN'S ECONOMY SURGING FORWARD | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/student-demonstration-ends-in-melee.html | Student Demonstration Ends in Melee | True | By Leonard Buder | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/stars-post-6th-in-row.html | Stars Post 6th in Row | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/us-presents-case-on-austin-schools.html | U.S. PRESENTS CASE ON AUSTIN SCHOOLS | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/callas-stars-in-pasolini-medea.html | Callas Stars in Pasolini 'Medea' | True | By Vincent Canby | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/executives-get-a-televised-preview-of-phase-two-but-find-little-new.html | Executives Get a Televised Preview of Phase Two but Find Little New | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/montreal-paper-shuts-down.html | Montreal Paper Shuts Down | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/basil-staros-dead-sperry-rand-aide.html | BASIL. STAROS DEAD; SPERRY RAND AIDE | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/arrest-of-blacks-ends-nevada-sitin.html | ARREST OF BLACKS ENDS NEVADA SITâ€¦â€N | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/donny-hathaway-plays-bitter-end.html | DONNY HATHAWAY PLAYS BITTER END | True | Don Heckman. | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/commodity-price-index-up-01-from-wedaago-level.html | Commodity Price Index Up 0.1 From Weekâ€¦â€Ago Level | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/marseilles-greets-brezhnev-quietly.html | MARSEILLES GREETS BREZHNEV QUIETLY | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/exity-detective-gets-year-on-an-obstruction-charge.html | Exâ€¦â€City Detective Gets Year On an Obstruction Charge | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/market-edges-up-after-11-losses-analysts-view-token-gain-as-a.html | MARKET EDGES UP AFTER 11 LOSSES | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/jordan-links-gangemi-to-underworld.html | Jordan Links Gangemi to Underworld | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/letter-of-intent-is-signed-for-2-lockheed-tristars.html | Letter of Intent Is Signed For 2 Lockheed Tristars | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/across-the-channel.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/bridge-jay-wendt-leading-71-race-for-spero-memorial-trophy.html | Bridge: Jay Wendt Leading '71 Race For Spero Memorial Trophy | True | By Alan Truscott | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/amex-exhead-asks-shift-by-big-board.html | AMEX EXâ€¦â€HEAD ASKS SHIFT BY BIG BOARD | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/moderate-approach-is-seen.html | Moderate Approach Is Seen Â¬â© The Globe and Mall, Toronto | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/senators-put-off-tax-bill-decision-pressure-rises-for-further.html | SENATORS PUT OFF TAX BILL DECISION | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/save-the-children-names-president-and-director.html | Save the Children Names President and Director | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/article-5-no-title-metal-concern-off-54-alcan-in-decline-metals.html | Metal Concern Off 54% â€¦â€Alcan in Decline | True | By Gene Smith | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/the-cry-in-nebraska-is-beat-colorado.html | The Cry in Nebraska Is â€¦â²Beat Coloradoâ€¦â` | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/canadian-bill-rates-drop.html | Canadian Bill Rates Drop | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/light-on-the-health-problem.html | Letters to the Editor | True | Anne R. Somers Associate Professor Department of Community Medicine Rutgers Medical School Princeton, N. J., Oct. 21, 1971 | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/ballet-joffrey-weewis.html | Ballet: Joffrey â€¦â²Weewisâ€¦â` | True | By Anna Kisselgoff | 1999-06-17 | RE0000804852 | B00000703770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/jersey-steps-up-corruption-fight-invites-shakedown-victims-to-come.html | JERSEY STEPS UP CORRUPTION FIGHT | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/congress-vs-the-un-legislators-now-seem-determined-to-inflict.html | News Analysis | True | By Max Frankel Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/effort-by-british-began-decade-ago-house-approval-culminates-a.html | EFFORT BY BRITISH BEGAN DECADE AGO | True | By Jules Arbose Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/gilbert-foyle-cofounder-of-big-london-bookstore.html | Gilbert Foyle, Coﾃ3ﾃ_ﾃ"Founder Of Big London Bookstore | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/increase-consumer-demand.html | Letters to the Editor | True | N. M. P. Reilly North Sandwich, N. H., Oct. 22, 1971 | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/williams-to-model-strategy-on-maos.html | WILLIAMS TO MODEL STRATEGY ON MAOS | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/corporate-bonds-decline-in-price-pacific-gas-issue-offered-at-7.12.html | CORPORATE BONDS DECLINE IN PRICE | True | By John H. Allan | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/faulkner-warns-on-direct-rule.html | Faulkner Warns on Direct Rule | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/knoedler-gallery-denies-reports-it-will-be-sold.html | Knoedler Gallery Denies Reports It Will Be Sold | True | By Grace Glueck | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/strikes-reduce-profit-of-union-pacific-2-strikes-reduce-union.html | Strikes Reduce Profit of Union Pacific | True | By Robert E. Bedingfield | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/reverse-hijacking.html | Reverse Hijacking | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/romney-asks-city-planning-with-system-used-in-spain.html | Romney Asks City Planning With System Used in Spain | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/an-open-letter-to-gloria-steinem.html | An Open Letter to Gloria Steinem | True | By Mary E. Mebane (LIZA) | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/otvos-a-hungarian-conductor-bows-with-mets-first-carman.html | Otvos, a Hungarian Conductor, Bows With Met's First ﾃ©3ﾃ_ﾃ"Carmanﾃ©3ﾃ_ﾃ" | True | Donal Henahan. | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/bank-of-america-trims-mortgage-rates-to-7-12-bank-of-america-trims.html | Bank of America Trims Mortgage Rates to 7ﾃ‾ﾃ©0% | True | By Robert D. Hershey Jr. | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/the-limits-of-roths-satire.html | Books of The Times | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/chiang-wont-yield-isles.html | Chiang Won't Yield Isles | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/william-levi-allen.html | WILLIAM LEVI ALLEN | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/honest-citizen-as-corrupter.html | Letters to the Editor | True | Jonathan L. Rosner New York, Oct. 22, 1971 | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/a-death-disputed-in-johannesburg-demand-rises-for-inquiry-into.html | A DEATH DISPUTED IN JOHANNESBURG | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/court-asked-to-ban-disputed-hormone.html | COURT ASKED TO BAN DISPUTED HORMONE | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/presidency-unfilled-at-horn-hardart.html | PRESIDENCY UNFILLED AT HORN & HARDART | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/us-aid-to-addicts-in-military-called-farcical-and-inept.html | U.S. Aid to Addicts In Military Called Farcical and Inept | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/bank-rate-is-lowered-by-france-to-6-12-to-stimulate-economy.html | Bank Rate Is Lowered by France To 6ﾃ‾ﾃ©0% to Stimulate Economy | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/the-screen-the-railway-children.html | The Screen ﾃ©3ﾃ_ﾃ"The Railway Childrenﾃ©3ﾃ_ﾃ" | True | Howard Thompson. | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/vincent-m-kelly-r.html | VINCENT M. KELLY SR. | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/fbi-questioning-possible-opponents-of-2-nixon-choices.html | F.B.I. Questioning Possible Opponents Of 2 Nixon Choices | True | By William Robbins Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/pier-panel-chief-rebuffs-charges-says-agency-is-qualified-to-police.html | PIER PANEL CHIEF REBUFFS CHARGES | True | By Nicholas Gage | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/deserving-of-praise.html | Letters to the Editor | True | P. Coa New York, Oct. 20, 1971 | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/jewish-group-says-nixon-trip-spurs-a-wave-of-antisemitism.html | Jewish Group Says Nixon Trip Spurs a Wave of Antiﾃ©3ﾃ_ﾃªSemitism | True | By Irving Spiegel Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/store-sales-increase.html | Store Sales Increase | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/abs-asks-top-level-decisions-on-money-abs-asks-decision-at-top-on.html | Abs Asks Topﾃ©3ﾃ_ﾃªLevel Decisions on Money | True | By H. Erich Heinemann | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/ski-show-opens-here-with-spring-conditions.html | Ski Show Opens Here With Spring Conditions | True | By Michael Strauss | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/article-3-no-title-ban-on-reporters-at-attica-upheld-court-finds-no.html | BAN ON REPORTERS AT ATTICA UPHELD | True | By James F. Clarity Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/a-scientist-can-always-say-no-to-secrecy.html | A Scientist Can Always Say â€šÃ„Ã²Noâ€šÃ„Ã´ to Secrecy | True | By Michael Crichton | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/arthur-d-little-will-join-new-distributing-venture.html | Arthur D. Little Will Join New Distributing Venture | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/flyers-down-canucks-32.html | Flyers Down Canucks, 3â€šÃ„Ã¬Â²2 | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/sato-foils-foes-in-upper-house-3d-noconfidence-motion-is-defeated.html | SATO FOILS FOES IN UPPER HOUSE | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/shell-oils-profit-up-6-energy-future-weighed-shell-oils-net-up-for.html | Shell Oil's Profit Up 6% | True | By William D. Smith | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/us-home-agrees-to-3-acquisitions-to-pay-38million-in-stock-for.html | Merger News | True | By Alexander R. Hammer | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/cambodia-moves-to-halt-inflation-stringent-plan-worked-out-with-us.html | CAMBODIA MOVES TO HALT INFLATION | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-29 | 1971-10-29 | https://www.nytimes.com/1971/10/29/archives/peking-asks-us-pullout.html | Peking Asks U.S. Pullout | True | | 1999-06-17 | RE0000804852 | B00000703770 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/episcopal-bishops-delay-action-on-the-issue-of-women-priests.html | Episcopal Bishops Delay Action On the Issue of Women Priests | True | By Eleanor Blau Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/iona-trounces-new-haven.html | Iona Trounces New Haven. | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/california-acts-to-change-classification-of-marijuana.html | California Acts to Change Classification of Marijuana | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/auto-sales-director-resigns-at-b-m-w-auto-sales-chief-in-germany.html | Auto Sales Director Resigns at B. M. W. | True | By Hans J. Stueck Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/progress-and-the-history-of-the-hudson.html | â€šÃ„Ã²Progressâ€šÃ„Ã´ and the History of the Hudson | True | By Arthur Schlesinger Jr. | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/car-output-down-from-last-week-7-million-autos-assembled-in-the.html | CAR OUTPUT DOWN FROM LAST WEEK | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/youths-advise-us-on-drug-fight.html | Youths Advise U.S. on Drug Fight | True | By Deirdre Carmody | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/tass-critical-of-move.html | Tass Critical of Move | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/an-education-trust-fund.html | An Education Trust Fund | True | By Milton J. Shapp | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/yorkville-blase-about-bond-issue-residents-appear-skeptical-of-its.html | YORKVILLE BLASE ABOUT BOND ISSUE | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/uganda-tanzania-reach-agreements.html | UGANDA, TANZANIA REACH AGREEMENTS | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/bridge-an-oddity-in-opening-stage-marks-team-event-on-l-i.html | Bridge: | True | By Alan Truscott | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/housing-at-west-point.html | Letters to the Editor | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/homemortgage-rates-up-fourth-month-in-a-row-retail-food-costs-down.html | Homeâ€šÃ„Ã´Mortgage Rates Up Fourth Month in a Row | True | By Walter Rugaber Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/burlington-mills-seeks-to-raise-pay.html | BURLINGTON MILLS SEEKS TO RAISE PAY | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/milestone-for-europe.html | â€šÃ„Ã²Milestone for Europeâ€šÃ„Ã´ | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/what-estrangement.html | Letters to the Editor What Estrangement? | True | Walter C. Carrington | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/us-aide-cautions-on-heater-fumes-from-65-corvairs.html | U.S. Aide Cautions On Heater Fumes From '65 Corvairs | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/nastase-and-laver-gain-final-at-wembley-hewitt-defaults.html | Nastase and Laver Gain Final At Wembley | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/from-crisp-tailoring-to-soft-chiffon.html | From Crisp Tailoring to Soft Chiffon | True | By Bernadine Morris | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/united-air-lines-sets-up-a-communications-division.html | United Air Lines Sets Up A Communications Division | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/mohawk-backed-on-allegheny-tie-cab-examiner-says-link-would-benefit.html | Merger News | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/us-industry-ran-at-735-of-capacity-in-september.html | U.S. Industry Ran at 73.5% Of Capacity in September | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/washington-for-the-record.html | Washington: For the Record | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/music-silent-cadenza-siegfried-palm-plays-ligeti-cello-piece.html | Music: Silent Cadenza | True | By Harold C. Schonberg | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/a-womens-prison-that-resembles-a-campus.html | A Women's Prison That Resembles a Campus | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/april-in-paris-ball-is-as-lavish-as-ever.html | April in Paris Ball is a Lavish as Ever | True | By Charlotte Curtis | 1999-06-17 | RE0000804853 | B00000703771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/two-more-students-shot-in-baltimore.html | TWO MORE STUDENTS SHOT IN BALTIMORE | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/ftc-challenges-gimbels-leasings-proposed-complaint-covers.html | F.T.C. CHALLENGES GIMBELS LEASINGS | True | By Isadore Barmash | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/film-of-comedians-on-cbs-is-protested-by-haitian-envoy.html | Film of â€šÃ„Ã²Comediansâ€šÃ„Ã´ on C.B.S. Is Protested by Haitian Envoy | True | By George Gent | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/schools-to-get-kosher-beef.html | Schools to Get Kosher Beef | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/otb-handle-877181.html | OTB Handle: $877,181 | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/washington-high-disrupted-again-4-students-and-a-policeman-injured.html | WASHINGTON HIGH DISRUPTED AGAIN | True | By Eric Pace | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/francis-rogers-dies-at-74-long-in-publishing-field.html | Francis Rogers Dies at 74; Long in Publishing Field | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/floridians-2dhalf-rally-turns-back-nets-11095.html | Floridians' 2dâ€šÃ„Ã´Half Rally Turns Back Nets, 110â€šÃ„Ã*95 | True | By Al Harvin Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/final-appearance-for-shuvee-today-mare-heads-field-of-nine-at.html | FINAL APPEARANCE FOR SHUVEE TODAY | True | By Joe Nichols | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/robert-sharp-bond-expert-1-for-smithers-co-is-dead.html | Robert Sharp, Bond Expert For Smithers & Co., Is Dead | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/elvin-campbell-jr-weds-lois-cahall.html | Elvin Campbell Jr. Weds Lois Cattail | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/penn-wins-52-in-soccer.html | Penn Wins, 5â€šÃ„Ã*2, in Soccer | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/higher-rates-set-for-southwest-gas.html | HIGHER RATES SET FOR SOUTHWEST GAS | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/hew-said-to-bar-data-from-public-suits-filed-on-welfare-and-school.html | H.E.W. SAID TO BAR DATA FROM PUBLIC | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/nominees-stands-disclosed.html | Nominee's Stands Disclosed | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/nebraska-no-1-in-ratings-goes-on-tv.html | Nebraska, No. 1 in Ratings, Goes on TV | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/irhamilton-ai-ri-gibb-dead-i-authority-onithe-middle-east.html | Sir Hamilton A. R. Gibb Dead; Authority on the Middle East | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/hughes-tool-fights-extra-appeal-bond.html | HUGHES TOOL FIGHTS EXTRA APPEAL BOND | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/-and-prices.html | ... and Prices | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/auto-kills-man-102.html | Auto Kills Man, 102 | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/soviet-bars-cuts-in-consumer-items-in-high-demand.html | Soviet Bars Cuts in Consumer Items in High Demand | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/new-issues-dipped-along-broad-front-in-the-latest-week.html | New Issues Dipped Along Broad Front In the Latest Week | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/stocks-up-again-by-a-thin-margin-791-issues-rise-while-only-540.html | STOCKS UP AGAIN BY A THIN MARGIN | True | By Vartanig G. Vartan | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/indias-desperate-mission.html | India's Desperate Mission | True | By James P. Brown | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/rockets-led-by-simpson-victors-in-overtime-119111.html | Rockets, Led by Simpson, Victors in Overtime, 119â€šÃ„Ã*111 | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/letter-to-the-editor-1-no-title.html | Letters to the Editor | True | Richard Albert Seid | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/celtics-subdue-bucks-125-to-114-first-loss-for-milwaukee-after.html | CELTICS SUBDUE BUCKS, 125 TO 114 | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/shock-expressed-in-un-on-defeat-of-aid-measure.html | Shock Expressed in U.N. On Defeat of Aid Measure | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/suns-win-in-2d-overtime.html | Suns Win in 2d Overtime | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/maine-playhouse-burns.html | Maine Playhouse Burns | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/roche-of-gm-finds-us-hurt-by-productivity-lag-roche-finds-us-hurt.html | Roche of G.M. Finds U.S. Hurt by Productivity Lag | True | By William D. Smith | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/knapp-witness-to-tell-of-lindsay-officials-apathy-witness-will-tell.html | Knapp Witness to Tell of Lindsay Officials' Apathy | True | By Martin Arnold | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/gm-and-ford-plan-to-buy-more-steel.html | G.M. AND FORD PLAN TO BUY MORE STEEL | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/squires-trounce-cougars-142121-45point-last-period-ices-verdict.html | SQUIRES TROUNCE COUGARS, 142â€šÃ„Ã*121 | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/morals-an-issue-in-citizenship-bid-technical-adultery-is-cited-in.html | MORALS AN ISSUE IN CITIZENSHIP BID | True | By Lawrence Van Gelder | 1999-06-17 | RE0000804853 | B00000703771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/joseph-stgcks-60-i-of-shgry-bann.html | JOSEPH STRICKS, 60, OF SHERRYâ€¦Â¸Â³LEHMANN | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/a-selloff-trims-soybean-futures-traders-take-profits-after-strong.html | A SELLâ€¦Â¸Â³OFF TRIMS SOYBEAN FUTURES | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/cabinet-in-finland-quits-over-prices.html | CABINET IN FINLAND QUITS OVER PRICES | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/alicia-oconnor-65-dies-judge-in-nassau-county1.html | Alicia O'Connor, 65, Dies; Judge in Nassau County | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/central-park-north-typically-harlem-central-park-north-typically.html | Central Park North: Typically Harlem | True | By C. Gerald Fraser | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/opposition-voiced-to-regents-plan-education-groups-leaders-fear.html | OPPOSITION VOICED TO REGENTS' PLAN | True | By William K. Stevens | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/brezhnev-and-pompidou-end-parley.html | Brezhnev and Pompidou End Parley | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/a-possible-end-to-bilateral-aid.html | News Analysis | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/talks-on-coal-strike-recess.html | Talks on Coal Strike Recess | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/32-moore-etchings-inspired-by-a-skull.html | 32 Moore Etchings Inspired by a Skull | True | By Hilton Kramer | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/a-new-historical-guide-on-jews-is-prepared-to-curb-distortions.html | A New Historical Guide on Jews Is Prepared to Curb Distortions | True | By Irving Spiegel Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/market-place-see-the-world-boss-tells-men.html | Market Place: See the World, Boss Tells Men | True | By Robert Metz | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/woolworth-net-and-volume-rise-3month-total-up-7-per-cent-on-12-per.html | WOOLWORTH NET AND VOLUME RISE | True | By Clare M. Reckert | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/heavy-cost-seen-in-un-defeat.html | Heavy Cost Seen in U.N. Defeat | True | By Terence Smith Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/midwest-exchange-starts-automated-clearing-plan.html | Midwest Exchange Starts Automated Clearing Plan | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/belfast-policeman-is-killed-by-bomb.html | BELFAST POLICEMAN IS KILLED BY BOMB | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/nobody-ever-beat-me-out.html | Sports of The Times | True | By William N. Wallace | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/penn-central-co-lists-loss-for-70.html | Penn Central Co. Lists Loss for '70 | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/knicks-lose-reed-for-week-read-of-knicks-lost-for-week.html | Knicks Lose Reed for Week | True | By Thomas Rogers | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/pistons-win-119105.html | Pistons Win, 119â€¦Â¸Â³105 | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/goldsand-offers-elegant-pianism-godowsky-arrangements-of-chopin.html | GOLDSAND OFFERS ELEGANT PIANISM | True | By Donal Henahan | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/end-trials-of-scholars.html | Letters to the Editor | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/legal-aid-files-suit-on-behalf-of-the-clinton-inmates.html | Legal Aid Files Suit on Behalf of the Clinton Inmates | True | By Fred Ferretti | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/unesco-declares-peking-the-legal-representative-of-china-by-a-vote.html | UNESCO Declares Peking the â€¦Â¸Â³Legal Representative of Chinaâ€¦Â¸Â³ by a Vote of 25â€¦Â¸Â³toâ€¦Â¸Â³2 | True | By John L. Hess Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/white-convicted-in-slaying-of-girl-gets-20-years-in-shooting-of.html | WHITE CONVICTED IN SLAYING OF GIRL | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/article-2-no-title.html | Article 2 â€¦Â¸Â³â€¦Â¸Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/kenyas-diversity-is-reflected-in-crafts.html | Shop Talk | True | By Lisa Hammel | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/rehnquists-objectivity.html | Letters to the Editor | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/studentbusiness-groups-grow-students-meet-with-executives.html | Studentâ€¦Â¸Â³Business Groups Grow | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/housing-approved-for-forest-hills-court-rejects-a-resident-groups.html | HOUSING APPROVED FOR FOREST HILLS | True | By Walter H. Waggoner | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/monitoring-postfreeze-wages-.html | Monitoring Postâ€¦Â¸Â³Freeze Wages... | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/condors-top-colonels.html | Condors Top Colonels | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/gibraltarians-want-out-once-in-a-while.html | The Talk of Gibraltar | True | By Richard Eder Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/nancy-li-bowen-bride-of-steven-bragonier.html | Nancy L. Bowen Bride Of Steven Bragonier | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/shes-not-one-of-the-group-yet.html | Notes on People | True | James F. Clarity. | 1999-06-17 | RE0000804853 | B00000703771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/neighbors-of-motel-in-queens-charge-police-protection-lags.html | Neighbors of Motel in Queens Charge Police Protection Lags | True | By Ralph Blumenthal | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/copper-concerns-appeal-in-chile-us-companies-contesting-ruling.html | COPPER CONCERNS APPEAL IN CHILE | True | By Juan de Onis Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/mayor-of-colorado-town-discounts-peril-of-uranium-residues.html | Mayor of Colorado Town Discounts Peril of Uranium Residues | True | By Richard D. Lyons Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/judge-tells-us-to-disclose-documents-in-airbag-case.html | Judge Tells U.S. to Disclose Documents in Airâ€šÃ„Â¹Bag Case | True |  | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/rod-levitts-jazz-brings-fun-to-city.html | ROD LEVITT'S JAZZ BRINGS FUN TO CITY | True | John S. Wilson. | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/palladium-price-is-reduced.html | Palladium Price Is Reduced | True |  | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/inco-to-pare-output-15-cut-1690-canadian-jobs-inco-cutting-back.html | Inco to Pare Output 15%, Cut 1,690 Canadian Jobs | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/repeal-of-twoterm-limit-on-the-president-is-urged.html | Repeal of Twoâ€šÃ„Â¹Term Limit On the President is Urged | True |  | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/newark-bias-fight-halts-airport-work-fight-over-job-discrimination.html | Newark Bias Fight Halts Airport Work | True | By Robert Lindsey Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/warning-is-issued-on-stokely-beans-suspected-lot-may-contain.html | WARNING IS ISSUED ON STOKELY BEANS | True |  | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/peking-tells-un-that-it-will-send-delegation-soon-council-is-not.html | PEKING TELLS U.N. THAT IT WILL SEND DELEGATION SOON | True | By Henry Tanner Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/revolt-in-the-hospitals.html | Revolt in the Hospitals | True |  | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/australis-wins-in-capital-show-canadian-horse-with-28-points-clears.html | AUSTRALIS WINS IN CAPITAL SHOW | True |  | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/mrs-harry-j-evans.html | MRS. HARRY J. EVANS | True |  | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/texts-of-china-statements.html | Texts of China Statements | True |  | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/johnson-frederickson-raise-spirits-of-giants.html | Johnson, Frederickson Raise Spirits of Giants | True | By Leonard Koppett | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/foreign-aid-bill-beaten-4127-in-surprise-action-by-senate-nixon.html | FOREIGN AID BILL BEATEN, 41â€šÃ„Â¹27, IN SURPRISE ACTION BY SENATE; NIXON CALLS IT â€šÃ„Â¹IRRESPONSIBLEâ€šÃ„Â´ | True | By Felix Belair Jr. Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/draper-installed-at-city-u.html | Draper installed at City U. | True |  | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/daylight-time-to-end-at-2-am-tomorrow.html | Daylight Time to End At 2 A.M. Tomorrow | True |  | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/dance-2-kinds-of-death-from-the-joffrey-ballet-arpinos-the-clowns.html | Dance: 2 Kinds of Death From the Joffrey Ballet | True | By Clive Barnes | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/connecticut-tops-boston-u-by-1410-allen-sophomore-ace-gets-both.html | CONNECTICUT TOPS BOSTON U. BY 14â€šÃ„Â¹10 | True |  | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/trevino-at-141-leads-by-stroke-cards-72-in-biting-cold-and-blustery.html | TREVINO, AT 141, LEADS BY STROKE | True |  | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/chung-lee-pianist-in-american-debut.html | CHUNG LEE, PIANIST, IN AMERICAN DEBUT | True | Allen Hughes. | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/raid-in-westchester-termed-a-farce-charge-is-disputed.html | Raid in Westchester Termed a â€šÃ„Â¹Farceâ€šÃ„Â´; Charge Is Disputed | True | By Douglas Robinson Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/new-naumburg-fund-head.html | New Naumburg Fund Head | True |  | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/miami-overtakes-army-team-2413-in-second-half-sullivans-99yard.html | MIAMI OVERTAKES ARMY TEAM, 24â€šÃ„Â¹13, IN SECOND HALF | True |  | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/german-ad-agency-in-surprise-failure.html | GERMAN AD AGENCY IN SURPRISE FAILURE | True |  | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/tito-reports-soviet-pledge-on-mideast.html | Tito Reports Soviet Pledge on Mideast | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/new-york-warned.html | New York Warned | True |  | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/dr-claude-e-hawley-56-dies-john-jay-college-vice-president.html | Dr. Claude E. Hawley, 56, Dies; John Jay College Vice President | True |  | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/restrictive-zoning-is-upset-in-jersey-a-jersey-housing-code-is.html | Restrictive Zoning Is Upset in Jersey | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/labor-is-mobilizing-price-watch-here.html | Labor Is Mobilizing â€šÃ„Â¹Price Watchâ€šÃ„Â´ Here | True | By Will Lissner | 1999-06-17 | RE0000804853 | B00000703771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/aid-wasnt-always-popular-at-home.html | Aid Wasn't Always Popular at Home | True | By Steven R. Weisman | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/nurse-soviet-jailed-arrives-in-tel-aviv.html | NURSE SOVIET JAILED ARRIVES IN TEL AVIV | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/in-the-wake-of-pekings-admission.html | Letters to the Editor | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/invitation-to-tito.html | Letters to the Editor | True | Alex N. Dragnich | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/pompidou-hails-heaths-market-victory.html | Pompidou Hails Heath's Market Victory | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/british-prisons-draw-criticism.html | British Prisons Draw Criticism | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/bribes-reported-adding-5-a-year-to-building-costs-knapp-panel-told.html | BRIBES REPORTED ADDING 5% A YEAR TO BUILDING COSTS | True | By David Burnham | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/electricity-used-to-heal-fracture-first-such-case-reported-by.html | ELECTRICITY USED TO HEAL FRACTURE | True | By Donald Janson Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/knapp-hearings-and-civil-rights-methods-held-legal-but-the.html | News Analysis | True | By Lesley Oelsner | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/the-enemy-within.html | AT HOME ABROAD | True | By Anthony Lewis | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/otb-is-bullish-about-wall-street-27th-shop-opens.html | OTB Is Bullish About Wall Street | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/chargers-hands-quicker-than-eye-jets-find-parkss-catching-exploits.html | CHARGER'S HANDS QUICKER THAN EYE | True | By Dave Anderson Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/hawks-win-on-mays-shot.html | Hawks Win on May's Shot | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/refinancing-is-set-by-fox-film-corp.html | REFINANCING IS SET BY FOX FILM CORP. | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/duane-aiiman-dies-at-24-in-a-motorcycle-accident.html | Duane Allman Dies at 24 In a Motorcycle Accident | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/sadat-speeding-pay-for-expropriations.html | SADAT SPEEDING PAY FOR EXPROPRIATIONS | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/financial-holdings-of-powell-family.html | Financial Holdings of Powell Family | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/a-highspeed-grinder-wheel-makes-possible-the-treatment-of-16000.html | Patents of the Week | True | By Stacy V. Jones Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/article-1-no-title-blount-resigns-as-postal-chief-alabama-senate.html | Blount Resigns as Postal Chief; Alabama Senate Pace Foreseen | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/striking-ila-gives-yonkers-easement.html | STRIKING I.L.A. GIVES YONKERS EASEMENT | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/senate-rollcall-vote-to-kill-foreign-aid-bill.html | Senate Rollâ€šÃ‚Ä°Call Vote To Kill Foreign Aid Bill | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/bronx-man-killed-by-bomb-in-car-owned-by-relative.html | Bronx Man Killed by Bomb In Car Owned by Relative | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/british-flags-lowered-in-singapore-ceremony.html | British Flags Lowered in Singapore Ceremony | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/fcc-rejects-three-requests-to-expand-role-in-policing-false.html | F.C.C. Rejects Three Requests to Expand Role in Policing False Advertising | True | By John D. Morris Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/drama-by-berrigan-irks-2-legislators.html | DRAMA BY BERRIGAN IRKS 2 LEGISLATORS | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/2part-show-flavins-works-of-light.html | 2â€šÃ‚Ä²Part Show: Flavin's Works of Light | True | By David L. Shirey | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/tv-like-it-is-plans-special-tomorrow-on-attica.html | TV: â€šÃ‚Ä²Like It Isâ€šÃ‚Ä²' Plans Special Tomorrow on Attica | True | By John J. O'Connor | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/toll-collectors-here-gain-accord-on-health-hazards.html | Toll Collectors Here Gain Accord on Health Hazards | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/symphony.html | Symphony | True | By Raymond Ericson | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/kennedy-blames-nixon-for-un-attacks-kennedy-cites-nixon-for-un.html | Kennedy Blames Nixon for U.N. Attacks | True | By Kathleen Teltsch | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/foreman-stops-pires-in-fourth-triumph-is-32d-for-undefeated.html | Foreman Stops Pires in Fourth | True | By Murray Crass | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/italy-and-china-sign-3year-trade-accord.html | ITALY AND CHINA SIGN 3â€šÃ‚Ä²YEAR TRADEACCORD | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/producer-pledges-library-unit-aid.html | PRODUCER PLEDGES LIBRARY UNIT AID | True | | 1999-06-17 | RE0000804853 | B00000703771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/panel-suggested-to-monitor-fbi-yale-law-professor-also-urges-an.html | PANEL SUGGESTED TO MONITOR F.B.I. | True | By Robert M. Smith Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/bond-issue-stirs-debate-on-politics-and-mathematics-bond-issue-sets.html | Bond Issue Stirs Debate on Politics And Mathematics | True | By Frank J. Prial | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/rev-alexander-turner-66-leader-of-orthodox-sect.html | Rev. Alexander Turner, 66, Leader of Orthodox Sect | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/leader-of-the-third-world.html | Leader of the â€šÃ„Â¯Third Worldâ€šÃ„Â¯ | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/casper-with-137-leads-japan-golf-by-5-shots.html | Casper, With 137, Leads Japan Golf by 5 Shots | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/regents-propose-new-school-setup-under-the-mayor-would-have.html | REGENTS PROPOSE NEW SCHOOL SETUP UNDER THE MAYOR | True | By Leonard Buder Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/california-suspect-indicted-in-slaying-of-2-policemen-in-harlem.html | California Suspect Indicted in Slaying of 2 Policemen in Harlem | True | By Edward Hudson | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/new-era-stillborn.html | â€šÃ„Â¯New Eraâ€šÃ„Â¯ Stillborn | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/samuel-j-mathis.html | SAMUEL J. MATHIS | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/the-stage-garbage-and-noxiousness.html | The Stage: Garbage and Noxiousness | True | By Mel Gussow | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/peking-makes-a-pledge.html | Peking Makes a Pledge | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/marinaro-in-football-spotlight.html | Marinaro in Football Spotlight | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/old-tunes-played-by-benny-goodman-for-dancing-fans.html | Old Tunes Played By Benny Goodman For Dancing Fans | True | By John S. Wilson | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/the-citys-backward-priorities.html | The City's Backward Priorities | True | By Norman A. Adler | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/excerpts-from-yesterdays-testimony-to-knapp-commission.html | Excerpts From Yesterday's Testimony to Knapp Commission | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/executive-changes.html | Executive Changes | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/on-the-attack-posters-of-protest-new-school-exhibition-covers.html | Art: | True | By John Canaday | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/monetary-crisis-called-a-danger-for-eec-couve-de-murville-warns.html | Monetary Crisis Called a Danger for E.E.C. | True | By Gerd Wilcke | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/other-agencies-consider-action.html | Other Agencies Consider Action | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/recycling-plant-ordered-at-combustion-equipment.html | Recycling Plant Ordered At Combustion Equipment | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/insurance-earnings-up-at-both-aetnas-2-aetna-insurers-expand.html | Insurance Earnings Up at Both Aetnas | True | By Robert J. Cole | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/protaiwan-conference-here-questions-un-role-of-the-us-taiwans.html | Proâ€šÃ„Â¯Taiwan Conference Here Questions U. N. Role of the U.S. | True | By Tad Szulc | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/bank-trims-rate-as-float-spreads-national-citys-cut-of-18-in-the.html | BANK TRIMS RATE AS FLOAT SPREADS | True | By H. Erich Heinemann | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/aec-to-give-judge-data-on-ablast.html | A.E.C. to Give Judge Data on Aâ€šÃ„Â¯Blast | True | By E. W. Kenworthy Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/seton-hall-defeated.html | Seton Hall Defeated | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/amex-posts-gain-after-12-declines-bargainhunting-is-cited-turnover.html | AMEX POSTS GAIN AFTER 12 DECLINES | True | By Alexander R. Hammer | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/shuffleboard-hustler-finds-action-in-bars.html | Shuffleboard Hustler Finds Action in Bars | True | By B. Drummond Ayres Jr. Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/consumer-pays.html | Letters to the Editor | True | Richard D. Hewitt | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/niagara-mohawk-shows-higher-net-utilitys-revenues-also-up-in-the.html | NIAGARA MOHAWK SHOWS HIGHER NET | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/hystron-changes-name.html | Hystron Changes Name | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/bond-issues-supporters-close-ranks.html | Bond Issue's Supporters Close Ranks | True | By William E. Farrell | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/income-tax-cut-gains-in-senate-panel-approves-57billion-reductions.html | NOME TAX CUT GAINS IN SENATE | True | By Eileen Shanahan Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/nicklaus-with-133-leads-by-5-shots.html | NICKLAUS, WITH 133, LEADS BY 5 SHOTS | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/mexican-actress-scheduled.html | Mexican Actress Scheduled | True | | 1999-06-17 | RE0000804853 | B00000703771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/powells-stocks-put-at-1million-report-shows-he-is-among-richest.html | POWELL'S STOCKS PUT AT $1â€šÂ„Â*MILLION | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/bumpy-rode-all-the-way.html | Books of The Times | True | By Thomas Lash | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/a-gown-for-mrs-nixon.html | A Gown for Mrs. Nixon? | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/mount-helps-pacers-down-stars-121109.html | MOUNT HELPS PACERS DOWN STARS, 121â€šÂ„Â*109 | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/metiselius69-wonnobel-ih-8-wedish-chemist-honoree-for-protein-work.html | ARNE TISELIUS, 69; WON NOBEL IN '48 | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/alan-audley-hilditch.html | ALAN AUDLEY HILDITCH | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/300-cambodians-reported-slain-in-attacks-on-relief-task-force.html | 300 Cambodians Reported Slain In Attacks on Relief Task Force | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/taipei-premier-bars-peking-deal.html | Taipei Premier Bars Peking â€šÂ„Â*Dealâ€šÂ„Â* | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/steps-taken-by-us-in-attempt-to-expel-cuban-sugar-men.html | Steps Taken by U.S In Attempt to Expel Cuban Sugar Men | True | By Paul L. Montgomery Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/antiques-410000-table-reflects-oebens-artistry.html | Antiques | True | By Marvin D. Schwartz | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/defiant-laborites-trying-to-heal-rift.html | Defiant Laborites Trying to Heal Rift | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/gold-imports-in-september-dropped-to-22712554.html | Gold Imports in September Dropped to $22,712,554 | True | | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/court-halts-jurys-inquiry-on-pentagon-papers-to-consider-appeal-by.html | Court Halts Jury's Inquiry on Pentagon Papers to Consider Appeal by Gravel | True | By Robert Reinhold Special to The New York Times | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-30 | 1971-10-30 | https://www.nytimes.com/1971/10/30/archives/lieutenant-denies-accepting-a-gratuity.html | Lieutenant Denies Accepting a Gratuity | True | By James M. Markham | 1999-06-17 | RE0000804853 | B00000703771 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/is-law-dead-edited-by-eugene-v-rostow-416-pp-new-york-simon.html | There's hope for the patient, though he's breathing hard | True | By Alan Dershowitz | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/christian-theological-institute-opening-in-jerusalem.html | Christian Theological Institute Opening in Jerusalem | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/bay-state-approves-bilingual-teaching.html | BAY STATE APPROVES BILINGUAL TEACHING | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/article-2-no-title.html | Article 2 â€šÂ„Â*â€šÂ„Â* No Title | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/armed-forces-urge-racer-to-widen-his-message.html | Armed Forces Urge Racer to Widen His Message | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/lawrence-inflicts-first-loss-on-berner.html | Nassau South | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/bicentennial-time.html | Bicentennial Time | True | By Robert Moses | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/san-diego-seeks-peaceful-convention.html | San Diego Seeks Peaceful Convention | True | By Everett R. Holles Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/policeman-and-2-others-arrested-on-drug-charge.html | Policeman and 2 Others Arrested on Drug Charge | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/outboards-built-to-aid-environment.html | Outboards Built to Aid Environment | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/kentucky-to-pick-a-new-governor-republican-hopes-rising-in-race-to.html | KENTUCKY TO PICK A NEW GOVERNOR | True | By George Vecsey Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/rebuilding-to-start-at-lir-area-in-brooklyn.html | Rebuilding To Start at L.I.R. Area In Brooklyn | True | By Edward C. Burks | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/postal-facility-in-jersey-scored-iowa-republican-calls-new-project.html | POSTAL FACILITY IN JERSEY SCORED | True | By Richard L. Madden Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/american-bow-made-by-argentine-choir.html | AMERICAN BOW MADE BY ARGENTINE CHOIR | True | Robert Sherman. | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/sacha-votichenko-83-dead-expert-on-royal-tympanon.html | Sacha Votichenko, 83, Dead; Expert on Royal Tympanon | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/kentucky-lawyer-is-jailed-for-contempt-of-court.html | Kentucky Lawyer Is Jailed for Contempt of Court | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/new-weapons-to-challenge-the-rulings-of-the-local-board-draft.html | Law | True | &#8212;Marvin M. Karpatkin | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/happily-barefoot-at-the-guggenheim-the-performance-was-an.html | Happily Barefoot at the Guggenheim: The Performance Was an Experience | True | By Angela Taylor | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/georgia-wins-240-from-so-carolina.html | GEORGIA WINS, 24â€šÂ„Â*0, FROM SO. CAROLINA | True | | 1999-06-17 | RE0000804888 | B00000707984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/william-mellikq-wiret____ap___-er-83-treasury-investigator-who.html | WILLIAM MELLINI WIRETAPPER, 83 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/jdl-is-criticized-by-jewish-leader-but-hoffman-also-assails-soviet.html | J.D.L IS CRITICIZED BY JEWISH LEADER | True | By Irving Spiegel Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/job-done-maccabees-of-brooklyn-break-up.html | Job Done, Maccabees Of Brooklyn Break Up | True | By Harry Zlokower | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-love-life-of-a-cheltenham-lady-by-dinah-brooke-205-pp-new-york.html | The Love Life Of a Cheltenham Lady By Dinah Brooke. 205 pp. New York: Coward, McCann & Geoghegan. $5.95. | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/li-woman-killed-by-rock-dropped-onto-a-parkway.html | L.I. Woman Killed by Rock Dropped Onto a Parkway | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-big-red-machine-is-really-tired.html | The Big Red Machine Is â€¦â€²Really Tiredâ€¦â€² | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/arent-americans-lucky-to-have-disneys-corn-ball-world.html | Letters: | True | Fernande Alexander (ARS) | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/squire-activate-moe.html | Squire Activate Moe | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/synod-draft-opposes-change-in-celibacy-rule.html | Synod Draft Opposes. Change in Celibacy Rule | True | By Edward B. Fiske Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/sixkillers-aerials-send-ucla-to-2312-defeat-sixkiller-passes-top.html | Sixkiller's Aerials Send U.C.L.A. to 23â€¦â€²12 Defeat | True | By Dave Anderson Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/s-hhallowell-it-weds-elizabeth-stuart.html | S. H. Hallowell Jr. Weds Elizabeth Stuart | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/usc-wins-280-jones-leads-way-california-forced-into-five-turnovers.html | U.S.C. WINS, 28â€¦â€²0; JONES LEADS WAY | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/arthur-t-allen.html | ARTHUR T. ALLEN | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/lines-fail-to-agree-on-atlantic-rates.html | LINES FAIL TO AGREE ON ATLANTIC RATES | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/ducks-win-mallette-stars.html | Ducks Win | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/airports-system-on-taxis-scored-lazar-assails-dispatching-at-la.html | AIRPORT'S SYSTEM ON TAXIS SCORED | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/canterbury-rally-gains-tie.html | Canterbury Rally Gains Tie | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/tito-in-capital-hearty-funny-and-difficult-to-view.html | Tito in Capital: Hearty, Funny and Difficult to View | True | By Nan Robertson Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/don-ellis-breaks-through.html | Pop | True | By Don Heckman | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/vietcong-say-they-used-bees-to-rout-us-patrol.html | Vietcong Say They Used Bees to Rout U.S. Patrol | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/article-3-no-title.html | Article 3 â€¦â€²â€¦â€² No Title | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/is-america-possible.html | IN THE NATION | True | By Tom Wicker | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/harvard-tops-penn-2827-as-quakers-late-conversion-try-fails-2point.html | Harvard Tops Penn, 28â€¦â€²27, as Quakers' Late Conversion Try Fails | True | By Lincoln A. Werden Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/america-were-nobodys-sweetheart-now-nobodys-sweetheart-now.html | AmericaWe're Nobody's Sweetheart Now | True | By Vincent Canby | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/criminals-at-large.html | Criminals At Large | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/new-mexico-tops-arizona-by-3428.html | NEW MEXICO TOPS ARIZONA BY 34â€¦â€²28 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/aide-says-polaroid-move-to-help-south-african-blacks-is-success.html | Aide Says Polaroid Move to Help South African Blacks Is Success | True | By Paul Hofmann Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/canal-zone-talks.html | Letters to the Editor | True | Jacqueline Overstreet | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/miss-morris-wed-in-queens-to-james-hope.html | Miss Morris Wed in Queens To James Hope | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/two-old-men.html | Two Old Men | True | Winslow Myers | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/200-youths-in-bronx-help-clean-a-section-of-crotona-park-east.html | 200 Youths in Bronx Help Clean A Section of Crotona Park East | True | By Martin Gansberg | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/kosygin-flies-home-after-a-4day-visit-with-castro-in-cuba.html | Kosygin Flies Home After a 4â€¦â€²Day Visit With Castro in Cuba | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/help-without-psychoanalysis-by-herbert-fensterheim-md-239-pp-stein.html | Et Al. | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/miss-shapse-fiancee-of-philip-fredericks.html | Miss Shapse Fiancee Of Philip Fredericks | True | | 1999-06-17 | RE0000804888 | B00000707984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/price-enforcers-expect-tough-job-officials-of-irs-uncertain-they.html | PRICE ENFORCERS EXPECT TOUGH JOB | True | By Philip Shabecoff Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/in-canton-ohio-groza-is-no-1-blanda-no-2.html | In Canton, Ohio, Groza Is No. 1, Blanda No. 2 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/upsalas-defense-contains-lycoming-in-2215-victory.html | Upsala's Defense Contains Lycoming in 22â€¦Â¹5 Victory | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/yesterday-yes-the-rialto-yesterday-yes.html | News of the Rialto | True | By Lewis Funks | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/bond-issues-foes-to-continue-effort-for-report-on-spending.html | Bond Issue's Foes to Continue Effort for Report on Spending | True | By James F. Clarity | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/mary-adams-d-f-eberhart-to-wed-nov-27.html | Mary Adams, D. F. Eberhart To Wed Nov. 27 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/if-its-good-leave-it-alone.html | Architecture | True | By Ada Louise Huxtable | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/hackley-retains-title.html | Preps | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/disturbing-hints-of-a-possible-link-to-cancer-estrogens.html | Medicine | True | â€”Jane E. Brody | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/altering-the-cell-the-vistas-are-breathtaking-genes.html | Medicine | True | â€”Lee Edson | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/st-lawrences-late-surge-trounces-rochester-350.html | St. Lawrence's Late Surge Trounces Rochester, 35â€¦Â·Â°0 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/mrs-ann-h-derby-married-here.html | Mrs. Ann H. Derby Married Here | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/son-born-to-the-luitts.html | Son Born to the Litts | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/they-come-in-all-shapes-and-sizes.html | Gardens | True | By Joan Lee Faust | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/uncertainty-dominates-market-for-equity-securities-stocks.html | Uncertainty Dominates Market For Equity Securities | True | By Terry Robards | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/a-close-contest-faced-by-alioto-two-major-rivals-opposing-san.html | A CLOSE CONTEST FACED BY ALIOTO | True | By Wallace Turner Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/council-quiet-vexes-flatbush-member.html | City Council Profile | True | By Maurice Carroll | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/mississippi-wins-from-lsu-2422-weese-sophomore-directs-rebels.html | MISSISSIPPI WINS FROM L.S.U., 24â€¦Â·Â²22 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/national-horse-show-a-blend-of-old-and-new.html | National Horse Show: A Blend of Old and New | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/mgoverns-pace-prods-his-rivals-new-hampshire-organizing-efforts-are.html | M'GOVERN'S PACE PRODS HIS RIVALS | True | By Christopher Lydon Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/ohio-state-wins-in-2d-half-1412-minnesota-loses-lead-as-buckeyes.html | OHIO STATE WINS IN 2D HALF, 14â€¦Â·Â²12 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/virginia-downs-n-c-state-1410-albert-passes-for-2-scores-7th-loss.html | VIRGINIA DOWNS N. C. STATE, 14â€¦Â·Â²10 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/triumphs-over-nyu-21.html | Hartwick's Soccer Team Triumphs Over N.Y.U., 2â€¦Â·Â²1 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/kennedy-is-rebuked-for-attack-on-nixon.html | KENNEDY IS REBUKED FOR ATTACK ON NIXON | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/capital-green-book-now-lists-blacks-on-social-status-basis.html | Capital Green Book Now Lists Blacks on Social Status Basis | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/ibm-finds-home-in-bedfordstuyvesant.html | I.B.M. Finds Home In Bedfordâ€¦Â·Â²Stuyvesant | True | By Leonard Sloane | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/in-polish-village-mixup-on-muskie-family-said-it-assumed-a-us.html | IN POLISH VILLAGE, MIXâ€¦Â·Â²UP ON MUSKIE | True | By James Feron Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/basrelief6-come-to-life.html | Dance | True | By Clive Barnes | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/paulson-leads-tilton.html | Paulson Leads Tilton | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/if-you-dont-mind-getting-lost-in-the-yucatan-jungle-follow-me-there.html | If You Don't Mind Getting Lost In the Yucatan Jungle, Follow Me! | True | By Mort Gerberg | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/pay-boards-first-job-finding-the-big-fish.html | WASHINGTON REPORT | True | By Philip Shabecoff | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/brooklyn-bemoans-its-ancient-subways-brooklyn-bemoans-its-ancient.html | Brooklyn Bemoans Its Ancient Subways | True | By Frank J. Prial | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/watts-sparks-vermont-academy.html | Watts Sparks Vermont Academy | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/illinois-scores-2d-upset-in-row-downs-northwestern-247-as-wilson.html | ILLINOIS SCORES 2D UPSET IN ROW | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/i-am-a-very-normal-human-being-maria-callas.html | Music | True | By John Gruen | 1999-06-17 | RE0000804888 | B00000707984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/understanding-vladimir-nabokov-a-red-autumn-leaf-is-a-red-autumn.html | Understanding Vladimir Nabokovâ€šÃ„Â® | True | By Alan Levy | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/books-women-at-work.html | POINT OF VIEW | True | Elizabeth M. Fowler | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/l-i-youths-playing-bach-for-fun-of-it.html | L. I. Youths Playing Bach for Fun of It | True | By J. Gregory Zizza | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/abel-goes-out-with-tie.html | Abel Goes Out With Tie | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/on-buying-country-in-city.html | Letters to the Editor | True | Jack Gasnick | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/wash-state-makes-oregon-3121-victim.html | WASH. STATE MAKES OREGON 31â€šÃ„Â¤21 VICTIM | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/tito-visits-space-center.html | Tito Visits Space Center | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/oklahoma-state-wins-1710.html | Oklahoma State Wins, 17â€šÃ„Â¤10 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/proposals-for-reform-likely-to-gain.html | Proposals for Reform Likely to Gain | True | By James M. Naughton Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/marine-and-son-well-had-eaten-green-beans.html | Marine and Son Well; Had Eaten Green Beans | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/nixon-men-map-new-aid-to-technology-nixons-aides-map-a-new-program.html | Nixon Men Map New Aid to Technology | True | By John Noble Wilford | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/dr-clifford-barrett-76-dead-taught-philosophy-at-scripps.html | Dr. Clifford Barrett, 76, Dead; Taught Philosophy at Scripps | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/joan-p-maddn-and-a-physician-plan-marriage.html | Joan P. Maddy And a Physician Plan Marriage | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/city-to-take-no-active-part-in-pricecontrol-enforcement.html | City to Take No Active Part In Priceâ€šÃ„Â¤Control Enforcement | True | By Robert D. McFadden | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/canadian-ties-with-us.html | Letters to the Editor | True | Murray Horenblas | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/orioles-rained-out-in-japan.html | Orioles Rained Out in Japan | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/letter-to-the-editor-3-no-title.html | Letters | True | THE REV. THOMAS D. CORRIGAN, | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/philippe-first-design-manager-for-vels-parnelli-jones-team.html | About Motor Sports | True | John S. Radosta Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/delay-on-calley-foreseen.html | Delay on Calley Foreseen | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/mrs-james-l-ashley.html | MRS. JAMES L. ASHLEY | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/codes-for-day-care-licensing-described-by-hew-at-parley.html | Codes for Day Care Licensing Described by H.E. W. at Parley | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/miss-lora-tucker-moore-betrothed.html | Miss Lora Tucker Moore Betrothed | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/manson-jury-recessed.html | Manson Jury Recessed | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/bay-state-democrats-elect.html | Bay State Democrats Elect | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/-fred-j-cook-knapp-hearings.html | The Nation | True | Fred J. Cook | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/homecoming-day-for-roller-derby-sport-returns-as-a-garden-regular.html | HOMECOMING DAY FOR ROLLER DERBY | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/cyclists-told-to-heed-laws.html | Cyclists Told to Heed Laws | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/kent-still-undefeated.html | Preps | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/rizzos-lead-cut-in-philadelphia-endorsements-of-mayoral-opponent.html | RIZZO'S LEAD CUT IN PHILADELPHIA | True | By Donald Janson Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/democratic-gain-in-jersey-is-seen-redistricting-gives-party-chance.html | DEMOCRATIC GAIN IN JERSEY IS SEEN | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/groton-blanks-4th-foe.html | Groton blanks 4th Foe | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/exeter-aerials-payoff.html | Preps | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/political-advertising.html | MADISON AVE | True | By Carl Johnson | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/tech-wins-sixth-300.html | Tech Wins Sixth, 30â€šÃ„Â¤0 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/shuvee-captures-2mile-gold-cup-mare-scores-by-7-lengths-in-taking.html | SHUVEE CAPTURES 2â€šÃ„Â¤MILE GOLD CUP | True | By Joe Nichols | 1999-06-17 | RE0000804888 | B00000707984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/a-remembrance-of-charles-de-gaulle-more-on-movies.html | Movies | True | By A. H. Weiler | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/riverdale-posts-6th-in-row-206-hagen-tosses-for-2-scores-against.html | Preps | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/flying-angels.html | Letters: | True | Henry K. Moritz | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/sonsky-with-2598-throw-wins-st-johns-javelin-test.html | Sonsky, With 2598â€‹Ã¢â€šÂ¬Ã¢â‚¬~8 Throw, Wins St John's Javelin Test | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/bucknell-beats-rutgers-by-1413-boyers-conversion-with-21-seconds.html | BUCKNELL BEATS RUTGERS BY 14â€‹Ã¢Â€13 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/1972-the-year-of-the-chateaux-in-beautiful-belgium.html | 1972: The year of the Chateaux in beautiful Belgium. | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/honor-thy-father-by-gay-talese-illustrated-526-pp-new-york-world.html | Does the â€‹Ã¢Â°â€‹Ã¢Â°â€‹Ã¢Â°â€‹Ã¢Â°â€‹Ã¢Â° really exist? | True | By Colin MacInnes | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/mellon-balding-and-piggott-take-british-racing-honors.html | Mellon, Balding and Piggott Take British Racing Honors | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/loss-of-consumer-protection-feared.html | Loss of Consumer Protection Feared | True | By Grace Lichtenstein | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-thirty-years-war-16181648-by-georges-pages-269-pp-harper-row.html | Et AL | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/northsouth-senior-golf-won-by-goldman-again.html | Northâ€‹Ã¢Â°South Senior Golf Won by Goldman Again | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/specialists.html | LETTERS | True | Walter W. Stokes Jr. | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/wife-of-english-race-driver-has-mixed-emotions-over-sport.html | Wife of English Race Driver Has Mixed Emotions Over Sport | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 â€‹Ã¢Â°â€‹Ã¢Â° No Title | True | Harold F. Roellig | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/maine-beats-aic-2814-after-trailing-by-70-at-half.html | Maine Beats A.I.C., 28â€‹Ã¢Â°14, After Trailing by 7â€‹Ã¢Â°0 at Half | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/glen-cove-mayoralty-attracts-4-candidates.html | Glen Cove Mayoralty Attracts 4 Candidates | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/nixon-at-camp-david.html | Nixon at Camp David | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/mount-hermon-on-top.html | Mount Hermon on Top | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/25billion-says-the-ballot-30cent-fare-says-lindsay-vote-in-new.html | The Nation | True | &#8212;John A. Hamilton | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/lawrenceville-scores.html | Preps | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/washington-darts-sold-team-moved-to-miami.html | Washington Darts Sold; Team Moved to Miami | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/what-happens-next-by-gilbert-rogin-260-pp-new-york-random-house-695.html | Six years of â€‹Ã¢Â°short takesâ€‹Ã¢Â°´ in the life of Julian Singer | True | By L. E. Sissman | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/traurig-victor-with-3-mounts-firebird-royal-wave-royal-ascot-win-in.html | TRAURIG VICTOR WITH 3 MOUNTS | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/lorentz-hansen-to-wed-miss-shepard.html | Lorentz Hansen to Wed Miss Shepard | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/writing-awards-announced.html | Writing Awards Announced | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/bar-unit-bypasses-20-for-judiciary-interview-refusals-are-a-big.html | BAR UNIT BYPASSES 20 FOR JUDICIARY | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/front-page-2-no-title.html | Front Page 2 â€‹Ã¢Â°â€‹Ã¢Â° No Title | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/decem-her-nuptials-for-miss-williams.html | December Nuptials For Miss Williams | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/oklahoma-crushes-iowa-state-4312-as-mildren-sets-totaloffense.html | Oklahoma Crushes Iowa State, 43â€‹Ã¢Â°12, as Mildren Sets Totalâ€‹Ã¢Â°Offense Record | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/vermeer-quartet-performs-dvorak.html | VERMEER QUARTET PERFORMS DVORAK | True | Peter G. Davis. | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/modern-music-given-by-da-capo-players.html | MODERN MUSIC GIVEN BY DA CAPO PLAYERS | True | Peter G. Davis. | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/credit-restraint.html | LETTERS | True | David W. Slater | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-wheel-spins-poulenc-wins.html | Music | True | By Harold C. Schonberg | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/arbitration-bill-seen-as-assured-action-to-bind-public-unions-aims.html | ARBITRATION BILL SEEN AS ASSURED | True | By Martin Tolchin | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/royals-retain-farm-club.html | Royals Retain Farm Club | True | | 1999-06-17 | RE0000804888 | B00000707984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/mikhail-tal-leading-in-leningrad.html | Chess | True | By Al Horowitz | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/arkansas-adios-by-earl-mac-raugh-178-pp-new-york-alfred-a-knopf-350.html | Arkansas Adios By Earl Mac Baugh. 178 pp. New York: Alfred A. Knopf. $3.50. | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/mobile-home-stocks-in-wide-swing.html | WALL STREET | True | By John J. Abele | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/sports-of-the-times-how-to-turn-a-corner.html | Sports of The Times | True | By Arthur Daley | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/sabres-canucks-tie-44.html | Sabres, Canucks Tie, 4â€3Â„Â*4 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/author-named-as-trustee-of-the-brookdale-hospital.html | Author Named as Trustee Of the Brookdale Hospital | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-nation.html | The Nation | True | &#8212;Frank Lynn | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/pistons-subdue-hawks-104-to-99-bellamy-gets-41-points-for-atlanta.html | PISTONS SUBDUE HAWKS, 104 TO 99 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/humphrey-stumps-in-jersey-in-test-of-political-waters.html | Humphrey Stumps In Jersey in Test Of Political Waters | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/national-issues-play-a-role-in-acrimonious-race-for-erie-county.html | National Issues Play a Role in Acrimonious Race for Erie County Executive | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/verlaine-by-joanna-richardson-illustrated-432-pp-new-york-the.html | Verlaine | True | By William Beauchamp | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/gay-gilpin-tucker-is-fiancee-of-dr-carlos-juan-alvarado.html | Gay Gilpin Tucker Is Fiancee Of Dr. Carlos Juan Alvarado | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/emerson-is-victor.html | Emerson is Victor | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/joanne-casella-plans-june-nuptials.html | Joanne Casella Plans June Nuptials | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/clemson-109-victor.html | Clemson 10.9 Victor | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/columbia-gets-24-piranesi-drawings-rare-works-had-been-lost-200.html | Columbia Gets 24 Piranesi Drawings; Rare Works Had Been Lost 200 Years | True | By David L. Shirey | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/williams-conquers-union-for-4th-straight-36-to-15.html | Williams Conquers Union For 4th Straight, 36 to 15 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/east-meadow-area-is-center-of-central-parks-increase-in-violent.html | East Meadow Area Is Center of Central Park's Increase in Violent Crime | True | By Eric Pace | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/is-it-the-tubes-answer-to-off-broadway.html | Television | True | By John J O'Connor | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/beame-disputes-justice-council-doubts-freeing-inmates-is-solution.html | BEAME DISPUTES JUSTICE COUNCIL | True | By Maurice Carroll | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/39-eattica-hostages-seeking-special-benefits.html | 39 Exâ€3Â„Â*Attica Hostages Seeking Special Benefits | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/clark-leads-bullets.html | Clark Leads Bullets | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/billy-graham-ill-in-london.html | Billy Graham Ill in London | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/guinea-is-on-verge-of-bauxite-mining-boom-but-some-believe-chronic.html | Guinea Is on Verge of Bauxite Mining Boom, but Some Believe Chronic Poverty Will Persist | True | By William Borders Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-travelers-world-people-pollution-or-peoples-choice.html | the travelers world | True | by Paul J. C. Friedlander | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/slain-policeman-honored.html | Slain Policeman Honored | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/kentucky-triumphs-3327.html | Kentucky Triumphs, 33â€3Â„Â*27 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/foreign-notes.html | Foreign Notes | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-beats-continued.html | The Beats (Continued) | True | Ted Wilentz | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/alpha-omega-i-the-owl-in-the-hall-a-newport-childhood-ii-last-poems.html | Alpha Omega I. The Owl in the Hall: A Newport Childhood. II. Last Poems. By Winfield Townley Scott. Edited by Eleanor M. Scott. Introduction by Webster Schott. 238 pp. New York: Doubleday & Co. $6.95. | True | By Justin Kaplan | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/crushing-defeat-for-the-us-or-a-blessing-in-disguise-enter-peking.html | United Nations | True | &#8212;Anthony Austin | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/severnjustice-court.html | Letters to the Editor | True | Howard N. Meyer | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/hulmes-sets-pace-for-coast-race-revson-teammate-is-2d-in-canam.html | HULME SETS PACE FOR COAST RACE | True | By John S. Radosta Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/coast-guard-victor-1917-ciccalone-four-field-goals.html | Coast Guard Victor, 19â€3Â„Â*17; Ciccalone: Four Field Goals | True | | 1999-06-17 | RE0000804888 | B00000707984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/little-dogs-are-big-attraction-at-progressive-club-show-today.html | News of Dogs | True | Walter R. Fletcher | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/decline-of-the-west.html | Decline of the West | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/scholars-see-better-programs-for-black-studies-in-colleges.html | Scholars See Better Programs For Black Studies in Colleges | True | By C. Gerald Fraser Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/czech-to-attend-hearing-for-cubans-who-flew-in.html | Czech to Attend Hearing For Cubans Who Flew In | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/gwynneth-ann-fletcher-evans-bride-of-robert-johann-dieter.html | Mrs. Robert Dieter, was Gwynneth Evans. | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/wood-field-and-stream-a-puzzle-for-the-angling-fraternity-was-he.html | Wood, Field and Stream | True | By Nelson Bryant | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/a-secret-in-minneapolis-a-secret-in-minneapolis.html | Music | True | By Raymond Ericson | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/national-status-for-evers-at-stake-in-vote-tuesday-national-role.html | National Status for Evers At Stake inn Vote Tuesday | True | By Roy Reed Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/someone-great-by-robert-grossbach-205-pp-new-york-harpers-magazine.html | Reader's Report | True | By Martin Levin | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/smog-summer.html | Smog Summer | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/loomis-sticks-to-ground.html | Preps | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/marriage-announcement-1-no-title.html | Article 1 â€šÃ„Â´â€šÃ„Â° No Title | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/thieu-takes-oath-for-2d-time-urges-selfsufficiency-tells-vietnamese.html | THIEU TAKES OATH FOR 2D TIME, URGES SELFâ€šÃ„Â°SUFFICIENCY | True | By Alvin Shuster Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/right-way-for-the-gateway.html | Right Way for the Gateway | True | By D. W. Bennett | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/amateur-investors.html | Letters to the Editor | True | Hila Colman | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/judicial-canon-revisions-criticized-at-hearing.html | Judicial Canon Revisions Criticized at Hearing | True | By Emanuel Perlmutter | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/delaware-is-upset-by-temple-3227-delaware-upset-by-temple-3227.html | Delaware Is Upset By Temple, 32â€šÃ„Â´27 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/josephine-lo-antoine-dies-at-63-once-a-leading-soprano-at-met.html | Josephine L. Antoine Dies at 63; Once a Leading Soprano at Met | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-embattled-mountain-by-f-w-d-deakin-284-pp-new-york-oxford.html | The strategy was hit, runâ€šÃ„Â®and win | True | By Jeremy Bennett | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/notre-dame-ground-game-beats-navy-210-irish-backs-collect-281-yards.html | Notre Dame Ground Game Beats Navy, 21â€šÃ„Â°0 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/ah-halloween-a-time-to-take-off-clothes-ah-halloween-a-time-to-take.html | Ah, Halloween! A Time to Take Off Clothes | True | By Stewart Kampel | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/irs-aides-named-to-phase-2-panel-monitoring-enforcement-officials.html | I.R.S. AIDES NAMED TO PHASE 2 PANEL | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/royal-j-d-first-on-jersey-grass-colt-posts-2140-surprise-in-race-at.html | ROYAL J D FIRST ON JERSEY GRASS | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/defeated-buffaloes-in-awe-of-huskersooner-battle.html | Defeated Buffaloes in Awe Of Huskerâ€šÃ„Â°Sooner Battle | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/nancy-bristol-bride-in-jersey-of-s-b-homer.html | Nancy Bristol Bride in Jersey Of S. B. Homer | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/reform-priests-in-mexico-under-conservative-attack.html | Reform Priests in Mexico Under Conservative Attack | True | By Alan Riding Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/doubleknits-are-they-a-december-to-may-affair.html | WORLD OF SEVENTH AVE | True | By Herbert Koshetz | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/polls-show-most-britons-still-oppose-market-role.html | Polls Show Most Britons Still Oppose Market Role | True | By Anthony Lewis Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/about-wise-men-and-simpletons-twelve-tales-from-grimm-translated-by.html | For Young Readers | True | By John Gardner | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/canadian-football-league-franchise-for-new-york-will-be-discussed.html | Canadian Football League Franchise for New York Will Be Discussed Today | True | By Gerald Eskenazi | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/stricken-at-game-tcu-coach-dies-pittman-coach-at-tcu-dead.html | Stricken at Game, T.C.U. Coach Dies | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/iraq-north-korea-in-pact.html | Iraq, North Korea in Pact | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-goal-among-the-spanishspeaking-unidos-minorities.html | Nation | True | â€”Jack Rosenthal | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/suspect-in-slaying-of-girl-is-arrested-by-his-brother.html | Suspect in Slaying of Gill Is Arrested by His Brother | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/tuesday-will-be-different-by-henry-beetle-hough-335-pp-dial-850.html | Et Al. | True | | 1999-06-17 | RE0000804888 | B00000707984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/stanford-victor-in-final-minute-behind-by-21-points-indians-beat.html | STANFORD VICTOR IN FINAL MINUTE | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/prisoner-commits-suicide-at-san-quentin-death-row.html | Prisoner Commits Suicide At San Quentin Death Row | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/modern-odyssey-55-a-day-and-up.html | Modern Odyssey: $55 a Day and Up | True | By James Tuite Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/siani-catches-5-scoring-passes-villanova-wins.html | Siani Catches 5 Scoring Passes | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/raiders-vs-chiefs-not-in-picture-here.html | Raiders vs. Chiefs: Not in Picture Here | True | By William N. Wallace | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/stripmining-foes-attack-radio-ads-ask-fcc-for-chance-to-reply-to.html | STRIPâ€‹ÂMINING FOES ATTACK RADIO ADS | True | By Ben A. Franklin Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/young-drivers-face-curb.html | Young Drivers Face Curb | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/commodores-get-6th-shutout-300-flushing-victim-of-520yard-pounding.html | Local | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/ithaca-triumphs-277.html | Ithaca Triumphs, 27â€‹Â7 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/mayor-in-indiana-faces-challenge-lugar-of-indianapolis-in-battle.html | MAYOR IN INDIANA FACES CHALLENGE | True | By Seth S. King Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/television-invades-east-end-television-invades-villages-in-the-east.html | Television Invades East End | True | By Fred Ferretti | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/who-is-sylvia-im-a-big-star.html | Movies | True | By Chris Chase | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/georgia-u-band-drops-dixie-from-its-name.html | Georgia U. Band Drops â€‹Â'Dixieâ€‹Â' From Its Name | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/philharmonic-experiment-poses-questions-in-downtown-concert.html | Philharmonic Experiment Poses Questions in Downtown Concert | True | By Allen Hughes | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/now-synthetic-fuels-has-the-age-of-synthetic-fuelsarrived.html | Now, Synthetic Fuels | True | By William D. Smith | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-last-word-freedom-to-read-2-politics.html | The Last Word: Freedom to Read (2)â€‹Â®Politics. | True | By Richard R. Lingeman | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/uset-likes-its-gift-horses-and-will-honor-their-owners.html | Horse Show News | True | By Ed Corrigan Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/retiring-psal-chief-to-be-honored.html | Retiring P.S.A.L. Chief to Be Honored | True | By Sam Goldaper | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/10-in-us-copter-die-in-nhatrang-crash.html | 10 IN U.S. COPTER DIE IN NHATRANG CRASH | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/colorado-victim-huskers-capitalize-on-turnovers-to-post-31to7.html | COLORADO VICTIM | True | By Neil Amdur Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/plainview-wins-2824-for-division-title-mineola-subdued-in-last-2.html | Nassau North | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/letter-to-the-editor-4-no-title.html | Letters | True | Michael L. Nardacci. | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/travel-notes-pollution-in-paradise-durers-anniversary-beer-in-the.html | Travel Notes: Pollution in Paradise, Durer's Anniversary, Beer in the Sky | True | John Brannon Albright | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/robert-l-arvay-is-the-fiance-of-miss-virginia-ann-cooke.html | Robert L. Arvay Is the Fiance Of Miss Virginia Ann Cooke | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/dayton-schools-face-shutdown-in-fiscal-crisis.html | Dayton Schools Face Shutdown in Fiscal Crisis | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/r-rwalbridge-teacher-to-wed-miss-monaghan.html | R. R. Walbridge, Teacher, to Wed Miss Monaghan | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/taylor-gains-172-yards-and-scores-twice-as-michigan-routs-indiana.html | Taylor Gains 172 Yards and Scores Twice as Michigan Routs Indiana, 61â€‹Â7 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/letter-to-the-editor-11-no-title.html | Letters: | True | Roger J. Hackett | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/canadiens-beat-wings-30-as-dryden-records-2d-shutout-making-38.html | Canadiens Beat Wings, 3â€‹Â0, as Dryden Records 2d Shutout, Making 38 Saves | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/wideopen-spaces.html | Wideopen spaces | True | By Norma Skurka | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/new-names-in-the-board-room-ethnic-groups-receiving-recognition.html | New Names in the Board Room | True | By Marylin Bender | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/mich-state-wins-allen-sets-mark-back-runs-for-350-yards-in-4310.html | MICH. STATE WINS; ALLEN SETS MARK | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/a-tasty-canard.html | A tasty canard | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/adrift-without-a-trade-chart.html | POINT OF VIEW | True | By Kenneth N. Davis | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/urban-transit-a-look-at-the-route-ahead.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/public-safety-put-first-by-lindsay-in-capital-budget-mayor-shifts.html | PUBLIC SAFETY PUT FIRST BY LINDSAY IN CAPITAL BUDGET | True | | 1999-06-17 | RE0000804888 | B00000707984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/guardian-of-the-ruins-at-angkor-walks-delicate-path-amid-war.html | Guardian of the Ruins at Angkor Walks Delicate Path Amid War | True | By Henry Hamm Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/dance-workshop-presents-6-pieces-in-weekly-series.html | Dance Workshop Presents 6 Pieces In Weekly Series | True | By Anna Kisselgoff | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/meredith-goodman-is-affianced.html | Meredith Goodman Is Affianced | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/uchida-with-213-leads-by-shot-as-casper-slips.html | Uchida, With 213, Leads By Shot as Casper Slips | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/out-of-the-death-bag-in-west-hollywood-by-f-p-tullius-150-pp-new.html | Reader's Report | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/a-traveler-in-two-worlds.html | A Traveler In Two Worlds | True | Milton Hindus | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/lions-on-the-lawn-by-mary-chipperfield-illustrated-176-pp-new-york.html | Lions On The Lawn By Mary Chipperfield. Illustrated. 176 pp. New York: William Morrow & Co. $5.95. | True | By Paul Showers | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/miss-lucile-walker-is-engaged-to-wed.html | Miss Lucile Walker Is Engaged to Wed | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/article-1-no-title.html | Article 1 â€¦Ã¸Ã‚Âª Â° No Title | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/leeds-10-victor-on-lorimer-goal-manchester-united-victim-in-english.html | LEEDS 1â€¦Ã‚Â°0 VICTOR ON LORIMER GOAL | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/manhattan-sets-back-pace-on-secondhalf-rally-150.html | Manhattan Sets Back Pace On Secondâ€¦Ã‚Â°Half Rally, 15â€¦Ã‚Â°0 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/stokes-relinquishing-cleveland-mayoralty-aspires-to-national.html | Stokes, Relinquishing Cleveland Mayoralty, Aspires to National Political Power | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/mint-taking-orders-for-proof-sets.html | Coins | True | By Thomas V. Haney | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/martin-report.html | LETTERS | True | Fred Smith Potter | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/when-ny-was-a-helluva-town-when-new-york-ny-was-a-helluva-town.html | When N.Y. as a Helluva Town | True | By Betty Comden and Adolph Green | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/miss-laura-glekei-prospective-bride.html | Miss Laura Glekel Prospective Bride | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-family-the-story-of-charles-mansons-dune-buggy-attack-battalion.html | Lumpenhippies and their guru | True | By Robert Christgau | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/mysteries-of-the-occult-examined-in-liu-course.html | Mysteries of the Occult Examined in L. I. U. Course | True | By Ira D. Guberman | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/health-department-in-newark-scored-in-state-aides-report.html | Health Department in Newark Scored in State Aide's Report | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/apps-macgregor-score-rangers-play-tie-with-penguins-11.html | Apps, MacGregor Score | True | By Deane McGowen Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/hofstra-passer-sets-mark-but-bridgeport-wins-217.html | Hofstra Passer Sets Mark But Bridgeport Wins, 217 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/prescription-for-a-new-army.html | Letters to the Editor | True | Barbee B. Lyon | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/jane-fonda-i-want-to-work-with-women.html | Television | True | By Jane Fonda | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/miss-rosemary-emmanuel-is-wed.html | Miss Rosemary Emmanuel Is Wed | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/pitt-rally-beats-syracuse-3121-2-fumble-recoveries-help-erase-147.html | PITT RALLY BEATS SYRACUSE, 31â€¦Ã‚Â°21 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/toledo-wins-456-string-reaches-31.html | TOLEDO WINS, 45â€¦Ã‚Â¬6; STRING REACHES 31 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/tech-victor-in-soccer.html | Tech Victor in Soccer | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/poll-in-oregon-finds-big-muskie-lead.html | Poll in Oregon Finds Big Muskie Lead | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/us-doctor-hails-chinas-medicine-rosen-praises-acupuncture-and.html | U.S. DOCTOR HAILS CHINA'S MEDICINE | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/alfred-saves-unbeaten-mark-with-narrow-1710-victory.html | Alfred Saves Unbeaten Mark With Narrow 17â€¦Ã‚Â°10 Victory | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/post-puts-adelphi-to-379-rout-as-carman-runs-for-170-yards.html | Post Puts Adelphi to 37â€¦Ã‚Â°9 Rout As Carman Runs for 170 Yards | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/wesleyan-crushes-hamilton-by-330.html | WESLEYAN CRUSHES HAMILTON BY 33â€¦Ã‚Â°0 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/pedersen-specializes-in-wood-craft.html | Pedersen Specializes in Wood Craft | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/john-mecklin-a-fortune-editor-and-foreign-correspondent-52-newsman.html | John Mecklin, a Fortune Editor And Foreign Correspondent, 52 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-citadel-wins-280.html | The Citadel Wins, 28â€¦Ã‚Â°0 | True | | 1999-06-17 | RE0000804888 | B00000707984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/article-4-no-title.html | Preps | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/executive-retreats-taking-the-board-room-into-the-wilds-when.html | Executive Retreats: Taking the Board Room Into the Wilds | True | By Peter Hann | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/a-lesson-in-arithmetic-no-money-equals-no-school-ohio.html | Education | True | &#8212;Michael Kelly | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/yale-20-soccer-victor.html | Yale 2â€šÃ„Â*0 Soccer Victor | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/wages-and-the-freeze.html | Letters to the Editor | True | W. N. Allen Jr. | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/peckinpahs-progress-from-blood-and-killing-in-the-old-west-to-siege.html | Peckinpah's Progress: From blood and killing in the Old West to siege and rape in rural Cornwall | True | st Dan Yergin | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/rice-subdues-texas-tech-on-three-field-goals-97.html | Rice Subdues Texas Tech On Three Field Goals, 9â€šÃ„Â*7 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/spain-threatens-to-close-a-paper-aims-to-force-replacement-of-its.html | SPAIN THREATENS TO CLOSE A PAPER | True | By Richard Eder Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/for-women-only.html | Letters: | True | Geri Tully | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/murphy-says-he-witnessed-graft-obtained-transfer-in-1946-from.html | MURPHY SAYS HE WITNESSED GRAFT | True | By David Burnham | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/to-the-polls-the-races-in-four-cities-vote-in-cities.html | The Nation | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/2-slain-in-tollbooth-holdup-in-a-bronx-subway-station.html | 2 Slain in Tollâ€šÃ„Â*Booth Holdup In a Bronx Subway Station | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-old-college-try.html | Letters: | True | Howard Cushivian | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/kan-state-tops-missouri-2812-jackson-goes-over-twice-for-victors-in.html | KAN. STATE TOPS MISSOURI, 2842 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/25-fresh-yankee-beaten-again-as-marlu-pride-wins-by-head.html | 2â€šÃ„Â*5 Fresh Yankee Beaten Again As Marlu Pride Wins by Head | True | By Louis Effrat Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/andover-extends-string-to-16-270-gilloglys-pegs-halfs-runs-forge.html | ANDOVER EXTENDS STRING TO 16, 27â€šÃ„Â*0 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/aragundi-takes-queens-run-title-he-leads-newtown-high-to-psal-team.html | ARAGUNDI TAKES QUEENS RUN TITLE | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/moon-mist-and-whippet-best-of-1307-dogs-at-queens-show.html | Moon Mist and Whippet Best Of 1,307 Dogs at Queens Show | True | By Walter R. Fletcher | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/why-some-progress-while-others-dont-reading.html | Education | True | &#8212;Fred M. Hechinger | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-hill-edges-blair.html | Preps | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/hackensack-fair-lawn-notch-seventh-victories.html | Bergan | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/close-bond-vote-forecast-both-sides-urge-turnout-close-vote-seen-on.html | Close Bond Vote Forecast; Both Sides Urge Turnout | True | By Thomas P. Ronan | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/st-johns-eleven-rallies-to-defeat-fordham-by-2414.html | St. John's Eleven Rallies to Defeat Fordham by 24â€šÃ„Â*14 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/ossining-string-ends-70-in-upset-by-port-chester.html | Westchester | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/noblegenough-victor.html | Nobleâ€šÃ„Â*Grenough Victor | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/texas-air-attack-trips-smu-2218-wiggintons-11-completions-pace.html | TEXAS AIR ATTACK TRIPS SIU., 22â€šÃ„Â*18 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/for-lafayette-alumni.html | Sports Editor's Mailbox | True | William Constad | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/berit-edman-engaged.html | Berit Edman Engaged | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/bobby-seales-birthday-cake-oh-far-out-bobby-seales-birthday-cake.html | Bobby Seale's Birthday Cake (Oh, Far Out!) | True | By J. Anthony Lukas | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/madison-tastes-its-first-defeat-19-to-14-caldwell-pulls-upset.html | Essexâ€šÃ„Â*Union | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/soviet-auto-age-brings-car-theft-vehicles-stolen-in-moscow-were.html | SOVIET AUTO AGE BEGS CAR THEFT | True | By Hedrick Smith Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/foreign-studies-in-health-urged-magnuson-says-americans-should.html | FOREIGN STUDIES IN HEALTH URGED | True | By Lawrence K. Altman Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/jail-notes-theft-charged.html | â€šÃ„Â*Jail Notesâ€šÃ„Â¨ Theft Charged | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/bonte-ii-captures-washington-class-vargs-pilots-victor-in-open.html | BONTE II CAPTURES WASHINGTON CLASS | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/li-republicans-are-turned-on-by-tuesdays-offyear-election.html | L.I. Republicans Are Turned On By Tuesday's Offâ€šÃ„Â*Year Election | True | By David A. Andelman Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/a-vote-for-natural-grass.html | Sports Editor's Mailbox | True | Perry J. Manheims M.d. | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/108101-loss-evens-record-knicks-defeated-by-76ers-108101.html | 108â€‹Ã‚Â°101 Loss Evens Record | True | By Thomas Rogers | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/stony-brook-crew-first-in-regatta-kings-point-beaten-by-4-lengths.html | STONY BROOK CREW FIRST IN REGATTA | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/cpc-chiefs-formula-be-sure-customer-is-ready.html | MAN IN BUSINESS | True | By Harold S. Taylor | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/a-broad-range-of-issues-covered-by-community-planning-boards-in.html | A Broad Range of Issues Covered by Community Planning Boards in October | True | By Ralph Blumenthal | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/schism-over-growing-up-catholic.html | Letters | True | Mrs. Rosemary L. Kimpton. | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/rpis-3dperiod-surge-beats-worcester-tech-2821.html | R.P.I.'s 3dâ€‹Ã‚Â°Period Surge Beats Worcester Tech, 28â€‹Ã‚Â°21 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/letter-to-the-editor-1-no-title.html | LETTERS | True | John David MacEy | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/wyoming-and-utah-are-hit-by-a-heavy-snow-11-killed.html | Wyoming and Utah Are Hit By a Heavy Snow | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/maryland-wins-from-vmi-380-neville-seymore-excel-as-terps-snap.html | MARYLAND WINS FROM VMI 38â€‹Ã‚Â°0 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/chargers-picked-by-10-as-jets-still-search-for-passing-attack.html | Chargers Picked by 10 as Jets Still Search for Passing Attack | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/miss-otoole-to-wed-dec-4.html | Miss O'Toole To Wed Dec. 4 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/51-killed-in-rumania-as-mishap-in-mine-sets-off-landslide.html | 51 Killed in Rumania As Mishap in Mine Sets Off Landslide | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-quiet-election.html | The Quiet Election | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/kings-point-tops-lafayette-200-paterno-starts-six-plebes-on-offense.html | KINGS POINT TOPS LAFAYETTE, 20â€‹Ã‚Â°0 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/new-la-guardia-college-blends-work-and-study.html | New La Guardia College Blends Work and Study | True | By Steven Simon | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/letter-to-the-editor-2-no-title.html | Sports Editor's Mailbox | True | Charles M. MacRo | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/air-force-finds-cracks-in-7-c5s-improper-fabrication-cited-in-jet.html | MR FORCE FINDS CRACKS IN 7 C3â€‹Ã‚Â°5'S | True | BY Richard Witkin | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/at-long-last-a-new-member-for-the-market-britain.html | The World | True | Anthony Lewis | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/maybe-even-a-third-act-and-maybe-even-a-third-act-please.html | Maybe Even a Third Act... | True | By Walter Kerr | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/attica-the-hostages-story-the-attica-hostages-story.html | Attica: The Hostages' Story | True | By Warren H. Hanson | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/soviet-air-chief-in-india.html | Soviet Air Chief in India | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/contrasting-approaches.html | Letters to the Editor | True | Charles H. Gessner | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/blast-rips-post-office-tower-the-tallest-building-in-london.html | Blast Rips Post Office Tower, The Tallest Building in London | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/north-hempstead-vote-is-plagued-by-apathy.html | North Hempstead Vote Is Plagued by Apathy | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/issuing-of-bonds-is-a-long-process-approval-of-the-voters-is-only.html | ISSUING OF BONDS IS A LONG PROCESS | True | By Frank J. Prial | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/put-out-more-red-flags.html | FOREIGN AFFAIRS | True | By C. L. Sulzberger | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/montclair-state-trounces-trenton-state-eleven-4113.html | Montclair State Trounces Trenton State Eleven, 41â€‹Ã‚Â°13 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/senate-reaction-is-astonishment-defeat-of-aid-bill-surprises-even.html | SENATE REACTION IS ASTONISHMENT | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/japanese-weigh-charter-revision-party-studying-constitution-imposed.html | JAPANESE WEIGH CHARTER REVISION | True | By Richard Halloran Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/foster-retains-share-of-crown-stops-hicks-in-8th-round-of.html | FOSTER RETAINS SHARE OF CROWN | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/correction-officer-shoots-and-kills-man-in-brooklyn.html | Correction Officer Shoots And Kills Man in Brooklyn | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/muskie-trailing-nixon-in-2-polls-harris-and-gallup-find-the.html | MUSKIE TRAILING NIXON IN 2 POLLS | True | By Warren Weaver Jr. Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/southern-baptists-cancel-quarterly-in-photo-dispute.html | Southern Baptists Cancel Quarterly In Photo Dispute | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/fordham-prep-wins-for-50-mark-388.html | FORDHAM PREP WINS FOR 5â€‹Ã‚Â°0 MARK, 38â€‹Ã‚Â°8 | True | | 1999-06-17 | RE0000804888 | B00000707984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/taiwans-setback-spurs-reformers-students-leading-the-battle-for.html | TAIWAN'S SETBACK SPURS REFORMERS | True | By Tillman Durdin Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/princeton-squad-tops-brown-4921-blake-tallies-three-times-and.html | PRINCETON SQUAD TOPS BROWN 49â€šÃ„Â*21 | True | By Murray Crass Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/w-and-m-bows-3635.html | W. and M. Bows, 36â€šÃ„Â*35 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/saigon-with-officer-problem-says-new-graduates-are-better.html | Saigon, With Officer Problem, Says New Graduates Are Better | True | By Fox Butterfield Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/rough-riders-make-playoffs.html | Rough Riders Make Playoffs | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/riva-ridge-easily-captures-144590-laurel-futurity-as-1to10-favorite.html | Riva Ridge Easily Captures $144,590 Laurel Futurity as 1â€šÃ„Â*toâ€šÃ„Â*10 Favorite | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/centrowitz-leads-power-to-run-title.html | CENTROWITZ LEADS POWER TO RUN TITLE | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/letter-to-the-editor-10-no-title.html | Letters: | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/brezhnev-stops-in-berlin.html | Brezhnev Stops in Berlin | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/must-face-a-hearing.html | Must Face a Hearing | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/for-all-woods-and-all-finishes.html | For All Woods and All Finishes | True | By Bernard Gladstone | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/british-entry-bane-to-us-british-entry-bane-to-us.html | British Entry: Bane to U.S.? | True | By John M. Lee | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/negro-named-to-cabinet-of-massachusetts-chief.html | Negro Named to Cabinet Of Massachusetts Chief | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/old-iron-center-being-excavated-500-smelting-furnaces-are-said-to.html | OLD IRON CENTER BEING EXCAVATED | True | By Walter Sullivan Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/ill-breeding-at-un.html | OBSERVER | True | By Kussell Baker | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/stars-leafs-tie-11.html | Stars, Leafs Tie, 1â€šÃ„Â*1 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/schoenbergwebemberg-do-they-still-matter-schoenbergwebemberg.html | Beeordings | True | By Donal Henahan | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/wyoming-tops-utah-2916-with-aid-of-blocked-kicks.html | Wyoming Tops Utah, 29â€šÃ„Â*16, With Aid of Blocked Kicks | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/georgia-tech-wins-210.html | Georgia Tech Wins, 21â€šÃ„Â*0 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/stone-by-douglass-wallop-213-pp-new-york-w-w-norton-co-595.html | Reader's Report | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-twilight-of-the-primitive-by-lewis-cotlow-257-pp-macmillan-10.html | Et Al | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-supply-has-badly-outrun-the-demand-theology-teachers.html | Religion | True | &#8212;George Devine | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/taxabatement-plan-seeks-to-stimulate-city-housing-taxabatement-plan.html | Taxâ€šÃ„Â*Abatement Plan Seeks To Stimulate City Housing | True | By Edward C. Burks | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/men-not-guns-are-the-culprits.html | MEN, NOT GUNS, ARE THE CULPRITS | True | Bruce L. Cohen. | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/bribe-attempt-laid-to-a-store-owner.html | BRIBE ATTEMPT LAID TO A STORE OWNER | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/maxwell-vols-standout.html | Maxwell Vols' Standout | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/glover-eseal-coach-is-hired-to-pilot-kings.html | Glover, Exâ€šÃ„Â*Seal Coach, Is Hired to Pilot Kings | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/brooklyn-eleven-wins.html | Brooklyn Eleven Wins | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/juicy-word.html | Letters: | True | Dawes Markwell | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/l-i-struts-to-mummers-beat.html | L. I. Struts to Mummers' Beat | True | By John S. Wilson | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/investment-clubs-leverage-for-the-little-guy.html | Investment Clubs: Leverage for the Little Guy | True | By Elizabeth M. Fowler | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/if-vikings-saw-the-giant-films-they-have-to-be-overconfident.html | Giants Still Show an Interest in Their Neighborhoodâ€šÃ„Â®They Hold Clinic for Youngsters | True | By Leonard Koppeit | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/iona-loses-610-center-after-spinal-operation.html | Iona Loses 6â€šÃ„Â¬10 Center After Spinal Operation | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/nixon-gives-tito-sendoff-praise-yugoslavias-nonalignment-useful-to.html | NIXON GIVES TITO SENDâ€šÃ„Â*OFF PRAISE | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-citizen-kane-book-raising-kane-by-pauline-kael-the-shooting.html | There but for the grace of God, went God | True | By Mordecai Richler | 1999-06-17 | RE0000804888 | B00000707984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/-leave-your-wits-at-the-entrance-leave-your-wits-outside.html | Movies | True | By William F. Buckley Jr. | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/amtrak-off-track.html | Letters: | True | Richard G. Durnin | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/marcia-snell-bride-0u-dr-robert-pantell.html | Marcia Snell Bride Of Dr. Robert Pantell | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/lebanon-valley-wins-2220-drops-f-m-from-lead.html | Lebanon Valley Wins, 22â€šÃ„Â·20; Drops F. & M. From Lead | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/national-notes.html | National Notes | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/dartmouth-kick-tops-yale-1715-dartmouth-kick-downs-yale-1715.html | Dartmouth Kick Tops Yale, 17â€šÃ„Â·15 | True | By Michael Strauss Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/letter-to-the-editor-5-no-title.html | Letters | True | Sister Teresa Rorke C.S.J. | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/flissers-have-son.html | Flissers Have Son | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/pires-suffers-broken-elbow.html | Pires Suffers Broken Elbow | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/massachusetts-harriers-win-second-yankee-title-in-row.html | Massachusetts Harriers Win Second Yankee Title in Row | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/leaded-fuel-faces-a-coast-county-ban.html | Leaded Fuel Faces a Coast County Ban | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/a-failure-of-leadership.html | A Failure of Leadership | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/penn-state-land-assault-routs-w-virginia-357.html | Penn State Land Assault Routs W. Virginia, 354 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/bubbles-in-the-parks.html | Sports Editor's Mailbox | True | Murray Eisenstadt | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/medicine.html | LETTERS | True | Sandy Dietrich | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/49ers-broncos-to-meet-next-year-in-youth-bowl.html | 49ers, Broncos to Meet Next Year in Youth Bowl | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/livingstones-companions-stories-by-naaine-gordimer-248-pp-new-york.html | Africa as a catalyst, and a climate of alienation | True | By Sally Beauman | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/marching-nowhere-by-ken-hurwitz-216-pp-norton-6.html | Et Al. | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/157-towns-to-vote-in-connecticut-mayoral-races-dominate-close.html | 157 TOWNS TO VOTE IN CONNECTICUT | True | By Joseph B. Treaster Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-enemy-with-whom-there-can-be-no-peace-pakistan.html | The World | True | Malcolm W. Browne | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/they-wrote-it-and-theyre-glad-they-wrote-superstar.html | They rote Itâ€šÃ„Â·And They're Glad | True | By Guy Flatley | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/she-may-be-wrinkled-behind-the-makeup-but-i-love-venice-they-say-it.html | She May Be tinkled Behind the MakeupBut I Love Venice | True | By Herbert R. Lotman | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/china-and-algeria-sign-pact.html | China and Algeria Sign Pact | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/food-prices-rise-despite-freeze-survey-finds-staples-here.html | FOOD PRICES RISE DESPITE â€šÃ„Â·FREEZEâ€šÃ„Â· | True | By John Darnton | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/dr-negley-k-teeters-is-dead-advocate-of-penal-reforms.html | Dr. Negley K. Teeters is Dead; Advocate of Penal Reforms | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/nastase-defeats-laver-in-5set-struggle-to-capture-50000-embassy.html | Nastase Defeats Laver in 5â€šÃ„Â·Set Struggle to Capture $50,000 Embassy Tennis | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/headliners.html | Headliners | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/india-in-buildup-at-pakistan-line-2-soldiers-on-border-duty-wish.html | INDIA IN BUILDâ€šÃ„Â·UP AT PAKISTAN LINE | True | By Craig R. Whitney Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/sparing-the-horses-otbs-manpower-conserving-called-penny-wise.html | Sparing the Horses | True | By Steve Cady | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/two-big-ones-coming-in-november.html | Stamps | True | By David Lidman | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/worldwide-slowdown-pushing-money-rates-downward-bonds.html | Worldwide Slowdown Pushing Money Rates Downward | True | By John H. Allan | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/mike-elaine-woody-mr-newman-god-and-me.html | Art | True | By John Canaday | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/rams-activate-thomas.html | Rams Activate Thomas | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/utahs-threatened-canyons-a-land-that-once-was-sea-utahs-threatened.html | Utah's Threatened Canyons: A Land That Once Was Sea | True | By Roger Jellinek | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/bridal-is-held-for-miss-kihn.html | Bridal Is Held For Miss Kihn | True | | 1999-06-17 | RE0000804888 | B00000707984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/powers-leads-with-a-65.html | Powers Leads With a 65 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/texas-aggies-trim-arkansas-17-to-9-arkansas-upset-by-texas-aggies.html | Texas Aggies Trim Arkansas, 17 to 9 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/cambodia-devalues-the-riel-from-55-to-140-to-the-dollar.html | Cambodia Devalues the Riel From 55 to 140 to the Dollar | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/iowa-rally-upsets-wisconsin-20-to-16.html | IOWA RALLY UPSETS WISCONSIN, 20 TO 16 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/holy-cross-defeats-northeastern-177.html | HOLY CROSS DEFEATS NORTHEASTERN, 17â€šÃ„Â·7 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/police-in-california-take-to-the-sea-for-instruction.html | Police in California Take to the Sea for Instruction | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/massachusetts-tops-vermont-team-2415.html | MASSACHUSETTS TOPS VERMONT TEAM, 24â€šÃ„Â·15 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/cougar-ii-captures-coast-grass-race-five-for-shoemaker.html | Cougar II Captures Coast Grass Race; Five for Shoemaker | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/mets-nedda-casei-aiianced-to-singer.html | Met's Nedda Casei Affianced to Singer | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/lincoln-crushes-weehawken-740-scores-on-first-6-drives-amasses-566.html | Passaicâ€šÃ„Â·Hudson | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/3-seek-state-senate-seat-in-nassau.html | 3 Seek State Senate Seat in Nassau | True | By Robert E. Tomasson | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/us-expedition-finds-ancient-greek-sanctuary-under-the-sea.html | U.S. Expedition Finds Ancient Greek Sanctuary Under the Sea | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/wilding-gives-up-citizenship.html | Wilding Gives Up Citizenship | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/bridge-bidding-a-3in10-million-hand.html | Bridge Bidding a 3â€šÃ„Â·inâ€šÃ„Â·10 million hand | True | By Alan Truscott | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/countdown-begins-but-the-critics-are-still-fighting-cannikin.html | The Nation | True | E. W. Kenworthy | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/soviet-deputy-premier-gets-east-berlin-post.html | Soviet Deputy Premier Gets East Berlin Post | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/gop-house-seat-at-stake-in-race-pennsylvanians-compete-for-vacancy.html | G.O.P. HOUSE SEAT AT STAKE IN RACE | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/fitch-guides-south-kent.html | Preps | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/peoples-china-at-turtle-bay.html | People's China at Turtle Bay | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-age-of-energy-varieties-of-american-experiences-18651915-by.html | Late 19thâ€šÃ„Â·century weathervane. | True | By John A. Garraty | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 â€šÃ„Â·â€šÃ„Â· No Title | True | Ben Geringer | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/clocks-set-back-to-standard-time.html | Clocks Set Back To Standard Time | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/22-die-in-hong-kong-fire.html | 22 Die in Hong Kong Fire | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/french-and-russians-urge-european-talks-next-year-paris-and-soviet.html | Leonid I. Brezhnev signing communiquâ€šÃ© in Paris. | True | By Henry Giniger Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/around-the-garden.html | AROUND THE Garden | True | By Joan Lee Faust | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/alaska-governor-urges-state-to-buy-projected-oil-pipeline.html | Alaska Governor Urges State To Buy Projected Oil Pipeline | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/samuelss-son-seized-as-a-narcotics-carrier.html | Samuels's Son Seized As a Narcotics Carrier | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/china-trade-how-to-get-the-facts-china.html | China Trade: How to Get the Facts | True | By Benjamin Weiner | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/government-by-b-traven-229-pp-new-york-hill-wang-595-march-to-the.html | How to survive in the jungle | True | By James Herndon. | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/store-sales-slowing-again-sales.html | Store Sales Slowing Again | True | By Isadore Barmash | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/dicksons-4underpar-68-for-210-total-regains-lead-in-sahara-tourney.html | Dickson's 4â€šÃ„Â·Underâ€šÃ„Â·Par 68 for 210 Total Regains Lead in Sahara Tourney | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/cup-play-opens-in-soccer-today-new-york-hungaria-to-give-hota-its.html | CUP PLAY OPENS IN SOCCER TODAY | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/colonels-beat-rockets.html | Colonels Beat Rockets | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/officials-seeking-stopgap-program-for-foreign-aid-congress-may-be-a.html | OFFICIALS SEEKING STOPGAP PROGRAM FOR FOREIGN AID | True | By Felix Belair Jr. Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/milton-downs-st-marks.html | Milton Downs St. Mark's | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/jennifer-hsu-and-robert-chen-graduate-students-are-wed.html | Jennifer Hsu and Robert Chen, Graduate Students, Are Wed | True | | 1999-06-17 | RE0000804888 | B00000707984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/us-judges-seek-earlier-trials-high-court-asked-to-amend-rules-to.html | U.S. JUDGES SEEK EARLIER TRIALS | True | By Fred P. Graham Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/camera-world.html | Photography | True | Bernard Gladstone | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/dig-they-must-for-indian-relics-on-li.html | Dig They Must for Indian Relics on L.I. | True | By Robert J. Rosenthal | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/gray-matters-by-william-hjortsberg-160-pp-new-york-simon-schuster.html | In 2400, it was all cerebromorphs | True | By Harry Crews | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/grambling-topples-texas-southern-217.html | GRAMBLING TOPPLES TEXASSOUTHERN,21â€šÃ„Â¢7 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/justice-douglas-supports-plan-to-preserve-leonia-woodlands.html | Justice Douglas Supports Plan To Preserve Leonia Woodlands | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/rauschenberg-just-wont-be-boxed-in.html | Art | True | By Peter Schjeldahl | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/nicklaus-with-66-leads-by-9-shots-scores-199-for-54-holes-in-qantas.html | NICKLAUS, WITH 66, LEADS BY 9 SHOTS | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/mrs-penelope-menaker-wed-to-editor.html | Mrs. Penelope Menaker Wed to Editor | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-cannikin-decision.html | The Cannikin Decision | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/editorial-article-1-no-title-japan.html | The World | True | &#8212;Richard Halloran | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/former-police-head-here-asserts-fbi-hasnt-had-a-new-thought-in-50.html | Former Police Head Here Asserts F.B.I. Hasn't Had a New Thought in 50 Years | True | By Robert M. Smith Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/mrs-chisholm-sets-target-for-presidential-campaign.html | Mrs. Chisholm Sets Target For Presidential Campaign | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/tampa-tailors-airport-as-much-to-people-as-to-planes.html | Tampa Tailors Airport as Much to People as to Planes | True | By Robert Lindsey Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/auburn-routs-florida.html | Auburn Routs Florida | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/fredericks-double-victor-for-penn-state-harriers.html | Fredericks Double Victor For Penn State Harriers | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/middleburys-aerial-attack-repulses-norwich-35-to-25.html | Middlebury's Aerial Attack Repulses Norwich, 35 to 25 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/scott-turner-carrington-advance-in-indoor-tennis.html | Scott, Turner, Carrington Advance in Indoor Tennis | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/generals-say-the-nations-air-strength-is-declining.html | Generals Say the Nation's Air Strength Is Declining | True | By Drew Middleton | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/fallacaro-hurls-4-scoring-passes-secondhalf-spree-conquers-madison.html | Local | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/joseph-williams-jr-to-marry-suzanne-sickler-in-december.html | Joseph Williams Jr. to Marry Suzanne Sickler in December | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/galbraith-offers-plan-on-industry-urges-nationalization-of-big.html | GALBRAITH OFFERS PUN ON INDUSTRY | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/ann-wyndham-blair-is-engaged.html | Ann Wyndham Blair Is Engaged | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/moses-brown-rolls-on.html | Moses Browi Rolls On | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/sro-by-robert-deane-pharr-569-pp-new-york-doubleday-co-795.html | One bed to a customer | True | BY Jan Carew | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/mrs-walklen-has-child.html | Mrs. Walkley Has Child | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/wagner-wins-1712-from-springfield.html | WAGNER WINS, 17â€šÃ„Â¢12, FROM SPRINGFIELD | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-freeze-has-been-dripping-all-over-the-place-prices.html | The Nation | True | &#8212;Grace Lichtenstein | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/st-pauls-routed-4626.html | St. Paul's Routed, 46â€šÃ„Â¢26 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-vantage-point-perspectives-of-the-presidency-19631969-by-lyndon.html | The Vantage Point Perspectives of the Presidency 1963â€šÃ„Â¬1969. By Lyndon Baines Johnson. Illustrated. 636 pp. New York: Holt, Rinehart and Winston. $15. | True | By David Halberstam | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/new-initiatives-by-white-house-seen-necessary-the-week-in-finance.html | THE WEEK IN FINANCE | True | By Thomas E. Mullaney | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/article-5-no-title-the-unbelievable-in-bengal.html | The Unbelievable Happens in Bengal | True | By John Kenneth Galbraith | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/art-exhibit-stresses-motif-of-gardens-horse-show.html | Art Exhibit Stresses Motif of Garden's Horse Show | True | | 1999-06-17 | RE0000804888 | B00000707984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/lolich-named-tiger-of-year.html | Lolich Named Tiger of Year | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/lehigh-stopped-by-colgate-3021-parr-accounts-for-three-scores-to.html | LEHIGH STOPPED BY COLGATE 30â€¦Â¡â€¦Â¡21 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/11-un-activities-seen-in-jeopardy-rejection-of-aid-bill-affects.html | 11 U.N. ACTIVITIES SEEN IN JEOPARDY | True | By Kathleen Teltsch Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/give-a-cheer-for-lowly-sponges.html | Give a Cheer for Lowly Sponges | True | By John C. Devlin | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/tcu-vanquishes-baylor-34-to-27-judy-scores-twice-passes-for-2-more.html | T.C.U. VANQUISHES BAYLOR, 34 TO 27 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/william-bailey-and-the-artifice-of-realism.html | Art | True | By Hilton Kramer | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/son-for-richard-sterns.html | Son for Richard Sterns | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/floridians-down-squires-by-113109-larry-jones-seals-verdict-scoring.html | FLORIDIANS DOWN,. SQUIRES BY113â€¦Â¡â€¦Â¡109, | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/it-all-depends-on-your-genre.html | Letters | True | Michael Grost | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/park-slope-residents-vs-hospital-on-housing.html | Park Slope Residents Vs. Hospital On Housing | True | By Kenneth P. Nolan | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-new-class-war.html | WASHINGTON | True | By James Reston | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/letter-to-the-editor-6-no-title.html | Letters | True | Susan Williams. | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/amhersts-aerials-topple-tufts-3514.html | AMHERST'S AERIALS TOPPLE TUFTS, 35â€¦Â¡â€¦Â¡14 | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/yen-reaches-new-high.html | Yen Reaches New High | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/free-spirits-pedal-away-at-a-park-in-queens.html | Free Spirits Pedal Away At a Park In Queens | True | By Phillip H. Dougherty | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-naval-war-against-hitler-by-donald-macintyre-376-pp-scribners.html | Et Al | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-two-roman-vishniacs.html | Photography | True | By Gene Thornton | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/ax-for-foreign-aid.html | Ax for Foreign Aid | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/an-american-asks-cut-in-arms-race-gives-soviet-parley-a-plan-to.html | AN AMERICAN ASKS CUT IN ARMS RACE | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/ideas-still-spark-from-moses-moses-speaks-out.html | Ideas Still Spark From Moses | True | By Richard Reeves | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/marx-a-la-mode-and-wilted.html | Marx a la Mode â€¦Â¡â€¦Â®And Wilted | True | By Herbert R. Lottman | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/sos-in-rome.html | Letters: | True | Joseph C. Grippo | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/columbia-foiled-marinaro-first-back-to-rush-for-4000-yards-in-3.html | COLUMBIA FOILED | True | By Gordon S. White Jr. Special to The New York Times | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/n-hampshire-population-up.html | N. Hampshire Population Up | True | | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/dear-sir-your-house-is-built-on-radioactive-uranium-waste.html | â€¦Â¡â€¦'Dear Sir: Your House Is Built On Radioactive Uranium Wasteâ€¦Â¡â€¦' | True | By H. Peter Metzger | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/letter-to-the-editor-9-no-title.html | Letters: | True | Hugh van Zelm | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/when-two-charities-want-the-same-opening-night-who-wins.html | When Two Charities Want the Same Opening Night, Who Wins? | True | By Virginia Lee Warren | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-10-31 | 1971-10-31 | https://www.nytimes.com/1971/10/31/archives/the-wisdom-of-conservatism-edited-by-peter-witonski-4-vols-2396-pp.html | A rollâ€¦Â¡â€¦'call of rightist touts, from Plato to Goldwater | True | By Peter Viereck | 1999-06-17 | RE0000804888 | B00000707984 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/article-2-no-title.html | Obituary 1 â€¦Â¡â€¦'â€¦Â¡â€¦Â¡â€¦' No Title | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/group-of-ten-meeting-set.html | Group of Ten Meeting Set | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/wajima-of-japan-captures-junior-middleweight-title.html | Wajima of Japan Captures Junior Middleweight Title | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/german-banker-declares-us-is-spurring-a-world-recession-a-german.html | German Banker Declares U. S. Is Spurring a World Recession | True | By Clyde H. Farnsworth Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/leafs-tie-rangers-33-on-2-goals-in-3d-period.html | Leafs Tie Rangers, 3â€¦Â¡â€¦Â¡3, On 2 Goals in 3d Period | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/tcu-names-tohill-as-football-coach.html | T.C.U. NAMES TOHILL AS FOOTBALL COACH | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/the-risks-of-economic-failure.html | The Risks of Economic Failure | True | | 1999-06-17 | RE0000804851 | B00000703769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/drop-in-us-capability-worries-military.html | Drop in U.S. Capability Worries Military | True | By Drew Middleton | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/38-years-with-ocasey-a-rich-and-fruitful-life.html | 38 Years With O'Casey: A Rich and Fruitful Life | True | By Bernard Weinraub Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/william-j-kent-jr-of-bohack-is-dead.html | WILLIAM J. KENT JR., OF BOHACK, IS DEAD | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/pompidou-talks-to-breznnev-and-then-turns-to-brandt.html | News Analysis | True | By Henry Giniger special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/-tudo-and-loss-highlight-dance-theater-bill.html | â€šÃ„Ã´Tudoâ€šÃ„Ã´ and â€šÃ„Ã´Lossâ€šÃ„Ã´ Highlight Dance Theater Bill | True | Don McDonagh. | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/lon-nols-choice-firmly-in-power-cambodian-premier-said-to-fully.html | LON NOL'S CHOICE FIRMLY IN POWER | True | By Henry Kamm Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/-public-directors-proposed-for-major-corporations.html | â€šÃ„Ã´Public Directorsâ€šÃ„Ã´ Proposed for Major Corporations | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/multinational-bank-sees-a-few-clouds-next-year.html | Multinational Bank Sees A Few Clouds Next Year | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/ashe-defeats-pasarell.html | Ashe Defeats Pasarell | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/wingate-prep-a-second-chance-in-paradise-for-young-dropouts-wingate.html | Wingate Prep: A Second Chance in Paradise for Young Dropouts | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/colonels-edged-by-nets-107103-record-home-crowd-5962-sees-barry.html | COLONELS EDGED BY NETS, 107â€šÃ„Ã¨103 | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/heart-recipient-is-candidate.html | Heart Recipient Is Candidate | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/nixons-return-to-capital.html | Nixons Return to Capital | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/for-amendment-no-1.html | Letters to the Editor | True | George M. Raymond Professor and Chairman Dept. of City and Regional Planning Pratt Institute Brooklyn, Oct. 22, 1971 | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/giants-lose-vikings-victors-on-sneads-late-pass-17-to-10-vikings.html | Giants Lose | True | By Leonard Koppett | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/canadians-find-soviet-tradeshy-impression-left-by-kosygin-more.html | CANADIANS FIND SOVIET TRADEâ€šÃ„Ã´SHY | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/modern-witches-and-ghosts-march-to-an-old-refrain-trick-or-treat.html | Modern Witches and Ghosts March to an Old Refrain: â€šÃ„Ã´Trick or Treatâ€šÃ„Ã´ | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/wilkes-400-race-rained-out.html | Wilkes 400 Race Rained Out | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/happy-chandler-is-running-hard-in-his-last-hurrah.html | Happy Chandler Is Running Hard in His Last Hurrah | True | By George Vecsey Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/380-minimum-approved-at-washington-daily-news.html | $380 Minimum Approved At Washington Daily News | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/canadas-exporters-in-a-pinch-marginal-producers-caught-in-a-vise-of.html | Canada's Exporters in a Pinch | True | By Edward Cowan Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/graffman-pianist-for-the-national-plays-beethoven-concerto-as.html | GRAFFEN PIANIST FOR THE NATIONAL | True | By Donal Henahan | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/migrant-farm-laborers-hold-their-own-hearings.html | Migrant Farm Laborers Hold Their Own Hearings | True | By Martin Waldron Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/three-die-in-virginia-crash.html | Three Die in Virginia Crash | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/marino-wins-billiard-title.html | Marino Wins Billiard Title | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/texas-instruments-lifts-net-in-quarter.html | TEXAS INSTRUMENTS LIFTS NET IN QUARTER | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/welless-war-of-worlds-still-stirs-consternation.html | Welles's â€šÃ„Ã´War of Worldsâ€šÃ„Ã´ Still Stirs Consternation | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/2-urban-families-flee-to-southern-town.html | 2 Urban Families Flee to Southern Town | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/calendar-of-eurobonds-is-heavy-again-as-issues-regain-popularity.html | Calendar of Eurobonds Is Heavy Again as Issues Regain Popularity | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/chess-in-which-a-queen-sacrifice-succeeds-in-losing-a-queen.html | Chess: In Which a Queen Sacrifice Succeeds in Losing a Queen | True | By Al Horowitz | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/2-held-as-60-demonstrate-outside-johnson-library.html | 2 Held as 60 Demonstrate Outside Johnson Library | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/hoving-offers-art-museums-staff-an-increased-role-in-policymaking.html | Hoving Offers Art Museum's Staff An Increased Role in Policyâ€šÃ„Ã´Making | True | By Grace Glueck | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/cynthia-wyner-bride-of-david-t-weiss.html | Cynthia Wyner Bride of David T. Weiss | True | | 1999-06-17 | RE0000804851 | B00000703769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/the-persistence-of-gordie-howe.html | Sports of The Times | True | By Gerald Eskenazi | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/us-official-cites-trade-curbs-abroad.html | U.S. OFFICIAL CITES TRADE CURBS ABROAD | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/saigon-begins-the-release-of-2938-enemy-pows-largest-such-amnesty-o.html | Saigon Begins the Release Of 2,938 Enemy P.O.W.'s | True | By Iver Peterson Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/slow-track-for-amtrak.html | Slow Track for Amtrak | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/white-house-and-senators-deadlocked-over-scope-of-office-on-drug.html | White House and Senators Deadlocked Over Scope of Office on Drug Abuse | True | By Dana Adams Schmidt Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/fulbright-sees-congress-voting-interim-aid-plan-but-indicates.html | FULBRIGHT SEES CONGRESS VOTING INTERIM AID PLAN | True | By Bernard Gwertzman Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/unbeaten-alabama-hopes-winning-tide-will-sweep-team-into-orange.html | Unbeaten Alabama Hopes Winning Tide Will Sweep Team Into Orange Bowl | True | By Gordon S. White Jr. | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/letter-to-the-editor-2-no-title.html | Letters to the Editor | True | Ernest Gruening Washington, Oct. 26, 1971 The writer is former United States Senator from Alaska. | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/study-panel-recommends-that-public-employes-have-limited-right-to.html | Study Panel Recommends That Public Employes Have Limited Right to Strike | True | By Damon Stetson Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/united-nations-and-the-bamboo-curtain.html | Letters to the Editor | True | Edward C. Diedrich New York, Oct. 26, 1971 | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/ukrainian-bishops-defy-vatican-by-planning-autonomous-synod.html | Ukrainian Bishops Defy Vatican By Planning Autonomous Synod | True | By Edward B. Fiske Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/blanda-rallies-raiders-to-2020tie-with-chiefs.html | Blanda Rallies Raiders to 20â€¯â€”20 Tie With Chiefs | True | By Murray Chass | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/vietnamese-delay-convoy.html | Vietnamese Delay Convoy | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/presidential-message.html | Presidential Message | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/to-elmhurst-residents-the-issue-is-homes-versus-highways.html | To Elmhurst Residents, the Issue Is Homes Versus Highways | True | By Murray Schumach | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/liberia-is-changing-after-the-tubman-era.html | Liberia Is Changing After the Tubman Era | True | By Charles Mohr Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/muskie-disputing-nixon-urges-full-atom-test-ban.html | Muskie, Disputing Nixon, Urges Full Atom Test Ban | True | By John W. Finney Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/cuellar-blair-help-orioles-down-japan-41.html | Cuellar, Blair Help Orioles Down Japan Allâ€¯â€”Stars, 4â€¯â€”1 | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/9-held-in-drug-raid-arms-cache-seized.html | 9 HELD IN DRUG RAID; ARMS CACHE SEIZED | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/idle-dice-triumphs-in-presidents-cup-jenkins-top-rider.html | Idle Dice Triumphs In President's Cup; Jenkins Top Rider | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/germans-assail-tax-on-pets.html | Germans Assail Tax on Pets | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/rarely-given-einem-concerto-performed-by-bostonians-here.html | Rarely Given Einem Concerto Performed by Bostonians Here | True | By Allen Hughes | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/alex-j-pagel-83-of-pulp-covipany-exhead-of-pagel-horton-andof.html | ALEX J. PAGEL, 83, OF PULP COMPANY | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/saigon-reports-31-of-foe-killed-americal-division-deactivated.html | Saigon Reports 31 of Foe Killed; American Division Deactivated | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/debate-masks-specifics-of-transportation-plan.html | Debate Masks Specifics Of Transportation Plan | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/evacuation-plan-printed-in-soviet-tadzhikistan-near-china-calls-for.html | EVACUATION PLAN PRINTED IN SOVIET | True | By Theodore Shabad Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/kenny-machine-is-seen-in-peril-in-jersey-city.html | Kenny Machine Is Seen In Peril in Jersey City | True | By Ronald Sullivan Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/19-cubans-absent-on-eve-of-parley-they-remain-interned-at-a-base.html | 19 CUBANS ABSENT ON EVE OF PARLEY | True | By Paul L. Montgomery Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/franciscans-seek-sites-of-jesus-life.html | Franciscans Seek Sites of Jesus' Life | True | By Peter Grose Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/prices-to-industry-stable-in-freeze-survey-shows-that-prices-paid.html | Prices to Industry Stable in Freeze | True | By Michael C. Jensen | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/elections-in-u-s-tomorrow-focus-on-racial-issues-blacks-and-whites.html | ELECTIONS IN U.S. TOMORROW FOCUS ON RACIAL ISSUES | True | By R. W. Apple Jr. Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/no-no-amendment-1.html | Letters to the Editor | True | Allan Nixon Binghamton, N. Y., Oct. 20, 1971 | 1999-06-17 | RE0000804851 | B00000703769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/last-singapore-review-held-by-british-fleet.html | Last Singapore Review Held by British Fleet | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/christa-ludwig-and-bernstein-perform-brahms.html | Christa Ludwig and Bernstein Perform Brahms | True | By Harold C. Schonberg | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/did-arthur-goldberg-want-un-post.html | Letters to the Editor | True | Daniel P. Moynihan Cambridge, Mass., Oct. 27, 1971 | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/3-robbed-of-100000-at-river-house-100000-stolen-at-river-house.html | 3 Robbed of $100,000 at River House | True | By Martin Gansberg | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/violence-in-childrens-literature-eyed.html | Violence in Children's Literature Eyed. | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/revson-is-victor-in-canam-series-needing-finish-of-sixth-or-better.html | REVSON IS VICTOR IN CAN‚Äã‚Ä°AM SERIES | True | By John S. Raidosta Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/connecticut-woman-enters-china-to-visit-son-in-prison.html | Connecticut Woman Enters China to Visit Son in Prison | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/a-prime-election-issue-in-san-francisco-is-a-proposed-ban-on.html | A Prime Election Issue in San Francisco Is a Proposed Ban on High Rise Buildings | True | By Earl Caldwell Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/states-congressional-delegation-disturbed-over-delay-in.html | Notes on Metropolitan Congressmen | True | By Richard L. Madden Special to The New York Times | 1999-06-17 | RE0000804851 | B00000703769 |
| 1971-11-01 | 1971-11-01 | https://www.nytimes.com/1971/11/01/archives/tunisia-is-facing-leadership-crisis-serious-illness-of-bourguiba.html | TUNISIA IS FACING LEADERSHIP CRISIS | True | | 1999-06-17 | RE0000804851 | B00000703769 |